Exhibit C110

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/mrs-patrick-sweenen.html | MRS. PATRICK SWEENEN | True | SDeci.xl to TH Ngw YOP. K TDar.. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/ship-lines-ask-time-on-inspector-plan-immigration-officials-offer.html | SHIP LINES ASK TIME ON INSPECTOR PLAN; Immigration Officials Offer Proposal to Cut Costs of Transocean Examination | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/promoted-to-president-of-reynolds-tobacco.html | Promoted to President Of Reynolds Tobacco | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/eisenhowers-son-in-korea-is-elated-young-major-receives-news-of.html | EISENHOWER'S SON IN KOREA IS ELATED; Young Major Receives News of Sweep in Field Tent -- Says 'Well, I'm Damned!' | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/thugs-get-1405-in-3-brooklyn-holdups-15-employes-lined-up-in.html | Thugs Get $1,405 in 3 Brooklyn Hold-Ups; 15 Employes Lined Up in Insurance Office | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/pep-stops-castro-in-5th-hartford-fighter-wins-in-055-of-round-at.html | PEP STOPS CASTRO IN 5TH; Hartford Fighter Wins in 0:55 of Round at Miami Beach | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/auto-makers-fear-shortage-of-steel-continuance-of-high-output-is.html | AUTO MAKERS FEAR SHORTAGE OF STEEL; Continuance of High Output Is Seen Threatened by Inability of Industry to Build Stocks | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/princeton-seen-capable-of-halting-harvard-running-game-old-nassau.html | Princeton Seen Capable of Halting Harvard Running Game; OLD NASSAU ELEVEN FAVORED SATURDAY Caldwell Expects Harvard's Backs to Provide a Stern Test for Princeton COUNTS HEAVILY ON LINE Coach Says Tiger's Chances Depend on Defense Taking Ball From Crimson | True | By Allison Danzigspecial To The New York Times. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/eisenhowers-vote-a-record-in-jersey-final-plurality-is-356048.html | EISENHOWER'S VOTE A RECORD IN JERSEY; Final Plurality Is 356,048 - Smith's Margin 256,101 - House Ratio Remains | True | By Russell Porter | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/mrs-fred-b-corey.html | MRS. FRED B. COREY | True | SPecial to Tm Nsv - Vo Tnzs. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/hawaii-damage-150000-principal-loss-from-storm-was-suffered-on-hilo.html | HAWAII DAMAGE $150,000; Principal Loss From Storm Was Suffered on Hilo | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/secondary-distribution-made.html | Secondary Distribution Made | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/antoine-e-lacombe.html | ANTOINE E. LACOMBLE | True | Special to T.E Nlw NOEK iS. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/u-n-awaits-victors-views-wiley-sees-no-shift-on-truce-eisenhower.html | U. N. Awaits Victor's Views; Wiley Sees No Shift on Truce; EISENHOWER VIEWS ARE SOUGHT IN U. N. | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/moody-defeated-in-michigan-vote-jenner-is-winner-in-indiana-bricker.html | MOODY DEFEATED IN MICHIGAN VOTE; Jenner Is Winner in Indiana -- Bricker and Lausche Victorious in Ohio | True | By Elie Abelspecial To the New York Times. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/chains-margin-seen-low.html | Chains' Margin Seen Low | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/all-towns-go-g-o-p-in-fairfield-county.html | ALL TOWNS GO G. O. P. IN FAIRFIELD COUNTY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/new-yorkers-buy-in-st-louis.html | New Yorkers Buy in St. Louis | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/lowalloy-steel-developed.html | Low-Alloy Steel Developed | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/sales-in-westchester-dwellings-in-pound-ridge-and-scarsdale-are.html | SALES IN WESTCHESTER; Dwellings in Pound Ridge and Scarsdale Are Conveyed | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/westchester-gets-a-popularity-shock-new-highs-in-county-margins-set.html | WESTCHESTER GETS A POPULARITY SHOCK; New Highs in County Margins Set by Ives' 143,528 and Eisenhower's 123,308 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/eisenhower-victory-brings-start-of-twoparty-system-to-the-south.html | Eisenhower Victory Brings Start Of Two-Party System to the South; Eisenhower Victory Brings Start Of Two-Party System to the South | True | By William S. White | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/8-ousted-teachers-appeal-to-courts.html | 8 OUSTED TEACHERS APPEAL TO COURTS | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/police-put-guard-on-vote-machines-action-taken-voluntarily-in-2.html | POLICE PUT GUARD ON VOTE MACHINES; Action Taken Voluntarily in 2 Queens Districts Because of Closeness of Contests | True | By Peter Kihss | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/miss-mary-reilly-becomes-elq6aged-former-student-at-barmore-to-be.html | MISS MARY REILLY BECOMES Elq6AGED; Former Student at Barmore to Be Bride of Peter Kiernan Jr., Williams Alumnus | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/rev-orvillej-hogan.html | REV. ORVILLEJ. HOGAN | True | Special to Tz l'EW Noc TZMF. S. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/delavan-pierson-religious-author-bible-teacher-former-editor-of-old.html | DELAVAN PIERSON, RELIGIOUS AUTHOR; Bible Teacher, Former Editor of Old Missionary Review, Dies at the Age of 85 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/little-ike-steals-show-at-airport-eisenhowers-grandson-shows-no.html | LITTLE IKE' STEALS SHOW AT AIRPORT; Eisenhower's Grandson Shows No Reserve as the Family Departs on Vacation | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/margin-in-lower-chamber-is-now-three-but-party-may-increase-lead-g.html | Margin in Lower Chamber Is Now Three, but Party May Increase Lead; G. O. P. WINS HOUSE BY SLIM MARGIN | True | By C. P. Trussell | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/london-cautious-over-u-s-election-market-declines-to-evaluate.html | LONDON CAUTIOUS OVER U. S. ELECTION; Market Declines to Evaluate Effects of Eisenhower's Victory -- Dollar Gains Ease | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/david-j-gillespie-.html | DAVID J. GILLESPIE . | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/loans-to-business-rise-113000000-increase-here-is-48000000-demand.html | LOANS TO BUSINESS RISE $113,000,000; Increase Here Is $48,000,000 -- Demand Deposits Adjusted Also Gain in Week | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/eightfamily-housing-in-brooklyn-trading.html | EIGHT-FAMILY HOUSING IN BROOKLYN TRADING | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/changes-made-at-bambergers.html | Changes Made at Bamberger's | True | | 1980-08-25 | RE0000065273 | B00000383288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/moscow-portraits-display-the-rulers.html | MOSCOW PORTRAITS DISPLAY THE RULERS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/illinois-g-o-ps-return-to-power-held-a-major-blow-to-stevenson-role.html | Illinois G. O. P.'s Return to Power Held a Major Blow to Stevenson; Role of President in Campaign at Issue -- Korean War Called Biggest Factor in Governor's Crushing Defeat | True | By William M. Blairspecial To The New York Times. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/climate-of-eden-will-open-tonight-moss-hart-play-based-on-novel-by.html | CLIMATE OF EDEN' WILL OPEN TONIGHT; Moss Hart Play, Based on Novel by Mittelholzer, to Appear at Martin Beck Theatre | True | By Louis Calta | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/chain-borrows-1000000.html | Chain Borrows $1,000,000 | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/business-notes.html | BUSINESS NOTES | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/personal-victory-general-not-the-party-held-chief-reason-for-wide.html | PERSONAL VICTORY; General, Not the Party, Held Chief Reason for Wide Gains WINS 442 ELECTORS Changes in Senate Point to Greater Support on Foreign Policy PRESIDENT INVITES VICTOR TO CONFER | True | By Arthur Krock | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/rutgers-asks-state-to-increase-grant.html | RUTGERS ASKS STATE TO INCREASE GRANT | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/a-monet-brings-5500.html | A Monet Brings $5,500 | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/allingpeterson.html | Alling--Peterson | True | Special to Tltg Nv | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/books-and-authors.html | Books and Authors | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/oil-stock-as-dividend.html | Oil Stock as Dividend | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/marthur-hails-victory-delighted-with-g-o-p-sweep-but-is-silent-on.html | M'ARTHUR HAILS VICTORY; ' Delighted' With G. O. P. Sweep, but Is Silent on Eisenhower | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/ugly-ducklings-ply-backwaters-cargo-craft-put-staten-island-sound.html | UGLY DUCKLINGS PLY BACKWATERS; Cargo Craft Put Staten Island Sound First Among the 49 Channels in the Harbor OIL IS KING OF THE KILLS Long-Debated Border Area Is Suffering Growing Pains -- Sailing Problems Loom | True | By Richard F. Shepard | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/obstacles-noted-to-whisky-sales-calvert-official-cites-number-of.html | OBSTACLES NOTED TO WHISKY SALES; Calvert Official Cites Number of Usual Practices Denied to Liquor Industry | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/operation-secret-opens-at-paramount.html | Operation Secret' Opens at Paramount | True | A. W. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/losses-add-to-woe-of-city-democrats-after-suffering-worst-defeat.html | LOSSES ADD TO WOE OF CITY DEMOCRATS; After Suffering Worst Defeat Since 1920, Party Now Faces Old Internal Disputes | True | By Leo Egan | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/philippines-program-at-college.html | Philippines Program at College | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/william-l-bruce.html | WILLIAM L. BRUCE | True | Slecial to TH I'w YOX Tlr. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/city-january-draft-2519-they-will-be-part-of-a-quota-of-48000-men.html | CITY JANUARY DRAFT 2,519; They Will Be Part of a Quota of 48,000 Men for the Nation | True | | 1980-08-25 | RE0000065273 | B00000383288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/rhee-says-best-man-won.html | Rhee Says Best Man Won | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/julie-anne-abeel-prospective-bride-larchmont-girl-is-betrothed-to.html | JULIE ANNE ABEEL PROSPECTIVE BRIDE; Larchmont Girl Is Betrothed to Cpl. Donald R. Heath Jr., U. S. A., Son of U. S. Envoy | True | Special to LV N0. TI. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/scaife-to-mark-150th-year.html | Scaife to Mark 150th Year | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/six-red-cross-units-taking-blood-today.html | SIX RED CROSS UNITS TAKING BLOOD TODAY | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/troth-made-known-of-jerry-reynolds.html | TROTH MADE KNOWN OF JERRY REYNOLDS | True | SpeiB1 to T | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/new-mexico-contest-brings-4-impoundings.html | NEW MEXICO CONTEST BRINGS 4 IMPOUNDINGS | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/protest-made-on-hatch-act-restrictions-on-government-employees-under.html | Protest Made on Hatch Act; Restrictions on Government Employes Under the Law Are Resented | True | HYMAN H. BOOKBINDER. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/coast-ship-union-firm-a-f-l-sailors-still-refuse-to-sign-without.html | COAST SHIP UNION FIRM; A. F. L. Sailors Still Refuse to Sign Without Pay Rise | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/hallinan-not-conceding-progressive-says-he-need-not-for-he-didnt.html | HALLINAN NOT 'CONCEDING'; Progressive Says He Need Not, for He Didn't Expect to Win | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/timely-reward-completes-a-riding-triple-for-atkinson-mrs-gilroys.html | Timely Reward Completes a Riding Triple for Atkinson; MRS. GILROY'S COLT SCORES AT JAMAICA Timely Reward Length Victor Over Requisition to Give 3 Winners to Atkinson THIS SIDE IS FIRST AT 3-4 Thirty Scents Home in Front Under Master Jockey Also -News Pays $122 for $2 | True | By James Roach | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/effects-of-tafthartley-law.html | Effects of Taft-Hartley Law | True | RICHARD WELLSTOOD. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/wood-field-and-stream-ducks-reported-plentiful-at-currituck-channel.html | Wood, Field and Stream; Ducks Reported Plentiful at Currituck -Channel Bass Running at Hatteras | True | By Raymond R. Camp | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/show-aids-play-schools-my-darlin-aida-performance-last-night.html | SHOW AIDS PLAY SCHOOLS; ' My Darlin' Aida' Performance Last Night Assists Group | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/pope-at-3-cardinals-requiem.html | Pope at 3 Cardinals' Requiem | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/program-is-urged-for-peace-needs-eisenhower-asked-by-retail-group.html | PROGRAM IS URGED FOR PEACE NEEDS; Eisenhower Asked by Retail Group to Make Plans for Post-Defense Economy PROGRAM IS URGED FOR PEACE NEEDS | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/stone-victor-with-cue-5036.html | Stone Victor With Cue, 50-36 | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/michael-j-hickey.html | MICHAEL J, HICKEY | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/cotton-is-lower-in-active-trading-prices-decline-36-to-63-points.html | COTTON IS LOWER IN ACTIVE TRADING; Prices Decline 36 to 63 Points With Hedge Selling and Liquidation Aggressive | True | | 1980-08-25 | RE0000065273 | B00000383288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/apartment-houses-conveyed-in-bronx.html | APARTMENT HOUSES CONVEYED IN BRONX | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/tractor-kills-farmhand.html | Tractor Kills Farmhand | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/eisenhower-and-ives-votes-set-state-plurality-records-eisenhower.html | Eisenhower and Ives Votes Set State Plurality Records; EISENHOWER SWEEP SETS UPSTATE MARK | True | By James A. Hagerty | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/texans-acquire-tripucka-pelfrey-and-flowers-also-join-dallas.html | TEXANS ACQUIRE TRIPUCKA; Pelfrey and Flowers Also Join Dallas Football Team | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/timken-company-shows-dip-in-net-roller-bearing-maker-earns-7447111.html | TIMKEN COMPANY SHOWS DIP IN NET; Roller Bearing Maker Earns $7,447,111 in Nine Months, Drop From $11,258,572 | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/whitney-display-will-open-today-show-by-154-artists-43-for-first.html | WHITNEY DISPLAY WILL OPEN TODAY; Show by 154 Artists, 43 for First Time in Annual, Offers Well Varied Paintings | True | By Howard Devree | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/nations-in-arab-league-confer.html | Nations in Arab League Confer | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/general-arrives-in-georgia-to-rest-to-spend-ten-days-in-retreat-on.html | GENERAL ARRIVES IN GEORGIA TO REST; To Spend Ten Days in Retreat on Golf Course With His Family and Friends EISENHOWER FLIES FOR GEORGIA REST | True | By William R. Conklinspecial to the New York Times. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/named-vice-president-by-pitneybowes-inc.html | Named Vice President By Pitney-Bowes, Inc. | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/briton-emigrates-over-taxes.html | Briton Emigrates Over Taxes | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/imperial-oils-pipeline-starts-toronto-delivery.html | Imperial Oil's Pipeline Starts Toronto Delivery | True | By the Canadian Press. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/whittaker-chambers-has-heart-attack.html | WHITTAKER CHAMBERS HAS HEART ATTACK | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/somoza-praises-general.html | Somoza Praises General | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/bowl-group-watching-13-penn-state-is-among-colleges-considered-for.html | BOWL GROUP WATCHING 13; Penn State Is Among Colleges Considered for Gator Test | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/23-ambassadors-to-resign-posts-routine-offers-to-quit-due-with-new.html | 23 AMBASSADORS TO RESIGN POSTS; Routine Offers to Quit Due With New Administration -- O'Dwyer Is Included | True | By Paul P. Kennedyspecial To the New York Times. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/mayor-orders-budget-cuts-in-all-agencies-for-195354-mayor-tells.html | Mayor Orders Budget Cuts In All Agencies for 1953-54; MAYOR TELLS AIDES TO SHAVE BUDGETS | True | By Paul Crowell | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/james-w-watts.html | JAMES W. WATTS | True | S_tcia.l to l' | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/transport-union-votes-to-strike-on-nine-private-bus-lines-dec-1-bus.html | Transport Union Votes to Strike On Nine Private Bus Lines Dec. 1; BUS STRIKE VOTED BY TRANSIT UNION | True | By A. H. Raskin | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/naval-stores.html | NAVAL STORES | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/indian-press-fears-u-s-policy-change-doubts-world-situation-will.html | INDIAN PRESS FEARS U. S. POLICY CHANGE; Doubts World Situation Will Improve Under G.O.P. -- Hope Voiced in Other Lands | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/jersey-farm-post-to-kenny.html | Jersey Farm Post to Kenny | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/article-5-no-title.html | Article 5 — No Title | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/cubs-shift-farm-control-sheehan-takes-over-operation-of-springfield.html | CUBS SHIFT FARM CONTROL; Sheehan Takes Over Operation of Springfield for 1953 | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/inquiry-in-b-m-t-mishap-subway-workers-and-others-questioned-by.html | INQUIRY IN B. M. T. MISHAP; Subway Workers and Others Questioned by City Officials | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/merger-is-sought-by-western-union-company-seeking-to-continue-its.html | MERGER IS SOUGHT BY WESTERN UNION; Company Seeking to Continue Its International Service, Amending 1943 Order | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/sprint-at-pimlico-to-off-the-record-delmans-racer-pays-1460-main.html | SPRINT AT PIMLICO TO OFF THE RECORD; Delman's Racer Pays $14.60 -- Main Bout, $4, Triumphs in Juvenile Co-Feature | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/savings-banks-see-expansion-stymied-unable-to-set-up-new-offices.html | SAVINGS BANKS SEE EXPANSION STYMIED; Unable to Set Up New Offices, They Blame Their 'Friends', the Commercial Bankers LAW DELAYED FOR 'STUDY' Panel on Operating Problems at Convention Hears of Plan on Minimum Surplus Ratio SAVINGS BANKS SEE EXPANSION STYMIED | True | By George A. Mooneyspecial To the New York Times. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/hiss-seeks-a-parole-hearing-wednesday.html | Hiss Seeks a Parole; Hearing Wednesday | True | By the United Press. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/ferland-outpoints-klein.html | Ferland Outpoints Klein | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/u-n-budget-curb-voted-committee-holds-estimates-for-next-year-to.html | U. N. BUDGET CURB VOTED; Committee Holds Estimates for Next Year to $48,700,000 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/canadians-savings-grow.html | Canadians' Savings Grow | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/general-sales-manager-of-sylvania-radiotv-unit.html | General Sales Manager Of Sylvania Radio-TV Unit | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/financial-notes.html | FINANCIAL NOTES | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/e-o-mcohahm-insirjan_c_e_aiie-5t-of-starrett-brothers.html | E. O. M'COHAHM, INSIRJAN_C_E_AIIJE,; 5,t of Starrett Brothers | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/site-for-terminal-acquired-in-babylon.html | SITE FOR TERMINAL ACQUIRED IN BABYLON | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/r-alfred-a-hall.html | r ALFRED A. HALL | True | Special to TIZ Nt:W YOILK 'i"IZZ.S. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/french-assembly-censures-minister-head-of-colonial-office-quits-but.html | FRENCH ASSEMBLY CENSURES MINISTER; Head of Colonial Office Quits, but Stays Action as Cabinet Fights Cut in Budget | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/mrs-iselin-a-bride-i-former-fannie-humphreys-is-wed-to-marion.html | MRS. ISELIN A' BRIDE; I Former Fannie Humphreys Is Wed to Marion BrawleN Jr. | True | Special to 'E NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/u-s-and-cuba-near-pact-agree-in-principle-on-simpler-private-plane.html | U. S. AND CUBA NEAR PACT; Agree in Principle on Simpler Private Plane Procedure | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/french-rescue-bid-abandoned.html | French Rescue Bid Abandoned | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/mrs-irving-adler.html | MRS. IRVING ADLER | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/egypt-japan-resume-relations.html | Egypt, Japan Resume Relations | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/canada-names-lawson-industrialist-to-succeed-greene-as-consul.html | CANADA NAMES LAWSON; Industrialist to Succeed Greene as Consul General Here | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/long-runs-by-reserve-backs.html | Long Runs by Reserve Backs | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/sir-reginald-coupland.html | SIR REGINALD COUPLAND | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/madeleine-weig___ner-wedi-barnard-alumna-is-the-bride-ofi-john.html | MADELEINE WEIG___ NER WEDI; Barnard Alumna Is the Bride of John Ignatius Taeni I | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/credit-too-easy-official-asserts-people-in-4cylinder-incomes-are.html | CREDIT TOO EASY, OFFICIAL ASSERTS; People in '4-Cylinder Incomes' Are Buying 8-Cylinder Cars, Finance Group Is Told | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/u-s-prods-moscow-to-return-vessels-again-bids-soviet-send-back-186.html | U. S. PRODS MOSCOW TO RETURN VESSELS; Again Bids Soviet Send Back 186 Lend-Lease Warships Prior to Settling Debt | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/henry-j-witte-58-official-of-macys.html | HENRY J. WITTE, 58, OFFICIAL OF MACY'S | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/nuptials-held-here-for-miss-susan-baar.html | NUPTIALS HELD HERE FOR MISS SUSAN BAAR | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/horse-show-ball-to-be-held-tonight-event-in-grand-ballroom-of.html | HORSE SHOW BALL TO BE HELD TONIGHT; Event in Grand Ballroom of Waldorf Will Follow the Performance at Garden | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/british-circulation-off-1449474000-total-shows-drop-of-5250000-in.html | BRITISH CIRCULATION OFF; 1,449,474,000 Total Shows Drop of 5,250,000 in the Week | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/grain-list-rises-as-drought-holds-danger-to-winter-wheat-crop-adds.html | GRAIN LIST RISES AS DROUGHT HOLDS; Danger to Winter Wheat Crop Adds Strong Tone to Trade in All Chicago Futures | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/utility-seeks-stock-listing.html | Utility Seeks Stock Listing | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/soviet-in-un-seeks-poor-lands-trade-but-bid-by-gromyko-for-raw.html | SOVIET IN U.N. SEEKS POOR LANDS TRADE; But Bid by Gromyko for Raw Materials in Exchange for Machinery Is Subdued | True | By Will LissnerspecialTo the New York Times. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/crafty-wins-quail-futurity.html | Crafty Wins Quail Futurity | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/conrad-h-miller.html | CONRAD H. MILLER | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/for-more-emphasis-on-chess.html | For More Emphasis on Chess | True | JULIUS ZIRINSKY. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/gonzalves-bout-postponed.html | Gonzalves Bout Postponed | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-08-25 | RE0000065274 | B00000383901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/nobel-prize-is-given-to-novelist-mauriac-nobel-winners-novelist.html | Nobel Prize Is Given To Novelist Mauriac; Nobel Winners NOVELIST MAURIAC WINS NOBEL PRIZE | True | By George Axelssonspecial To the New York Times. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/heifers-from-u-s-in-germany.html | Heifers From U. S. in Germany | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/books-authors.html | Books -- Authors | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/czechs-reported-arming-border.html | Czechs Reported Arming Border | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/meistervan-duyne.html | Meister--Van Duyne | True | special to Tmn Nzw Yo TrMzs. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/heptagonal-run-today-army-expected-to-retain-title-in-crosscountry.html | HEPTAGONAL RUN TODAY; Army Expected to Retain Title in Cross-Country | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/german-steel-record-set.html | German Steel Record Set | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/lott-r-breen.html | LOTT R. BREEN | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/sales-record-set-by-national-dairy-ninemonth-volume-at-new-peak-as.html | SALES RECORD SET BY NATIONAL DAIRY; Nine-Month Volume at New Peak as Earnings Rise to $22,723,506 EARNINGS REPORTS OF CORPORATIONS | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/troop-ship-is-due-sunday.html | Troop Ship Is Due Sunday | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/admiral-radford-in-india.html | Admiral Radford in India | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/canadian-fine-paper-industry-accused-of-illegal-pricefixing.html | Canadian Fine Paper Industry Accused of Illegal Price-Fixing; Government Report Charges 44 Companies Have Restricted Competition With 'Loyalty' Discounts, Other Means | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/entry-of-lone-eagle-and-mandingo-finishes-one-two-at-jamaica-errico.html | Entry of Lone Eagle and Mandingo Finishes One, Two at Jamaica; ERRICO HOME FIRST WITH RING'S RACER Jockey Wins With Lone Eagle by Length Over Mandingo -- Pilaster Runs Third RIDING TRIPLE FOR LESTER $100.10-to-$2 Aladdin's Lamp Figures in $369.60 Double -- Two for Atkinson | True | By Joseph C. Nichols | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/radio-and-television-c-b-s-television-coverage-of-election-returns.html | RADIO AND TELEVISION; C. B. S. Television Coverage of Election Returns Resulted in Landslide Victory for Network | True | By Jack Gould | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/chrysler-income-put-at-59661657-net-is-equal-to-686-a-share-in-9.html | CHRYSLER INCOME PUT AT $59,661,657; Net Is Equal to $6.86 a Share in 9 Months, Compared With $50,108,179, or $5.76 | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/count-hanibrun-french-diploat-prowar-abassador-to-rome-dies-in.html | COUNT (JHANIBRUN,' FRENCH D'IPLOAT; Pro-War A!bassador to Rome/ Dies in Paris--Served in i . . Many Posts in Euro. pe j | True | Spectal to Tm Nv YoP. K 'rzMrs. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/tito-aide-predicts-soviet-overthrow-djilas-tells-cheering-parley.html | TITO AIDE PREDICTS SOVIET OVERTHROW; Djilas Tells Cheering Parley Workers and Peasants Will Upset 'Bureaucratic Rule' | True | | 1980-08-25 | RE0000065274 | B00000383901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/stopwork-talks-hit-pacific-ports-new-series-will-start-today-as.html | STOP-WORK TALKS HIT PACIFIC PORTS; New Series Will Start Today as Sailors Are 'Getting Hot' Over Delay on Pay Increase | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/in-the-nation-the-question-of-democratic-party-leadership.html | In The Nation; The Question of Democratic Party Leadership | True | By Arthur Krock | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/u-s-british-empire-held-interdependent.html | U. S., BRITISH EMPIRE HELD INTERDEPENDENT | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/u-n-trustee-body-grants-hearing-to-5.html | U. N. TRUSTEE BODY GRANTS HEARING TO 5 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/penn-captain-in-hospital-evans-had-concealed-illness-to-keep.html | PENN CAPTAIN IN HOSPITAL; Evans Had Concealed Illness to Keep Football Post | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/peiping-quotes-u-s-prisoners.html | Peiping Quotes U. S. Prisoners | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/mccloy-to-speak-at-amherst.html | McCloy to Speak at Amherst | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/mrs-roosevelt-back-from-chile.html | Mrs. Roosevelt Back From Chile | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/girard-dorso-set-to-make-six-films-list-formation-of-independent.html | GIRARD, DORSO SET TO MAKE SIX FILMS; List Formation of Independent Group -- To Star Ida Lupino, Howard Duff in 'Jennifer' | True | By Thomas M. Pryorspecial To the New York Times. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/exhibition-traces-history-of-glass-100-pieces-included-in-display.html | EXHIBITION TRACES HISTORY OF GLASS; 100 Pieces Included in Display Opening Today at Steuben's -- European Influence Noted | True | By Betty Pepis | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/buyer-plans-stores-on-north-pelham-lot.html | BUYER PLANS STORES ON NORTH PELHAM LOT | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/retail-food-index-shows-third-drop.html | RETAIL FOOD INDEX SHOWS THIRD DROP | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/voters-pass-buck-to-council.html | Voters Pass Buck to Council | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/youth-shot-on-west-109th-st.html | Youth Shot on West 109th St. | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/jesuits-press-drive-for-seminary-fund.html | JESUITS PRESS DRIVE FOR SEMINARY FUND | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/group-of-children-see-first-skunk-animals-from-zoo-are-shown-at.html | GROUP OF CHILDREN SEE FIRST SKUNK; Animals From Zoo Are Shown at Hudson Guild -- Lower East Side Shows Cats | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/howe-plans-trade-tour-canadian-minister-to-head-mission-to-latin.html | HOWE PLANS TRADE TOUR; Canadian Minister to Head Mission to Latin America | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/henrys-second-shutout.html | Henry's Second Shutout | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/fordham-queen-is-chosen.html | Fordham Queen is Chosen | True | | 1980-08-25 | RE0000065274 | B00000383901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/broad-new-policy-on-aliens-is-urged-hebrew-aid-society-demands.html | BROAD NEW POLICY ON ALIENS IS URGED; Hebrew Aid Society Demands Substitute for McCarran Act, Special Federal Agency | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/iran-ousts-brazil-envoy-asks-recall-of-gauthier-former-counselor-in.html | IRAN OUSTS BRAZIL ENVOY; Asks Recall of Gauthier, Former Counselor in Washington | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/surveyor-of-lirr-fought-as-waste-g-roosevelt-head-of-transit.html | SURVEYOR OF L.I.R.R. FOUGHT AS 'WASTE'; G. Roosevelt, Head of Transit Authority, Asks Court Not to Approve Wyer Proposals BLANK CHECK' MOVE SEEN Trustee, Who Seeks to Have Own Firm Make Six Studies, Calls Attack 'Libelous' | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/aronson-wins-in-montana.html | Aronson Wins in Montana | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/100000-to-keep-city-center-open-to-be-sought-in-first-public-plea.html | $100,000 to Keep City Center Open To Be Sought in First Public Plea | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/freight-concern-is-formed.html | Freight Concern Is Formed | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/whittaker-chambers-resting.html | Whittaker Chambers 'Resting' | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/steel-plant-for-ontario.html | Steel Plant for Ontario | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/jewish-book-month-opening.html | Jewish Book Month Opening | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/recital-on-violin-is-given-by-kander.html | RECITAL ON VIOLIN IS GIVEN BY KANDER | True | H. C. S. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/facetoface-talk-on-kashmir-asked-u-s-and-british-u-n-groups-bid.html | FACE-TO-FACE TALK ON KASHMIR ASKED; U. S. and British U. N. Groups Bid India and Pakistan Sit Here and Settle Dispute | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/expresident-feted-by-garment-makers.html | EX-PRESIDENT FETED BY GARMENT MAKERS | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/imported-curtains-silk-spreads-shown.html | IMPORTED CURTAINS, SILK SPREADS SHOWN | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/asian-trade-school-open-free-unions-of-the-world-join-in-sponsoring.html | ASIAN TRADE SCHOOL OPEN; Free Unions of the World Join in Sponsoring Institution | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/liner-washington-to-end-diaper-run-will-make-one-more-trip-with.html | LINER WASHINGTON TO END 'DIAPER' RUN; Will Make One More Trip With Dependents, Then Be Laid Up With a Small Crew | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/dr-zora-klain-dies-i-ruraers-eoucaror-6s-.html | DR. ZORA KLAIN DIES; I RuralERs EOUCArOR, 6S ] | True | Special to TH Nlgw No.c TMrs. I | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/veterans-to-see-play-nov-13.html | Veterans to See Play Nov. 13 | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/reserve-bank-credit-rises-209000000-money-in-circulation-is-up.html | Reserve Bank Credit Rises $209,000,000; Money in Circulation Is Up $208,000,000 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/missionary-bishop-gets-10000-check-retired-methodist-leader-is.html | MISSIONARY BISHOP GETS $10,000 CHECK; Retired Methodist Leader Is Honored on 90th Birthday -- Fund to Aid in Korea | True | | 1980-08-25 | RE0000065274 | B00000383901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/wiley-decision-is-seen-he-is-expected-to-head-foreign-relations.html | WILEY DECISION IS SEEN; He Is Expected to Head Foreign Relations Unit, Not Judiciary | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/variety-is-offered-in-soup-garnishes-recipes-suggested-in-place-of.html | VARIETY IS OFFERED IN SOUP GARNISHES; Recipes Suggested in Place of the Usual Chopped Parsley Pattern of Preparation | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/nixon-sees-growth-of-vice-presidency-but-waits-for-a-conference.html | NIXON SEES GROWTH OF VICE PRESIDENCY; But Waits for a Conference With Eisenhower Before Announcing Any New Role | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/paperboard-output-up-production-last-week-increases-178-over-the.html | PAPERBOARD OUTPUT UP; Production Last Week Increases 17.8% Over the 1951 Period | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/2d-slum-building-ordered-vacated-five-brooklyn-families-get-48.html | 2D SLUM BUILDING ORDERED VACATED; Five Brooklyn Families Get 48 Hours to Move -- Landlord Accused in Other Cases | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/miss-hayden-takes-role-in-the-cage-city-ballet-also-gives-stunning.html | MISS HAYDEN TAKES ROLE IN 'THE CAGE'; City Ballet Also Gives Stunning Show in 'Four Temperaments' and Balanchine's 'La Valse' | True | By John Martin | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/red-unit-repulsed-in-renewed-attack-on-korean-heights-allied-force.html | RED UNIT REPULSED IN RENEWED ATTACK ON KOREAN HEIGHTS; Allied Force on 'Sniper Ridge' Throws Back Chinese Foe, Inflicting Heavy Loss U. S. SABRES SCORE AGAIN They Punish MIG's in 3 Fights -- Republic of Korea's Army to Step Up Draft Soon RED UNIT REPULSED ON KOREAN HEIGHTS | True | By Lindesay Parrottspecial To the New York Times. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/miss-augusta-will.html | MISS AUGUSTA WILL | True | Special to T- | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/asians-ask-ban-on-atom-bomb.html | Asians Ask Ban on Atom Bomb | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/charles-to-box-satterfield.html | Charles to Box Satterfield | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/new-custom-weaves-in-fabrics-available.html | NEW CUSTOM WEAVES IN FABRICS AVAILABLE | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/shipping-news-and-notes-advance-hotel-bookings-in-mediterranean.html | Shipping News and Notes; Advance Hotel Bookings in Mediterranean Resorts Urged -- 2 Sailings Changed | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/stevenson-wires-sympathy.html | Stevenson Wires Sympathy. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/sabath-vacancy-may-last-months-illinois-law-experts-indicate-that.html | SABATH VACANCY MAY LAST MONTHS; Illinois Law Experts Indicate That Early Election to Fill His House Seat Is Unlikely | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/a-h-roselqmpff-of-h-y-u-is-dekd-professor-of-accounting-and.html | A. H. ROSElqMPFF OF H. Y. U. IS DEkD; Professor of Accounting and Chairman of School of Accounts 30 Years | True | | 1980-08-25 | RE0000065274 | B00000383901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/academic-freedom-for-reds-rejected-heald-says-a-teachermember-of.html | ACADEMIC FREEDOM FOR REDS REJECTED; Heald Says a Teacher-Member of Party Forfeits Claim -- 'Hotbeds' Discounted | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/stevensons-role-in-party-studied-leaders-to-meet-tomorrow-in.html | STEVENSON'S ROLE IN PARTY STUDIED; Leaders to Meet Tomorrow in Springfield -- Governor Urged to Hold Reins STEVENSON'S ROLE IN PARTY STUDIED | True | By William M. Blairspecial To the New York Times. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/bonds-and-shares-on-london-market-numerous-declines-are-listed.html | BONDS AND SHARES ON LONDON MARKET; Numerous Declines Are Listed After Second Look at U. S. Election Implications | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/utility-files-debentures-consolidated-gas-of-baltimore-submits.html | UTILITY FILES DEBENTURES; Consolidated Gas of Baltimore Submits $16,484,300 to S. E. C. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/coop-suites-bought-28year-ownership-terminated-in-sale-on-east-79th.html | CO-OP' SUITES BOUGHT; 28-Year Ownership Terminated in Sale on East 79th St. | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/u-s-official-is-witness-assistant-secretary-of-state-before.html | U. S. OFFICIAL IS WITNESS; Assistant Secretary of State Before Subversive Jury | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/pakistanis-express-hope.html | Pakistanis Express Hope | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/u-s-zionist-demands-bengurion-recant.html | U. S. ZIONIST DEMANDS BEN-GURION RECANT | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/parent-education-favors-discussion-leaders-in-state-conference-at.html | PARENT EDUCATION FAVORS DISCUSSION; Leaders in State Conference at Pawling Report Decline of 'Lecture' Method | True | By Dorothy Barclayspecial To the New York Times. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/cotton-wear-shown-thomases-garb-for-the-entire-family-presented-by.html | COTTON WEAR SHOWN; Thomases' Garb for the Entire Family Presented by De Pinna | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/b50-crashes-in-britain-firemen-recover-bodies-of-five-of-ten-crew.html | B-50 CRASHES IN BRITAIN; Firemen Recover Bodies of Five of Ten Crew Members | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/mrs-fracy-brown-has-son.html | Mrs. 'Fracy Brown Has Son | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/bauxite-cargo-from-jamaica.html | Bauxite Cargo From Jamaica | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/guatemalan-airline-adds-link.html | Guatemalan Airline Adds Link | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/albert-weber.html | ALBERT WEBER | True | SPecial to Tz Nsw YORK TLZ>. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/fordham-engages-in-light-workout-eases-practice-for-clemson-contest.html | FORDHAM ENGAGES IN LIGHT WORKOUT; Eases Practice for Clemson Contest -- N. Y. U.'s Du Bois and Patterson Excel | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/lasswell-victor-on-three-mounts-up-on-jungle-jag-540-avion-1820-war.html | LASSWELL VICTOR ON THREE MOUNTS; Up on Jungle Jag, $5.40, Avion, $18.20, War Phar, $4.20, at Garden State Park | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/food-news-many-kinds-of-fish-offered-supply-is-plentiful-some-meat.html | Food News: Many Kinds of Fish Offered; Supply Is Plentiful -- Some Meat Cuts and Eggs Are Cheaper | True | By Jane Nickerson | 1980-08-25 | RE0000065274 | B00000383901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/queen-lays-lloyds-cornerstone.html | Queen Lays Lloyd's Cornerstone | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/santayana-bequest-to-harvard.html | Santayana Bequest to Harvard | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/accused-reds-assail-jury.html | Accused Reds Assail Jury | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/17th-tip-top-ball-tonight-at-the-st-regis-will-assist-stony-wold.html | 17th Tip Top Ball Tonight at the St. Regis Will Assist Stony Wold Sanatorium | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/maximmoore-bout-dec-17-title-fight-in-st-louis-will-be-televised.html | MAXIM-MOORE BOUT DEC. 17; Title Fight in St. Louis Will Be Televised Nationally | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/effort-to-elect-macarthur-proves-fizzle-in-boom-of-victory-of.html | Effort to Elect MacArthur Proves Fizzle in Boom of Victory of Ex-Aide, Eisenhower | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/denton-70-victor-with-cue.html | Denton, 70, Victor With Cue | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/commodity-prices-up-index-put-at-281-on-wednesday-against-2808-on.html | COMMODITY PRICES UP; Index Put at 281 on Wednesday Against 280.8 on Monday | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/listing-is-planned-of-w-r-grace-stock.html | LISTING IS PLANNED OF W. R. GRACE STOCK | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/u-n-480-approves-arab-refugee-aid-assembly-backs-23000000-fund-for.html | U. N., 48-0, APPROVES ARAB REFUGEE AID; Assembly Backs $23,000,000 Fund for Palestine Exiles, Lifting Outlay $5,000,000 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/first-love-extends-run.html | First Love' Extends Run | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/allison-assures-japan-on-u-s-help-allays-fears-of-policy-shift-as-a.html | ALLISON ASSURES JAPAN ON U. S. HELP; Allays Fears of Policy Shift as a Result of Election -- Spurs Reparation Payment | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/lady-lloydgeorge-quits-party.html | Lady Lloyd-George Quits Party | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/allan-potts.html | ALLAN POTTS | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/chester-j-winter.html | CHESTER J. WINTER | True | Spea to TJ | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/j-m-kernochan-in-new-post.html | J. M. Kernochan in New Post | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/u-s-steel-sets-new-record.html | U. S. Steel Sets New Record | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/michigan-state-declines-tells-baltimore-rules-forbid-postseason.html | MICHIGAN STATE DECLINES; Tells Baltimore Rules Forbid Post-Season Charity Game | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/wood-field-and-stream-large-deer-reported-bagged-in-maine-two.html | Wood, Field and Stream; Large Deer Reported Bagged in Maine -- Two Turkey Shoots Scheduled | True | By Raymond R. Camp | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/trading-in-stocks-returns-to-normal-some-groups-move-up-while.html | TRADING IN STOCKS RETURNS TO NORMAL; Some Groups Move Up While Others Ease, the Effects of Election Wear Off INDEX RISES 0.34 ON DAY Turnover Drops to 1,390,000 Shares -- 1,127 Issues Are Traded, 445 Dip, 409 Rise | True | | 1980-08-25 | RE0000065274 | B00000383901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/jessup-to-resume-duties-at-columbia-in-february.html | Jessup to Resume Duties At Columbia in February | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/the-new-congress.html | THE NEW CONGRESS | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/pacific-gas-stock-reoffered.html | Pacific Gas Stock Reoffered | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/mclevy-miss-kellems-fare-poorly.html | McLevy, Miss Kellems Fare Poorly | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/bomb-drill-plans-discussed.html | Bomb Drill Plans Discussed | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/baby-party-at-hospital.html | Baby Party at Hospital | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/-big-board-stocks-in-9-months-set-dividend-mark-10th-year-in-row.html | ' Big Board' Stocks in 9 Months Set Dividend Mark 10th Year in Row; Total of $3,904,487,000 Reported for Period Is Increase of 4.1% -- Of 1,069 Issues Listed, 955 Kept Up Payments | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/prices-of-cotton-close-day-higher-market-gains-17-to-34-points-on.html | PRICES OF COTTON CLOSE DAY HIGHER; Market Gains 17 to 34 Points on Covering and Mill Buying -- Stocks Factor in Rise | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/court-ruling-appealed-bethlehem-steel-attacks-setting-aside-wire.html | COURT RULING APPEALED; Bethlehem Steel Attacks Setting Aside Wire Rope Purchase | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/closing-is-mixed-for-commodities-potato-and-lead-futures-gain-cocoa.html | CLOSING IS MIXED FOR COMMODITIES; Potato and Lead Futures Gain -- Cocoa and Coffee Decline -- Sugar and Oils Irregular | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/broader-cash-basis-seen-for-colleges.html | BROADER CASH BASIS SEEN FOR COLLEGES | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/illinois-gains-5-key-posts.html | Illinois Gains 5 Key Posts | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/british-port-obstructed.html | British Port Obstructed | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/business-loans-up-in-wide-segments-sales-financing-utility-metal.html | BUSINESS LOANS UP IN WIDE SEGMENTS; Sales Financing, Utility, Metal, Food and Textile Concerns Are Among Borrowers FIFTH PEAK IN NINE WEEKS Reporting Banks Show Total at $8,329,000,000 for Gain of $101,000,000 in Period | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/prisons-bloodhound-stolen.html | Prison's Bloodhound Stolen | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/hugh-k-milliken-74-noted-conchologist.html | HUGH K. MILLIKEN, 74, NOTED CONCHOLOGIST | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/killer-of-boys-dog-fined-10.html | Killer of Boy's Dog Fined $10 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/carl-f-gaertner.html | CARL F, GAERTNER | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/president-has-offers-of-many-varied-posts.html | President Has Offers Of Many Varied Posts | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/costa-rica-woman-in-cabinet.html | Costa Rica Woman in Cabinet | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/schuman-off-to-u-s.html | Schuman Off to U. S. | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/autumn-flower-show-aids-lighthouse-for-blind.html | Autumn Flower Show Aids Lighthouse for Blind | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/bevans-paper-sees-setback.html | Bevan's Paper Sees Setback | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/lawrence-c-bonnell.html | LAWRENCE C. BONNELL | True | Special to Tlt v YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/james-t-lank.html | JAMES T. LANK | True | Special to TH Nzw YOltK TIMuS. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/eisenhower-holds-lead-in-tennessee-with-29-precincts-still-out-he.html | EISENHOWER HOLDS LEAD IN TENNESSEE; With 29 Precincts Still Out, He Is Ahead by 4,104 -- Stevenson Has Slim Kentucky Edge | | By John N. Pophamspecial To the New York Times. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/death-overtakes-g-i-discharge.html | Death Overtakes G. I. Discharge | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/reynolds-metals-arranges-a-private-loan-of-about-75000000-for-plant.html | Reynolds Metals Arranges a Private Loan Of About $75,000,000 for Plant Expansion | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/schiaparelli-uses-fantasy-in-gowns-holiday-colors-and-amusing.html | SCHIAPARELLI USES FANTASY IN GOWNS; Holiday Colors and Amusing Designs Combined in New Midseason Collection | True | By Dorothy Vernonspecial To the New York Times. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/one-mail-delivery-on-tuesday.html | One Mail Delivery on Tuesday | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/6th-antiques-show-opens-at-silvermine.html | 6TH ANTIQUES SHOW OPENS AT SILVERMINE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/route-6-stretch-to-reopen.html | Route 6 Stretch to Reopen | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/strong-taft-role-implied.html | Strong Taft Role Implied | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/store-sales-show-5-drop-in-nation-increase-reported-for-week.html | STORE SALES SHOW 5% DROP IN NATION; Increase Reported for Week Compares With a Year Ago -- Specialty Trade Up 15% | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/tipping-in-city-hospitals-efforts-described-to-wipe-out-giving-of.html | Tipping in City Hospitals; Efforts Described to Wipe Out Giving of Gratuities for Services Rendered | True | HAVEN EMERSON, | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/gimbel-honored-by-staff-grandson-of-founder-observes-25th-year-as.html | GIMBEL HONORED BY STAFF; Grandson of Founder Observes 25th Year as Head of Store | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/union-labors-vote.html | UNION LABOR'S VOTE | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/nelson-b-yoder.html | NELSON B. YODER | True | Special to T NEW YOnK TIES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/hawaii-governor-to-resign.html | Hawaii Governor to Resign | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/eden-vows-to-seek-solution-on-korea-replies-to-british-laborites.html | EDEN VOWS TO SEEK SOLUTION ON KOREA; Replies to British Laborites' Doubts on Eisenhower Trip -- Alexander Visit Urged | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/tax-rule-outlined-on-foreign-profit-belgians-told-how-u-s-decides.html | TAX RULE OUTLINED ON FOREIGN PROFIT; Belgians Told How U. S. Decides What Earnings From U. S. Are Subject to Levy | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/bronx-zoo-receives-rare-tuatara-the-most-primitive-living-reptile.html | Bronx Zoo Receives Rare Tuatara, The Most Primitive Living Reptile; Species Now Found Only in New Zealand Are Exactly Like Those That Lived as Long Ago as 75,000,000 Years | True | By Robert K. Plumb | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/indians-test-air-defense-dartmouth-backfield-works-on-stopping.html | INDIANS TEST AIR DEFENSE; Dartmouth Backfield Works on Stopping Columbia Passes | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/british-theatre-unit-weighing-ferrer-ban.html | BRITISH THEATRE UNIT WEIGHING FERRER BAN | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/women-to-hear-mccormick.html | Women to Hear McCormick | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/theatrical-group-studies-charges-grievances-that-shuberts-are.html | THEATRICAL GROUP STUDIES CHARGES; Grievances That Shuberts Are Intimidating Managers Are Weighed by Producers | True | By Sam Zolotow | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/eisenhower-asked-for-view-on-korea-wiley-says-prompt-statement-on.html | EISENHOWER ASKED FOR VIEW ON KOREA; Wiley Says Prompt Statement on That and Other Issues Before U. N. Is Vital | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/mrs-nesbitt-is-elected-president-at-womens-golf-group-meeting-shc.html | Mrs. Nesbitt Is Elected President At Women's Golf Group Meeting; She Succeeds Mrs. Sayre as Metropolitan Head -- Mrs. Hawes and Mrs. Carey Gain Posts -- Title Event June 15-21 | True | By Maureen Orcutt | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/clayton-baritone-gives-song-recital.html | CLAYTON, BARITONE, GIVES SONG RECITAL | True | J. B. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/appointed-sales-manager-of-fruehauf-trailer-co.html | Appointed Sales Manager Of Fruehauf Trailer Co. | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/howard-e-hatch.html | HOWARD E. HATCH | True | .pecia to N:Ev,,, YOR.' '-'y.s. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/one-issue-for-this-voter.html | One Issue for This Voter | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/milhauds-opera-in-premiere-here-mitropoulos-and-philharmonic.html | MILHAUD'S OPERA IN PREMIERE HERE; Mitropoulos and Philharmonic Present 'Christophe Colomb' With Schola Cantorum | True | By Olin Downes | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/morse-issues-statement.html | Morse Issues Statement | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/capt-fred-f-rogers.html | CAPT. FRED F. ROGERS | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/u-s-fleet-equals-all-other-navies-janes-fighting-ships-issues.html | U. S. FLEET EQUALS ALL OTHER NAVIES; Jane's Fighting Ships Issues Latest Data -- Says Soviet Is Pushing Submarines | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/gross-tired-gets-police-trial-recess.html | GROSS, TIRED, GETS POLICE TRIAL RECESS | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/ridgway-inspects-greek-border-unit-accompanied-by-turkish-army.html | RIDGWAY INSPECTS GREEK BORDER UNIT; Accompanied by Turkish Army Chiefs, He Tells People NATO Will Defend Soil of All | True | By A. C. Sedgwickspecial To the New York Times. | 1980-08-25 | RE0000065274 | B00000383901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/despirito-boots-home-4-continues-streak-at-lincoln-to-raise-years.html | DESPIRITO BOOTS HOME 4; Continues Streak at Lincoln to Raise Year's Total to 331 | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/jersey-city-gets-business-fee-plan-retail-and-wholesale-concerns-fee-plan-retail-and-wholesale-concerns.html | JERSEY CITY GETS BUSINESS FEE PLAN; Retail and Wholesale Concerns Would Pay Graduated Sum Based on Annual Sales | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/bishop-welch-at-ninety.html | BISHOP WELCH AT NINETY | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/new-setup-is-filed-on-3d-ave-transit-first-mortgage-bondholders.html | NEW SET-UP IS FILED ON 3D AVE. TRANSIT; First Mortgage Bondholders Would Get 74% of Stock Under Trustee's Plan | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/dewey-declares-hell-finish-term-denies-rumors-that-he-will-accept-a.html | DEWEY DECLARES HELL FINISH TERM; Denies Rumors That He Will Accept a Cabinet Post -- Rejoices Over State Vote | True | By Warren Weaver Jr.special To the New York Times. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/toronto-stock-firm-suspended.html | Toronto Stock Firm Suspended | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/5-house-contests-are-still-in-doubt-3-other-close-races-decided.html | 5 HOUSE CONTESTS ARE STILL IN DOUBT; 3 Other Close Races Decided -- Democrats Lead in Florida, Missouri, Idaho, Colorado | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/the-screen-a-quality-british-import-breaking-through-the-sound.html | THE SCREEN: A QUALITY BRITISH IMPORT; ' Breaking Through the Sound Barrier,' Based on Rattigan Story, at the Victoria Ralph Richardson, Ann Todd and Nigel Patrick Head Cast of Film on Jet Airplanes | True | By Bosley Crowther | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/china-uprising-reported-formosa-agency-says-guerrillas-killed-3000.html | CHINA UPRISING REPORTED; Formosa Agency Says Guerrillas Killed 3,000 Reds Recently | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/british-consider-piping-coal.html | British Consider Piping Coal | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/u-n-guns-active-in-snowfall.html | U. N. Guns Active in Snowfall | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/putnam-retiring-from-federal-job-economic-stabilizer-will-rule-on.html | PUTNAM RETIRING FROM FEDERAL JOB; Economic Stabilizer Will Rule on Coal Pay Dispute Before Stepping Down Nov. 14 | True | By Charles E. Eganspecial To the New York Times. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/housing-authority-criticized-methods-of-demolition-believed-to.html | Housing Authority Criticized; Methods of Demolition Believed to Indicate Lack of Responsibility | True | MARTHA A. ZALLES, | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/cities-service-to-pay-1-extra.html | Cities Service to Pay $1 Extra | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/mrs-harry-w-cowan.html | MRS. HARRY W. COWAN | True | Special to N',' YOP..K TZ,.S | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/canadiens-defeat-leaf-sextet-31-gain-tie-for-lead-but-richard-fails.html | CANADIENS DEFEAT LEAF SEXTET, 3-1; Gain Tie for Lead but Richard Fails to Set Goals Record -- Bruins Trip Wings, 2-0 | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/salelease-deal-by-bank-in-bronx-buyer-acquires-new-building-of.html | SALE-LEASE DEAL BY BANK IN BRONX; Buyer Acquires New Building of American Trust Company on East Fordham Road | True | | 1980-08-25 | RE0000065274 | B00000383901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/williams-wins-in-michigan-rice-his-margin-7991-in-unofficial-tally.html | WILLIAMS WINS IN MICHIGAN RICE; His Margin 7,991 in Unofficial Tally -- Governor Faces Prospect of Recount | True | By Elie Abelspecial To the New York Times. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/homecoming-day-at-manhattan.html | Homecoming Day at Manhattan | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/columbia-hopes-to-repeat-1951-victory-over-dartmouth-tomorrow.html | Columbia Hopes to Repeat 1951 Victory Over Dartmouth Tomorrow; STATUS OF MERCIER BIG WORRY OF LIONS Running Ace of Undermanned Columbia Eleven May Miss Encounter at Hanover BUESCHEN'S PLAY LIMITED Former Iron Man Restricted to Offense -- Ellis Will See Action for Dartmouth | True | By Joseph M. Sheehan | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/sedgman-tops-rosewall-aussie-ace-carried-to-5-sets-rose-defeats.html | SEDGMAN TOPS ROSEWALL; Aussie Ace Carried to 5 Sets -- Rose Defeats McGregor | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/quirino-plans-invitation.html | Quirino Plans Invitation | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/gall-curcis-brother-i-jose-gallibuenosscientistaires-dies-int.html | GALL! CURCI'S BROTHER; I Jose Galli,BuenosSCientist,Aires Dies int | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/whitman-dissolution-proposed.html | Whitman Dissolution Proposed | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/rs-jollie-w-in-home-of-ungle-former-janet-pouch-bride-of-henry-s.html | RS. JOLliE W IN HOME OF UNGLE; Former Janet Pouch Bride of Henry S. Redmond 3d at I East 66th Street | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/south-jersey-gas-distribution.html | South Jersey Gas Distribution | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/u-s-a-and-europe.html | U. S. A. AND EUROPE | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/westbrook-defended-on-contract-charge.html | WESTBROOK DEFENDED ON CONTRACT CHARGE | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/south-korea-to-lift-draft-quota-nov-15-from-700-daily-to-1100.html | South Korea to Lift Draft Quota Nov. 15 From 700 Daily to 1,100; Inductees, Now Given 16 Weeks' Training and With Better Equipment, Have Won G. I.'s Respect -- Manpower Limited | True | By Greg MacGregorspecial To the New York Times. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/rizzuto-relaxing-to-train-for-rest-yank-out-of-hospital-will-take.html | RIZZUTO RELAXING TO TRAIN FOR REST; Yank, Out of Hospital, Will Take Life Easy Between a Couple of Vacations | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/new-national-unit-will-combat-crime-11-citizen-groups-meet-here-to.html | NEW NATIONAL UNIT WILL COMBAT CRIME; 11 Citizen Groups Meet Here to Organize -- Stress Threat to Economy by Underworld | True | By Charles Grutzner | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/arbitration-pact-celebrated-here-japan-and-u-s-associations.html | ARBITRATION PACT CELEBRATED HERE; Japan and U. S. Associations, Business Leaders, Hail Step to Settle Trade Disputes | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/general-gratified-says-in-wire-he-would-present-to-the-world-an.html | GENERAL GRATIFIED; Says in Wire He Would 'Present to the World an American Unity' FOR SIMPLE INAUGURATION Meanwhile He Sleeps Around the Clock and Plays Golf in His Georgia Retreat EISENHOWER SETS TALK WITH TRUMAN | True | By William R. Conklinspecial To the New York Times. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/patronage-prizes-seen-for-the-south-summerfield-says-party-plan-is.html | PATRONAGE PRIZES SEEN FOR THE SOUTH; Summerfield Says Party Plan Is to Hold All Gains There -- He Defers to Eisenhower | True | By Luther A. Hustonspecial To the New York Times. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/j-frank-craig.html | J. FRANK CRAIG | True | Special to TH NL'W Yo TE.S. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/scout-poll-aid-praised-head-of-freedoms-foundation-cites-role-in.html | SCOUT POLL AID PRAISED; Head of Freedoms Foundation Cites Role in Record Vote | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/trade-and-not-aid-held-wests-need-n-a-m-group-asserts-u-s-should.html | TRADE, AND NOT AID, HELD WEST'S NEED; N. A. M. Group Asserts U. S. Should Begin Soon Elimination of Non-Military Assistance CONVERTIBILITY IS URGED Unrestricted Commerce Seep a Necessity to Attract Flow of American Capital | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/new-starters-in-night-of-stars.html | New Starters in 'Night of Stars' | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/utility-to-offer-rights-stockholders-of-chicago-edison-to-get-new.html | UTILITY TO OFFER RIGHTS; Stockholders of Chicago Edison to Get New Expansion Plan | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/british-steel-bill-set-government-publishes-data-on.html | BRITISH STEEL BILL SET; Government Publishes Data on Denationalization Plan | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/stevensons-losing-vote-tops-trumans-48-total.html | Stevenson's Losing Vote Tops Truman's '48 Total | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/east-side-robbers-get-49000-haul-enter-60th-street-apartment-and.html | EAST SIDE ROBBERS GET $49,000 HAUL; Enter 60th Street Apartment and Escape With Jewels and $2,000 Mink Coat | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/jersey-sets-date-on-new-bond-bids-25000000-voted-tuesday-to-improve.html | JERSEY SETS DATE ON NEW BOND BIDS; $25,000,000 Voted Tuesday to Improve Institutions -- Other Public Financing | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/church-merger-is-put-into-effect-riverside-and-judson-memorial-keep.html | CHURCH 'MERGER IS PUT INTO EFFECT; Riverside and Judson Memorial Keep Baptist Ties in Link With Congregationals | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/general-sales-manager-appointed-by-talon-inc.html | General Sales Manager Appointed by Talon, Inc. | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/bengurion-hails-vote-congratulates-eisenhower-and-recalls-his.html | BEN-GURION HAILS VOTE; Congratulates Eisenhower and Recalls His Humanity | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/mexicans-hail-u-s-unity.html | Mexicans Hail U. S. Unity | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/purcell-aided-on-radar.html | Purcell Aided on Radar | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/son-born-to-mrs-michael-weir.html | Son Born to Mrs. Michael Weir | True | Special to Nzw No: TIzs. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/educator-upholds-right-to-criticize-dr-butts-of-teachers-college.html | EDUCATOR UPHOLDS RIGHT TO CRITICIZE; Dr. Butts of Teachers College Stresses Respect for Truth and Fair Play by Critics | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/linda-babbitt-in-recital.html | Linda Babbitt in Recital | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/cuban-reaction-is-hopeful.html | Cuban Reaction Is Hopeful | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/iowa-wesleyan-eleven-wins.html | Iowa Wesleyan Eleven Wins | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/president-gets-telegram.html | President Gets Telegram | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/patrick-j-newell.html | PATRICK J. NEWELL | True | $1ecial to lw YoP. x | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/power-output-up-59-7752925000-kilowatts-is-rise-on-week-and-year.html | POWER OUTPUT UP 5.9%; 7,752,925,000 Kilowatts Is Rise on Week and Year Ago | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/maloy-declines-pro-offer.html | Maloy Declines Pro Offer | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/william-j-lloyd-made-editor.html | William J. Lloyd Made Editor | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/sports-of-the-times-strictly-guesswork.html | Sports of The Times; Strictly Guesswork | True | By Arthur Daley | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/disregard-of-parking-rules.html | Disregard of Parking Rules | True | ROBERT DAVIDSON. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/harriman-names-dupre-as-aide.html | Harriman Names Dupre as Aide | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/municipal-library-post-goes-to-former-teacher.html | Municipal Library Post Goes to Former Teacher | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/city-welfare-head-accuses-the-state-of-u-s-fund-grab-mccarthy-says.html | CITY WELFARE HEAD ACCUSES THE STATE OF U. S. FUND 'GRAB'; McCarthy Says It Has Passed Along Only Minute Share of Accrued $45,000,000 Grant HILLIARD UPHOLDS CHARGE Formula Guiding Relationship on Meeting Costs Has Been 'Stultified,' He Declares Commissioner Charges State Fails To Pass Welfare Funds On to Cities | True | By Kalman Seigel | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/eisenhower-aide-gets-american-express-post.html | Eisenhower Aide Gets American Express Post | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/russian-warns-us-of-invincible-army-vice-premier-pervukhin-says.html | RUSSIAN WARNS U.S. OF INVINCIBLE ARMY; Vice Premier Pervukhin Says Attack Faces Rout -- Stalin Hears Anniversary Talk | True | By Harrison E. Salisburyspecial To the New York Times. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/yanks-sign-young-hurler.html | Yanks Sign Young Hurler | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/sharp-competition-ahead-hotpoint-executive-tells-dealers-many-will.html | SHARP COMPETITION AHEAD; Hotpoint Executive Tells Dealers Many Will Not Survive '53 | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/contempt-trial-ordered-woman-had-balked-at-senate-units-query-on-u.html | CONTEMPT TRIAL ORDERED; Woman Had Balked at Senate Unit's Query on U. N. Job | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/cornell-alumni-elect-officers.html | Cornell Alumni Elect Officers | True | | 1980-08-25 | RE0000065274 | B00000383901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/eisenhower-weighs-single-aid-agency-he-is-said-to-favor-removal-of.html | EISENHOWER WEIGHS SINGLE AID AGENCY; He Is Said to Favor Removal of Foreign Programs From State Department Rule EISENHOWER WEIGHS SINGLE AID AGENCY | True | By Felix Belair Jr.special To the New York Times. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/film-concern-names-officer.html | Film Concern Names Officer | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/poland-makes-loan-payment.html | Poland Makes Loan Payment | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/mayor-condemned-over-carman-case-public-education-association.html | MAYOR CONDEMNED OVER CARMAN CASE; Public Education Association Charges 'Shocking' Conduct in College Board Action SAYS TEAD WAS IGNORED Group Holds Strong Protest Would Have Been Made if Public Had Known Facts | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/yale-art-gallery-rites-today.html | Yale Art Gallery Rites Today | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/steinkraus-shows-way-in-international-jumping-competition-with.html | Steinkraus Shows Way in International Jumping Competition With Democrat; U. S. RIDER GAINS HONORS IN GARDEN Steinkraus Wins President of Mexico Trophy for His 3d Individual Triumph CAPS LOW SCORE VICTORY Completes a Perfect Performance by American Jumping Team Aboard Democrat | True | By John Rendel | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/elected-to-presidency-of-the-u-s-casualty-co.html | Elected to Presidency Of the U. S. Casualty Co. | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/taft-may-keep-post-he-is-expected-to-stay-in-the-top-republican.html | TAFT MAY KEEP POST; He Is Expected to Stay in the Top Republican Senate Position BRIDGES IN LINE FOR ROLE But He May Reject Majority Leadership -- Likely Heads of Committees Listed TAFT IS EXPECTED TO KEEP TOP POST | True | By John D. Morrisspecial To the New York Times. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/bonn-defies-arabs-on-israeli-treaty-west-germany-plans-to-fulfill.html | BONN DEFIES ARABS ON ISRAELI TREATY; West Germany Plans to Fulfill Restitution Pledge Despite Threat of Trade Loss | True | By Drew Middletonspecial To the New York Times. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/indians-drop-farm-club.html | Indians Drop Farm Club | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/joseph-whitehouse.html | JOSEPH WHITEHOUSE | True | Special to Ti iN'L'W NoP. tl: TiT _.S. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/cotton-exchange-seat-15100.html | Cotton Exchange Seat $15,100 | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/citys-rain-man-in-1950-returns-here-aglow-over-successful-tests-in.html | City's Rain Man in 1950 Returns Here Aglow Over Successful Tests in Mountains of Peru | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/briton-urges-u-s-to-raise-imports-sir-archibald-forbes-declares.html | BRITON URGES U. S. TO RAISE IMPORTS; Sir Archibald Forbes Declares Increase in Dollar Trade Is Vital to Britain BRITON URGES U. S. TO RAISE IMPORTS | True | | 1980-08-25 | RE0000065274 | B00000383901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/compo-favored-tonight-to-carry-weight-edge-against-marcune-at-st.html | COMPO FAVORED TONIGHT; To Carry Weight Edge Against Marcune at St. Nick's | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/mrs-a-o-sulzberger-has-child.html | Mrs. A. O. Sulzberger Has Child | True | Special to TH NEW YOR TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/rangers-eyes-bandaged-extent-of-injuries-to-dickenson-to-be-unknown.html | RANGER'S EYES BANDAGED; Extent of Injuries to Dickenson to Be Unknown a Few Days | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/dr-rhee-gets-message.html | Dr. Rhee Gets Message | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/french-woman-acquitted-cleared-of-murdering-her-cabinetminister.html | FRENCH WOMAN ACQUITTED; Cleared of Murdering Her Cabinet-Minister Husband | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/thai-again-heads-fabrics-men.html | Thai Again Heads Fabrics Men | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/truman-seeks-end-of-airlines-strike-he-sets-up-factfinding-board-in.html | TRUMAN SEEKS END OF AIRLINES STRIKE; He Sets Up Fact-Finding Board in Flight Engineer Dispute -- Men Asked to Return | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/swiss-everest-group-gains.html | Swiss Everest Group Gains | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/wald-takes-billiard-test.html | Wald Takes Billiard Test | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/rise-registered-for-carloadings-freight-total-for-week-ended-last.html | RISE REGISTERED FOR CARLOADINGS; Freight Total for Week Ended Last Saturday Increase to 862,012 Cars | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/us-due-to-rebuff-soviet-on-korean-sea-blockade.html | U.S. Due to Rebuff Soviet On Korean Sea Blockade | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/indonesia-preparing-for-spring-elections.html | INDONESIA PREPARING FOR SPRING ELECTIONS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/edward-f-jefferson.html | EDWARD F. JEFFERSON | True | Special ' T'Z Nw YORX TLES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/new-envoy-to-korea-sworn-in.html | New Envoy to Korea Sworn In | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/berlins-socialists-score-antired-unit.html | BERLIN'S SOCIALISTS SCORE ANTI-RED UNIT | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/raymond-headley.html | RAYMOND HEADLEY | True | Special 1 | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/times-praised-on-campaign-coverage.html | Times Praised on Campaign Coverage | True | HOWARD A. REEMAN. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/hospital-income.html | Hospital Income | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/election-board-gets-impounded-machines.html | ELECTION BOARD GETS IMPOUNDED MACHINES | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/world-airline-revenue-rises.html | World Airline Revenue Rises | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/citrus-compound-aid-in-cancer-treatment-is-described-by-harlem.html | Citrus Compound Aid in Cancer Treatment Is Described by Harlem Hospital Doctor | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/brooklynites-urged-to-give-more-blood.html | BROOKLYNITES URGED TO GIVE MORE BLOOD | True | | 1980-08-25 | RE0000065274 | B00000383901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/bonus-of-steel-is-made-official-dpa-announcement-of-extra-first.html | BONUS OF STEEL IS MADE OFFICIAL; D.P.A. Announcement of Extra First Quarter Allotments Confirms Predictions | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/hurley-files-contest-says-chavez-who-defeated-him-violated-u-s-and.html | HURLEY FILES CONTEST; Says Chavez, Who Defeated Him, Violated U. S. and State Laws | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/samuel-j-brendel.html | SAMUEL J. BRENDEL | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/60-indian-jews-ask-to-return-to-israel.html | 60 INDIAN JEWS ASK TO RETURN TO ISRAEL | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/iran-taking-over-phone-service.html | Iran Taking Over Phone Service | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/lyttelton-urges-end-of-terror-in-kenya.html | LYTTELTON URGES END OF TERROR IN KENYA | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/4-pier-men-indicted-in-rackets-inquiry-florio-and-clemente.html | 4 PIER MEN INDICTED IN RACKETS INQUIRY; Florio and Clemente, Officials of Union, Are Named -- Lane Credits Anti-Crime Group 4 PIER MEN INDICTED IN RACKETS INQUIRY | True | By George Horne | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/transport-towed-to-formosa.html | Transport Towed to Formosa | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/mrs-w-s-wilson.html | MRS. W. S. WILSON | True | Speciao to THE Nzw YORK T[zs. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/welcome-guests.html | WELCOME GUESTS | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/gasoline-stocks-are-off-slightly-supplies-last-week-decline-204000.html | GASOLINE STOCKS ARE OFF SLIGHTLY; Supplies Last Week Decline 204,000 From Those of Preceding Period | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/bloch-fled-from-nazis.html | Bloch Fled from Nazis | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/survival-skills-for-girls-urged-more-than-swimming-and-first-aid.html | SURVIVAL SKILLS FOR GIRLS URGED; More Than Swimming and First Aid Are Needed, Leaders of Scouts Are Told | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/weaker-parties-aided-puerto-rican-law-gives-them-seats-they-couldnt.html | WEAKER PARTIES AIDED; Puerto Rican Law Gives Them Seats They Couldn't Win | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/u-sisrael-amity-is-seen-continuing.html | U. S-ISRAEL AMITY IS SEEN CONTINUING | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/lofts-purchased-on-nassau-street-buyer-to-occupy-store-in-building.html | LOFTS PURCHASED ON NASSAU STREET; Buyer to Occupy Store in Building Near Maiden Lane -- W. 114th St. House Sold | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/new-york-state-plurality-for-eisenhower-851032.html | New York State Plurality For Eisenhower 851,032 | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/jersey-hunter-safe-in-maine.html | Jersey Hunter Safe in Maine | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/taft-to-see-eisenhower-they-will-confer-before-general-leaves-for.html | TAFT TO SEE EISENHOWER; They Will Confer Before General Leaves for Korea | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/sea-speed-trophy-sails-for-the-u-s-liner-united-states-which-won-it.html | SEA SPEED TROPHY SAILS FOR THE U. S.; Liner United States, Which Won It, Is Bringing It Home for Formal Presentation | True | | 1980-08-25 | RE0000065274 | B00000383901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/warner-decries-football-as-too-complicated-now.html | Warner Decries Football As Too Complicated Now | True | By the United Press. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/chile-dismisses-her-envoy-to-u-s-ibanez-also-removes-chief-u-n.html | CHILE DISMISSES HER ENVOY TO U. S.; Ibanez Also Removes Chief U. N. Delegate in His First Reorganization Move | True | By Sam Pope Brewerspecial To The New York Times. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/greatest-honor-mauriac-says.html | Greatest Honor,' Mauriac Says | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/labor-not-always-the-villain.html | Labor Not Always the Villain | True | ABE YESELSON. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/thl-a-cisy-beoii5fiancee-be-bride-of-donn-dolan-marine-corps.html | THL A. CiSY [ BE[]OII5FIANCEE; Be Bride of Donn Dolan, Marine Corps Veteran | True | SPecial to T NEW Yo Ttg. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/donnelly-assails-soviet-on-arrest-ridicules-security-officials-who.html | DONNELLY ASSAILS SOVIET ON ARREST; Ridicules Security Officials Who Held U. S. Lieutenant 6 Days in East Germany | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/bus-repairs-stressed-p-s-c-urges-3400-operators-to-make-own.html | BUS REPAIRS STRESSED; P. S. C. Urges 3,400 Operators to Make Own Inspections | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/ernest-w-lambert.html | ERNEST W. LAMBERT | True | Special to T;II: NEW YORK TI.. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/crowell-of-city-hall.html | CROWELL OF CITY HALL | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/budget-head-on-tv-sunday.html | Budget Head on TV Sunday | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/school-tradition-prods-haverford-red-shirt-to-stay-unwashed-if.html | SCHOOL TRADITION PRODS HAVERFORD; Red Shirt to Stay Unwashed if Football Team Defeats Penn Charter Today | True | By Michael Straussspecial To The New York Times. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/to-aid-kentucky-schools-womens-thanksgiving-card-party-helps.html | TO AID KENTUCKY SCHOOLS; Women's Thanksgiving Card Party Helps Scholarships | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/business-leases.html | Business Leases | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/springfield-ohio-wins-all.html | Springfield, Ohio, Wins All | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/chile-historian-honored-centennial-of-medina-is-marked-at.html | CHILE HISTORIAN HONORED; Centennial of Medina is Marked at Washington Celebration | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/new-york-democrats.html | NEW YORK DEMOCRATS | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/museum-exhibits-200-masterpieces-display-celebrating-80th-year-of.html | MUSEUM EXHIBITS 200 MASTERPIECES; Display, Celebrating 80th Year of the Metropolitan, Covers 5,000 Years of Art | True | By Aline B. Louchheim | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/court-bars-3-fixers-from-sports-3-years.html | COURT BARS 3 FIXERS FROM SPORTS 3 YEARS | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/churchill-orders-two-big-enlargements-of-striking-press-photo-of.html | Churchill Orders Two Big Enlargements Of Striking Press Photo of Queen Elizabeth | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/german-reds-charge-fascism.html | German Reds Charge Fascism | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/french-fighter-dies-london-ring-injury-fatal-to-pratesi-an.html | FRENCH FIGHTER DIES; London Ring Injury Fatal to Pratesi, an Ex-Champion | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/new-legal-tangle-in-s-i-rail-future.html | NEW LEGAL TANGLE IN S. I. RAIL FUTURE | True | | 1980-08-25 | RE0000065274 | B00000383901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/football-giants-see-hard-battle-owen-expects-trouble-from-mcelhenny.html | FOOTBALL GIANTS SEE HARD BATTLE; Owen Expects Trouble From McElhenny in Game With Forty-Niners Sunday | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/ending-of-n-l-r-b-new-setup-urged-proposal-for-congress-will-aim-at.html | ENDING OF N. L. R. B., NEW SET-UP URGED; Proposal for Congress Will Aim at Changes in Membership and General Counsel | True | By Joseph A. Loftusspecial To the New York Times. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/decorator-collections-wall-items-and-lamps-among-marian-gibney.html | DECORATOR COLLECTIONS; Wall Items and Lamps Among Marian Gibney Exhibits | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/truman-pays-tribute.html | Truman Pays Tribute | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/hunter-series-to-open-first-concert-on-sunday-will-mark-10th.html | HUNTER SERIES TO OPEN; First Concert on Sunday Will Mark 10th Anniversary | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/blind-britons-get-hope-new-law-speeds-removal-of-eyes-from-dead.html | BLIND BRITONS GET HOPE; New Law Speeds Removal of Eyes From Dead Persons | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/court-order-vacated-way-cleared-for-puget-sound-power-to-sell.html | COURT ORDER VACATED; Way Cleared for Puget Sound Power to Sell Properties | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/sawyer-seen-buc-pilot-pirates-expected-to-appoint-exphil-within-2.html | SAWYER SEEN BUC PILOT; Pirates Expected to Appoint Ex-Phil Within 2 Weeks | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/fitzpatrick-out-democrats-facing-fights-in-states-city-fitzpatrick.html | Fitzpatrick Out, Democrats Facing Fights in States, City; Fitzpatrick Announces Resignation As Democratic Chairman in State | True | By James A. Hagerty | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/thirtyfifth-anniversary.html | THIRTY-FIFTH ANNIVERSARY | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/bicycle-licensing-asked-city-bill-proposes-50cent-fee-plus-25-cents.html | BICYCLE LICENSING ASKED; City Bill Proposes 50-Cent Fee Plus 25 Cents for 'Driver' | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/bank-clearings-rise-election-week-total-is-37-above-same-1951.html | BANK CLEARINGS RISE; Election Week Total Is 3.7% Above Same 1951 Period | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/nassau-will-sell-exking-zogs-estate-tax-lien-to-be-offered-dec-1.html | Nassau Will Sell Ex-King Zog's Estate; Tax Lien to Be Offered Dec. 1 for $2,654 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/profitsharing-held-bar-to-communism.html | PROFIT-SHARING HELD BAR TO COMMUNISM | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/bid-to-give-up-code-charged-to-provoo-colonel-testifies-defendant.html | BID TO GIVE UP CODE CHARGED TO PROVOO; Colonel Testifies Defendant Urged Him to Tell Japanese What They Wanted to Know | True | By Meyer Berger | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/harvards-noonan-out.html | Harvard's Noonan Out | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/management-survey-reports-praised.html | Management Survey Reports Praised | True | Mrs. S. L. SCHWEBEL. | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/new-air-travel-records-clearings-for-july-and-august-42-and-40.html | NEW AIR TRAVEL RECORDS; Clearings for July and August 42 and 40% Above 1951 | True | | 1980-08-25 | RE0000065274 | B00000383901 |
| 1952-11-07 | 1952-11-07 | https://www.nytimes.com/1952/11/07/archives/canadian-utility-financing.html | Canadian Utility Financing | True | | 1980-08-25 | RE0000065274 | B00000383901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/church-women-urged-to-petition-congress.html | CHURCH WOMEN URGED TO PETITION CONGRESS | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/rhea-m-elliian-becomes-fiancee-senior-at-finch-is-engaged-to.html | RHEA M. ELLIIAN BECOMES FIANCEE; Senior at Finch Is Engaged to Lawrence J. A'exandre, an Ex-Officer in A. A. F. | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/autoist-dragged-100-feet-bronx-man-stops-to-fix-light-is-struck-by.html | AUTOIST DRAGGED 100 FEET; Bronx Man Stops to Fix Light, Is Struck by Second Car | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/davis-cup-aces-extended-australias-sedgman-mcgregor-go-5-sets-with.html | DAVIS CUP ACES EXTENDED; Australia's Sedgman - McGregor Go 5 Sets With Head-Rosewall | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/imiss-n-fischbeck-bloomfield-bride-st-johns-lutheran-church-s-scene.html | IMISS N. FISCHBECK BLOOMFIELD BRIDE; St. John's Lutheran Church !s Scene of Her Marriage to Ernest H, Ruckert Jr. | True | Special to THE N'W YORK Tllr. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/atlantic-council-may-defer-session-members-neglect-to-provide-data.html | ATLANTIC COUNCIL MAY DEFER SESSION; Members' Neglect to Provide Data on '53 Plans Holds Up Review Set for Dec. 15 U. S. ELECTION ALSO FACTOR Dutch Parliament Decides to Go Slow on Ratifying European Army Treaty | | By Harold Callenderspecial To the New York Times. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/vorys-urges-loans-replace-aid-gifts-house-foreign-affairs-leader.html | VORYS URGES LOANS REPLACE AID GIFTS; House Foreign Affairs Leader Sivs U. S. Can Be Repaid in Strategic Materials | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/u-n-group-proposes-south-africa-talks.html | U. N. GROUP PROPOSES SOUTH AFRICA TALKS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/new-saran-plant-slated-for-israel-dow-chemical-international-grants.html | NEW SARAN PLANT SLATED FOR ISRAEL; Dow Chemical International Grants License to Interests There to Make Plastic NEW SARAN PLANT SLATED FOR ISRAEL | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/lebanese-women-get-vote.html | Lebanese Women Get Vote | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/boxing-inquiry-starts-state-board-hears-promoters-on-managerial.html | BOXING INQUIRY STARTS; State Board Hears Promoters on Managerial Dispute | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/new-pacific-volcano-erupting.html | New Pacific Volcano Erupting | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/20cent-fare-for-st-louis.html | 20-Cent Fare for St. Louis | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/precincts-vote-is-9821.html | Precinct's Vote Is 98.21% | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/w-v-brown-dead-a-t-t-executive-public-film-and-display-aide-joined.html | W. V. BROWN DEAD; A. T. & T. EXECUTIVE; Public Film and Display Aide Joined the Company in 1943 -- Prominent in Masonry | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/sunshine-nell-home-first-in-jamaica-sprint-for-fourth-straight.html | Sunshine Nell Home First in Jamaica Sprint for Fourth Straight Triumph; FILLY WINS AT 9-5 TO BEAT BOOT ALL Sunshine Nell Jamaica Victor by One Length and a Half -- Thymas Runs Third $50,000 RACE SET TODAY Tom Fool, Under 128 Pounds, Seen as Odds-On Choice in Empire City Handicap | True | By James Roach | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/g-i-feared-captured-sergeant-seen-driving-jeep-into-soviet-zone-of.html | G. I. FEARED CAPTURED; Sergeant Seen Driving Jeep Into Soviet Zone of Germany | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/chic-simplicity-is-shown-in-paris-de-givenchy-gowns-sumptuous-maggy.html | CHIC SIMPLICITY IS SHOWN IN PARIS; De Givenchy Gowns Sumptuous -- Maggy Rouff Displays Line for Evening Wear | True | By Dorothy VernonSpecial To the New York Times. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/lafayette-downs-midwood-high-350-unbeaten-eleven-wins-no-5-horace.html | LAFAYETTE DOWNS MIDWOOD HIGH, 35-0; Unbeaten Eleven Wins No. 5 -- Horace Mann Bows, 34-7, to Poly Prep -- Taft on Top | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/thomas-rickenback-mrs-c-s-mkee-wed.html | THOMAS RICKENBACK, MRS. C. S. M'KEE WED | True | Special to TrE NEW Yop. Il T"IMr.,S. I | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/stocks-continue-modest-advance-postelection-enthusiasm-puts-days.html | STOCKS CONTINUE MODEST ADVANCE; Post-Election Enthusiasm Puts Day's Aggregate Average Up 0.99 Point at Close VOLUME 1,540,000 SHARES 559 of 1,128 Issues Increase, 303 End Day With Losses, 266 Show No Change | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/eden-on-way-to-u-n-british-foreign-secretary-will-take-charge-of.html | EDEN ON WAY TO U. N.; British Foreign Secretary Will Take Charge of Delegation | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/col-fitz-gerald-information-aide-associate-editor-of-military.html | COL. FITZ GERALD, INFORMATION AIDE; Associate Editor of Military Journal Succumbs at 67-- Ex-Assistant to Eisenhower | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/dutch-delay-ratification.html | Dutch Delay Ratification | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/charlessatterfield-bout-off.html | Charles-Satterfield Bout Off | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/dock-rackets-cost-put-at-350000000-braden-says-public-is-paying.html | DOCK RACKETS' COST PUT AT $350,000,000; Braden Says Public Is Paying 'Hidden Taxes' -- Peterson Heads National Group | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/heads-gray-iron-founders.html | Heads Gray Iron Founders | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/aide-of-carney-transferred.html | Aide of Carney Transferred | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/sugar-bowl-tickets-go-on-sale.html | Sugar Bowl Tickets Go on Sale | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/v-a-hospital-policy-curtailment-asked-of-treatment-for.html | V. A. Hospital Policy; Curtailment Asked of Treatment for Non-Service-Connected Disabilities | True | MORRIS WEINTROB | 1980-08-25 | RE0000065275 | B00000383902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/reforms-in-voting-procedures-urged.html | Reforms in Voting Procedures Urged | True | ROBERT DOWNING | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/bush-terminal-bonds-sought.html | Bush Terminal Bonds Sought | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/australian-trade-gains-favorable-balance-62000000-for-first-4.html | AUSTRALIAN TRADE GAINS; Favorable Balance 62,000,000 for First 4 Months of Year | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/rutgers-cubs-win-250-defeat-columbia-freshmen-for-third-straight.html | RUTGERS CUBS WIN, 25-0; Defeat Columbia Freshmen for Third Straight Victory | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/idaho-trips-mexicans-5520.html | Idaho Trips Mexicans, 55-20 | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/4power-talk-urged-by-berlin-socialist.html | 4-POWER TALK URGED BY BERLIN SOCIALIST | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/high-federal-jobs-slated-for-women-general-to-get-list-of-qualified.html | HIGH FEDERAL JOBS SLATED FOR WOMEN; General to Get List of Qualified -- Mrs. Priest Says Korea Swung Big Vote to Him | True | By Bess Furmanspecial To the New York Times. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/despirito-hurts-wrist-cancels-4-mounts-at-lincoln-xrays-prove.html | DESPIRITO HURTS WRIST; Cancels 4 Mounts at Lincoln -- X-Rays Prove Negative | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/commuters.html | Commuters | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/unionist-gets-5-years-jersey-judge-regrets-he-cant-add-to-term-of.html | UNIONIST GETS 5 YEARS; Jersey Judge Regrets He Can't Add to Term of Alleged Red | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/music-notes.html | MUSIC NOTES | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/all-11-aboard-b50-dead-bodies-recovered-from-ruins-of-u-s-plane-in.html | ALL 11 ABOARD B-50 DEAD; Bodies Recovered From Ruins of U. S. Plane in England | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/london-to-save-dollars-recalls-3-service-aides.html | London, to Save Dollars, Recalls 3 Service Aides | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/french-beginning-style-study-here-productivity-team-interested.html | FRENCH BEGINNING STYLE STUDY HERE; Productivity Team Interested Chiefly in Piece Rate Method -- 5-Week Stay Planned | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/pingry-extends-streak.html | Pingry Extends Streak | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/robbers-on-the-prowl-flee-with-45-to-400-in-series-of-shop-holdups.html | ROBBERS ON THE PROWL; Flee With $45 to $400 in Series of Shop Hold-Ups | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/service-calls-matson.html | Service Calls Matson | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/u-s-vote-suits-adenauer-west-german-chancellor-hails-eisenhower-as.html | U. S. VOTE SUITS ADENAUER; West German Chancellor Hails Eisenhower as a Politician | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/u-n-powers-split-on-crime-tribunal-france-backs-world-court-for.html | U. N. POWERS SPLIT ON CRIME TRIBUNAL; France Backs World Court for Genocide and Aggression -- Impractical, Britain Says | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/dog-owner-is-sought-woman-with-pet-that-nipped-girl-urged-to-have.html | DOG OWNER IS SOUGHT; Woman With Pet That Nipped Girl Urged to Have It Tested | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/president-calls-stevenson-head-of-nations-democrats-stevenson.html | President Calls Stevenson Head of Nation's Democrats; STEVENSON CALLED LEADER BY TRUMAN | True | By Anthony Levierospecial To the New York Times. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/soviet-center-picketed-antired-group-here-marks-35th-year-of.html | SOVIET CENTER PICKETED; Anti-Red Group Here Marks 35th Year of Communist Regime | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/choices-due-soon-appointees-to-be-named-early-next-week-but-status.html | CHOICES DUE SOON; Appointees to Be Named Early Next Week, but Status Is in Doubt TRUMAN SENDS TWO NOTES Typewritten 'Secret' Message Covers U. N. Affairs -- General Gets 35,000 Greetings GENERAL CHOOSING KEY AGENCY AIDES | True | By William R. Conklinspecial To the New York Times. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/frank-e-spencer.html | FRANK E. SPENCER | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/dividend-news.html | DIVIDEND NEWS | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/bette-davis-is-set-for-friedlob-film-actress-will-make-2d-picture.html | BETTE DAVIS IS SET FOR FRIEDLOB FILM; Actress Will Make 2d Picture for Producer Next Summer -- Eunson, Albert Authors | True | By Thomas M. Pryorspecial To the New York Times. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/dr-bunche-to-address-students.html | Dr. Bunche to Address Students | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/negro-lawmaker-asks-peoples-aid-archibald-first-of-race-to-win.html | NEGRO LAWMAKER ASKS PEOPLES AID; Archibald, First of Race to Win State Senate Seat, Outlines Grass Roots Program | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/turfman-home-planned-project-for-indigent-horsemen-gains-national.html | TURFMAN HOME PLANNED; Project for Indigent Horsemen Gains National Support | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/forced-labor-in-u-s-reported-to-un-unit.html | FORCED LABOR IN U. S. REPORTED TO U.N. UNIT | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/malik-meets-diplomatic-corps.html | Malik Meets Diplomatic Corps | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/new-teams-slated-for-red-inquiries-house-unamerican-activities.html | NEW TEAMS SLATED FOR RED INQUIRIES; House Un-American Activities Group, Headed by Velde, May Take Spotlight | True | By John D. Morrisspecial To the New York Times. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/extension-urged-for-jersey-pike-expressway-between-newark-airport.html | EXTENSION URGED FOR JERSEY 'PIKE; Expressway Between Newark Airport and Holland Tunnel at Cost of $100,000,000 EXTENSION URGED FOR JERSEY 'PIKE' | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/volto-man-defeats-dr-stanton-by-head.html | VOLTO MAN DEFEATS DR. STANTON BY HEAD | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/japan-names-agents-for-debt-repayment.html | JAPAN NAMES AGENTS FOR DEBT REPAYMENT | True | | 1980-08-25 | RE0000065275 | B00000383902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/realty-men-get-rebuff-on-zoning-plea-to-alter-1916-law-meets.html | REALTY MEN GET REBUFF ON ZONING; Plea to Alter 1916 Law Meets Insistence on Over-All Project Before Planning Board | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/south-koreans-bar-reds-thrust-again-at-key-hill-line-allied-troops.html | SOUTH KOREANS BAR REDS' THRUST AGAIN AT KEY HILL LINE; Allied Troops on Main Height of 'Sniper Ridge' Call In Big Guns to Aid Them ARTILLERY ACTION GROWS On Western Front, U.N. Patrols Harass Foe -- Snow Grounds Most Planes All Day SOUTH KOREANS BAR RED THRUST AGAIN | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/steel-pool-gains-waiver-on-tariffs-world-trade-agreement-will-be.html | STEEL POOL GAINS WAIVER ON TARIFFS; World Trade Agreement Will Be Relaxed to Sanction Schuman Plan Actions | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/wood-field-and-stream-rough-l-i-sound-hampers-waterfowlers-on-first.html | Wood, Field and Stream; Rough L. I. Sound Hampers Waterfowlers on First Day of Conventional Season | True | By Raymond R. Campspecial To the New York Times. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/books-authors.html | Books -- Authors | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/hearing-set-on-police-report.html | Hearing Set on Police Report | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/dutch-overseas-minister-here.html | Dutch Overseas Minister Here | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/dr-edward-l-mack-a-etallurgist-62.html | DR. EDWARD L. MACK, A [ETALLURGIST, 62 | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/lundy-is-challenged-queens-councilmens-summons-seeks-ruling-on.html | LUNDY IS CHALLENGED; Queens Councilmen's Summons Seeks Ruling on Board | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/eligibility-for-presidency.html | Eligibility for Presidency | True | J. R. D. C | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/defense-demonstration-new-cardboard-binocular-for-state-spotters-is.html | DEFENSE DEMONSTRATION; New 'Cardboard Binocular' for State Spotters Is Shown | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/pfeiffer-in-albany-hospital.html | Pfeiffer in Albany Hospital | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/union-aide-found-hanged-levittown-man-left-note-taking.html | UNION AIDE FOUND HANGED; Levittown Man Left Note Taking Responsibility for Missing Funds | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/proposed-pipeline-is-vetoed-by-f-p-c.html | PROPOSED PIPELINE IS VETOED BY F. P. C. | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/lumber-output-up-106-ncrease-in-shipments-and-orders-also-reported.html | LUMBER OUTPUT UP 10.6% ncrease in Shipments and Orders Also Reported | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/irish-retains-billiard-lead.html | Irish Retains Billiard Lead | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/clothes-drive-set-for-war-victims-catholic-parishes-here-seek.html | CLOTHES DRIVE SET FOR WAR VICTIMS; Catholic Parishes Here Seek 500,000 Pounds as Part of National Collection | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1980-08-25 | RE0000065275 | B00000383902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/archives/cardinal-renews-falange-criticism-segura-bids-seminarians-stay-away.html | CARDINAL RENEWS FALANGE CRITICISM; Segura Bids Seminarians Stay Away From Youth Camps Run by Spanish Party | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/archives/kallir-presents-recital-on-piano-premiere-of-kauder-sonata-included.html | KALLIR PRESENTS RECITAL ON PIANO; Premiere of Kauder Sonata Included in Her Program of Selections by the Masters | True | H. C. S. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/archives/inflation-is-coming-to-an-end-new-york-savings-bankers-hear.html | Inflation Is Coming to an End, New York Savings Bankers Hear; Professor Sees 'More Valuable' Dollar and Also a Decline in Interest Rates INFLATION WANING, BANKERS ARE TOLD | True | By George A. Mooneyspecial To the New York Times. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/u-n-red-hearings-to-resume.html | U. N. Red Hearings to Resume | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/realty-financing.html | REALTY FINANCING | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/archives/events-of-interest-in-shipping-world-bull-lines-ship-to-begin.html | EVENTS OF INTEREST IN SHIPPING WORLD; Bull Lines Ship to Begin Virgin Islands Run Thursday After 2-Month Overhaul Here | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/archives/marcune-defeats-compo-at-st-nicks-3400-watch-local-warrior-gain.html | MARCUNE DEFEATS COMPO AT ST. NICKS; 3,400 Watch Local Warrior Gain Unanimous Verdict -- Perez Knocks Out Dugan | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/archives/stevenson-works-confers-with-kerr-to-speak-sunday-at-ceremony-in.html | STEVENSON WORKS, CONFERS WITH KERR; To Speak Sunday at Ceremony in Honor of Minister - Editor Killed Defending Free Press | True | By William M. Blairspecial To the New York Times. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/archives/physicist-worked-nights-purcell-used-borrowed-supplies-for.html | PHYSICIST WORKED NIGHTS; Purcell Used Borrowed Supplies for Prize-Winning Research | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/15-seamen-awarded-1000.html | 15 Seamen Awarded $1,000 | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/news-of-food-u-s-housewife-baffles-cookery-experts-except-for-two.html | News of Food; U. S. Housewife Baffles Cookery Experts Except for Two Things: Flavor, Desserts | True | By Jane Nickerson | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/mt-holyoke-offers-6-new-scholarship.html | MT. HOLYOKE OFFERS 6 NEW SCHOLARSHIP | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/mrs-robert-chesney.html | MRS, ROBERT CHESNEY | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/archives/benton-advocates-role-for-truman-urges-president-to-assume-position.html | BENTON ADVOCATES ROLE FOR TRUMAN; Urges President to Assume Position of 'World's Most Distinguished' Citizen | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/archives/radio-writers-elect-guild-names-chevigny-higley-to-national-eastern.html | RADIO WRITERS ELECT; Guild Names Chevigny, Higley to National, Eastern Posts | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/archives/boston-college-defeats-detroit-mckinnon-stars-in-23to20-victory.html | BOSTON COLLEGE DEFEATS DETROIT; McKinnon Stars in 23-to-20 Victory -- Losers One Yard From Score at Finish | True | | 1980-08-25 | RE0000065275 | B00000383902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/new-court-house-is-urged-for-city-jurists-and-lawyers-will-ask.html | NEW COURT HOUSE IS URGED FOR CITY; Jurists and Lawyers Will Ask Estimate Board to Act for Lower Tribunal Building PLEA TO BE MADE NOV. 17 Facilities of Municipal and City Courts Held Inadequate -- Two Sites Suggested | True | By William M. Farrell | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/some-lame-ducks-in-cabinet-discuss-migration-cabinet-members.html | Some 'Lame Ducks' in Cabinet Discuss Migration; CABINET MEMBERS EXCHANGE VIEWS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/penn-georgia-set-for-first-meeting-45000-to-see-intersectional.html | PENN, GEORGIA SET FOR FIRST MEETING; 45,000 to See Intersectional Contest at Franklin Field -- Quaker Line-Up Revised | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/alfred-e-adams-sr.html | ALFRED E. ADAMS SR. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/new-trial-petition-filed-for-rosenbergs.html | NEW TRIAL PETITION FILED FOR ROSENBERGS | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/caldwell-resigns-civil-defense-post-he-is-the-first-of-trumans.html | CALDWELL RESIGNS CIVIL DEFENSE POST; He Is the First of Truman's Official Family to Quit -- Public's Aid Is Praised | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/david-h-dawes.html | DAVID H. DAWES | True | SCI3 tO THE EW YOIl,', | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/election-may-spur-st-lawrence-dams-state-power-authority-expects-a.html | ELECTION MAY SPUR ST. LAWRENCE DAMS; State Power Authority Expects a Quick Approval of Joint Hydro-Electric Project Election May Speed State's Plan For St. Lawrence Power Project | True | By Leo Egan | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/wins-p-a-l-scholarship-brooklynite-18-to-get-tuition-for-4-years-at.html | WINS P. A. L. SCHOLARSHIP; Brooklynite, 18, to Get Tuition for 4 Years at Bethany College | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/heads-radio-and-tv-unit-of-the-episcopal-council.html | Heads Radio and TV Unit Of the Episcopal Council | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/u-s-aides-at-reception.html | U. S. Aides at Reception | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/placement-beats-curtis-76.html | Placement Beats Curtis, 7-6 | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/n-y-ubellevue-center-aids-in-moses-slumarea-study-survey-is-to-be.html | N. Y. U.-Bellevue Center Aids In Moses Slum-Area Study; Survey Is to Be First Step Toward Housing Project Near the Hospital MOSES GETS FUND FOR SLUM SURVEY | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/some-city-reports-held-premature-budget-head-scores-release-of.html | SOME CITY REPORTS HELD 'PREMATURE'; Budget Head Scores Release of Consultants' Studies Before Mayor's Group Can Act | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/noma-will-transfer-decorative-division.html | NOMA WILL TRANSFER DECORATIVE DIVISION | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/judge-clears-garsson-holds-evidence-insufficient-in-process-servers.html | JUDGE CLEARS GARSSON; Holds Evidence Insufficient in Process Server's Case | True | | 1980-08-25 | RE0000065275 | B00000383902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/political-choices-denied-by-mayor-in-letter-to-nichols-he-extols.html | POLITICAL' CHOICES DENIED BY MAYOR; In Letter to Nichols He Extols His College Board, but Fails to Reply on Dr. Carman | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/u-n-decisions-cant-await-eisenhowers-inauguration-transition-to-a-n.html | U. N. Decisions Can't Await Eisenhower's Inauguration; Transition to a New Regime Is Harder Than in Britain | True | By Thomas J. Hamiltonspecial to the New York Times. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/state-crime-body-to-open-hearings-on-city-politicians-ties-between.html | STATE CRIME BODY TO OPEN HEARINGS ON CITY POLITICIANS; Ties Between Government and Rackets Go Under Scrutiny of Commission Thursday NOT PART OF PORT INQUIRY Witnesses Will Include Judges -- New York County, as Pattern Setter, to Be Focal Point STATE CRIME BODY TO OPEN HEARINGS | True | By Alexander Feinberg | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/eisenhower-man-fined-exmess-sergeant-admits-guilt-on-loudspeaker.html | EISENHOWER MAN FINED; Ex-Mess Sergeant Admits Guilt on Loudspeaker Charge | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/store-sales-figure-in-error.html | Store Sales Figure in Error | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/sailors-contract-splits-wage-board-public-members-oppose-labor-and.html | SAILORS' CONTRACT SPLITS WAGE BOARD; Public Members Oppose Labor and Industry Groups on Terms for Agreement in Pacific | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/exeter-andover-head-prep-slate-to-resume-school-footballs-oldest.html | EXETER, ANDOVER HEAD PREP SLATE; To Resume School Football's Oldest Series Today -- Hill Faces Lawrenceville | True | By Michael Strauss | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/francis-x-nogay.html | FRANCIS X. NOGAY | True | Secal to TI | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/housekeeping-today.html | Housekeeping Today | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/farm-aid-subject-to-little-change-new-secretary-of-agriculture-will.html | FARM AID SUBJECT TO LITTLE CHANGE; New Secretary of Agriculture Will Find 1953 Programs Already Largely Fixed | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/weather-forecast-keeps-wheat-firm-continued-drought-conditions-also.html | WEATHER FORECAST KEEPS WHEAT FIRM; Continued Drought Conditions Also Affect Corn -- Oats, Rye and Soybeans Up at Close | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/no-tampering-by-browns-found-in-brecheen-case.html | No Tampering by Browns Found in Brecheen Case | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/lutherans-show-gains-report-174653-more-members-in-u-s-and-canada.html | LUTHERANS SHOW GAINS; Report 174,653 More Members in U. S. and Canada | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/un-advances-information-plan.html | U.N. Advances Information Plan | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/royal-couple-engaged-i-belgian-princess-to-wed-heir-to-luxembourg.html | ROYAL COUPLE ENGAGED I; Belgian Princess to Wed Heir to Luxembourg Throne | True | Special to iz Yo- | 1980-08-25 | RE0000065275 | B00000383902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/forest-fires-rage-in-palisades-area-thousands-of-woodland-acres.html | FOREST FIRES RAGE IN PALISADES AREA; Thousands of Woodland Acres Devastated in North Jersey and Rockland County SOME BLAZES REKINDLED Strong Winds, Dry Vegetation Hamper Fireman's Efforts in Their 2-Day Battle | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/francois-mauriac.html | FRANCOIS MAURIAC | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/democrats-urged-to-elect-a-fighter-defeat-in-state-devastating.html | DEMOCRATS URGED TO ELECT A FIGHTER; Defeat in State 'Devastating,' Wagner Says -- 2 More Bid for Fitzpatrick Post | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/zoo-fossils-plight-now-is-set-aright.html | ZOO 'FOSSIL'S PLIGHT NOW IS SET ARIGHT | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/richmond-woman-101-oldest-resident-of-concord-s-i-saw-italy-unified.html | RICHMOND WOMAN, 101; Oldest Resident of Concord, S. I., Saw Italy Unified | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/toward-labor-peace.html | TOWARD LABOR PEACE | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/sir-montagu-butler.html | SIR MONTAGU BUTLER | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/business-notes.html | BUSINESS NOTES | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/babysitting-figure-held-man-jailed-in-girls-escapade-seized-in.html | BABY-SITTING FIGURE HELD; Man, Jailed in Girls' Escapade, Seized in Armed Hold-Up | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/a-louis-scott.html | A. LOUIS SCOTT | True | P._clal tO Tier. * | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/dewey-reopens-some-forests.html | Dewey Reopens Some Forests | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/a-strike-without-pickets.html | A Strike Without Pickets' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/syndicate-takes-west-side-house-group-buys-the-three-arts-club.html | SYNDICATE TAKES WEST SIDE HOUSE; Group Buys the Three Arts Club Building on 85th St. Valued at $400,000 | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/joker-in-card-game-shuffled-by-ballet.html | JOKER IN 'CARD GAME SHUFFLED BY BALLET | True | J. M. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/c-i-o-aide-gives-pledge-says-unions-will-back-all-sound-eisenhower.html | C. I. O. AIDE GIVES PLEDGE; Says Unions Will Back All 'Sound' Eisenhower Plans | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/paul-w-engeldrum.html | PAUL W. ENGELDRUM | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/rearming-japan-queried-giving-her-real-independence-and-withdrawing.html | Rearming Japan Queried; Giving Her Real Independence and Withdrawing Troops Recommended | True | J. PASSMORE ELKINTON | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/colombian-bank-reports.html | Colombian Bank Reports | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/trial-hears-report-on-policemans-hair.html | TRIAL HEARS REPORT ON POLICEMAN'S HAIR | True | | 1980-08-25 | RE0000065275 | B00000383902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/inventories-rise-1-for-september-business-finds-values-back-to.html | INVENTORIES RISE 1% FOR SEPTEMBER; Business Finds Values Back to Level of Last June -- Sales in Same Month Up 6 1/2% | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/richard-c-floyds-have-son.html | Richard C. Floyds Have Son | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/new-invention-helps-hunter-leave-license-number-on-sands-of-time.html | New Invention Helps Hunter Leave License Number on Sands of Time; LIST OF INVENTIONS PATENTED IN WEEK | True | By Stacy V. Jonesspecial To the New York Times. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/jury-is-completed-in-hawaii-red-trial.html | JURY IS COMPLETED IN HAWAII RED TRIAL | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/new-life-insurance-machine.html | New Life Insurance Machine | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/leo-rosenhirsch.html | LEO ROSENHIRSCH | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/jersey-garment-strike-ends.html | Jersey Garment Strike Ends | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/holmes-buys-garden-city-home.html | Holmes Buys Garden City Home | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/city-lends-hand-in-puerto-ricos-slum-fight-serving-notice-on.html | City Lends Hand in Puerto Rico's Slum Fight, Serving Notice on Landlord Now Living Here | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/236-at-city-college-add-gifts-of-blood.html | 236 AT CITY COLLEGE ADD GIFTS OF BLOOD | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/safety-in-air-stressed-union-urges-more-than-one-steward-on-larger.html | SAFETY IN AIR STRESSED; Union Urges More Than One Steward on Larger Planes | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/giants-drill-for-49ers-owen-silent-on-plans-for-battle-at-polo.html | GIANTS DRILL FOR 49ERS; Owen Silent on Plans for Battle at Polo Grounds Tomorrow | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/5000000-credit-for-nickel-mines-falconbridge-ltd-of-toronto-awarded.html | $5,000,000 CREDIT FOR NICKEL MINES; Falconbridge, Ltd., of Toronto Awarded Expansion Loan by Export-Import Bank | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/man-and-superman.html | MAN AND SUPERMAN | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/columbia-choice-over-dartmouth-both-elevens-seeking-second-victory.html | COLUMBIA CHOICE OVER DARTMOUTH; Both Elevens Seeking Second Victory -- Indians Will Rely on Miller and Collins | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/clark-equipment.html | Clark Equipment | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/east-stroudsburg-wins-130.html | East Stroudsburg Wins, 13-0 | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/whittaker-chambers-improved.html | Whittaker Chambers 'Improved' | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/the-new-legislature.html | THE NEW LEGISLATURE | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/salvage-tug-arrives-in-quebec.html | Salvage Tug Arrives in Quebec | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/tax-scandal-study-is-resumed-by-jury-cases-house-group-uncovered.html | TAX SCANDAL STUDY IS RESUMED BY JURY; Cases House Group Uncovered Under Inquiry -- U. S. Attorney in Sioux City Resigns | True | | 1980-08-25 | RE0000065275 | B00000383902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/article-4-no-title.html | Article 4 – No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/the-soviets-blockade-note.html | THE SOVIET'S BLOCKADE NOTE | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/new-diggings-bare-magnificence-of-nestors-palace-3000-years-ago.html | New Diggings Bare Magnificence Of Nestor's Palace 3,000 Years Ago | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/gideonse-to-lecture-abroad.html | Gideonse to Lecture Abroad | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/dr-harold-h-goilding.html | DR. HAROLD H. GOLDING | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/redemption-notice.html | REDEMPTION NOTICE | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/new-machine-tool-used-solar-aircraft-co-saves-time-on-jet-engine.html | NEW MACHINE TOOL USED; Solar Aircraft Co. Saves Time on Jet Engine Parts | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/parole-denied-adonis-aides.html | Parole Denied Adonis Aides | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/naguib-says-arabs-may-end-german-trade-if-bonn-sends-israel.html | Naguib Says Arabs May End German Trade If Bonn Sends Israel Reparations Goods | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/girl-mercy-killer-convicted-and-jailed.html | GIRL 'MERCY KILLER' CONVICTED AND JAILED | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/indian-reds-shield-arms-home-minister-says-they-have-not-given-up.html | INDIAN REDS SHIELD ARMS; Home Minister Says They Have Not Given Up Weapons | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/lane-will-visit-caracas.html | Lane Will Visit Caracas | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/air-cabin-strike-in-view-vote-on-walkout-is-authorized-to-force.html | AIR CABIN STRIKE IN VIEW; Vote on Walkout Is Authorized to Force More Rest on Line | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/army-wins-sixth-heptagonal-run-in-row-as-olive-finishes-first-cadet.html | Army Wins Sixth Heptagonal Run In Row as Olive Finishes First; Cadet From Louisville Victor by 70 Yards Over Maxwell of Princeton -- Cornell's Team Is Second and Navy's Third | True | By Joseph M. Sheehan | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/auto-output-to-show-dip.html | AUTO OUTPUT TO SHOW DIP | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/can-merger-approved-national-corp-votes-to-acquire-stock-of-chicago.html | CAN MERGER APPROVED; National Corp. Votes to Acquire Stock of Chicago Concern | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/mahonhulsebosch.html | MahonHulsebosch | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/new-highspeed-camera-recorded-british-atomic-blast-off-australia.html | New High-Speed Camera Recorded British Atomic Blast Off Australia; Two-Mile-High Fireball Filmed by Device That Can 'Shoot' 100,000 Pictures a Second -- Details of Test Given | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/decline-in-public-bonds-october-total-only-293755537-in-state-and.html | DECLINE IN PUBLIC BONDS; October Total Only $293,755,537, in State and Municipal Issues | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-08-25 | RE0000065275 | B00000383902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/truman-accepts-eisenhowers-date-would-meet-him-on-nov-17-urges.html | TRUMAN ACCEPTS EISENHOWER'S DATE; Would Meet Him on Nov. 17 -- Urges General Send Aides at 'Earliest Possible Moment' TRUMAN ACCEPTS EISENHOWER DATE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/britons-get-pay-rise-engineer-shipbuilding-unions-end-6months.html | BRITONS GET PAY RISE; Engineer, Shipbuilding Unions End 6-Months' Bickering | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/rossellini-to-direct-opera.html | Rossellini to Direct Opera | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/trenton-handicap-draws-field-of-9-alerted-races-greek-ship-at.html | TRENTON HANDICAP DRAWS FIELD OF 9; Alerted Races Greek Ship at Garden State Park Today -- Alladier, 4-5, Scores | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/quilting-concern-in-brooklyn-lease.html | QUILTING CONCERN IN BROOKLYN LEASE | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/syria-bans-liquor-imports.html | Syria Bans Liquor Imports | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/mrs-mary-r-rich-wed-becomes-bride-of-dr-winfield-e-stumpf-in.html | MRS. MARY R. RICH WED; Becomes Bride of Dr. Winfield { E. Stumpf in Parents' Home | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/halt-stockpiling-aluminum-men-ask-alarmed-at-power-shortages.html | HALT STOCKPILING, ALUMINUM MEN ASK; Alarmed at Power Shortages, Producers Ask U. S. to Dip Into Supplies IMPORTS ARE SUGGESTED N. P. A. Officials Get Warning Order Backlog at Years End Will Set Record | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/named-sales-manager-of-reichhold-textile-unit.html | Named Sales Manager Of Reichhold Textile Unit | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/bush-terminal.html | Bush Terminal | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/stone-is-set-at-yale-for-new-art-gallery-enduring-works-of-mans.html | Stone Is Set at Yale for New Art Gallery; 'Enduring Works of Man's Hands' Stressed | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/giant-dissolution-to-end-utility-era-liquidation-of-standard-gas.html | GIANT DISSOLUTION TO END UTILITY ERA; Liquidation of Standard Gas, Complex Holding Company, About to Begin PLAN TOOK FOUR YEARS Court Approves Distribution of the Common Stocks of Three Subsidiaries | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/danforth-miller.html | DANFORTH MILLER | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/south-african-city-asks-help-in-strike.html | SOUTH AFRICAN CITY ASKS HELP IN STRIKE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/sales-profits-dip-for-borgwarner-ninemonth-earnings-decline-11-from.html | SALES, PROFITS DIP FOR BORG-WARNER; Nine-Month Earnings Decline 11% From 1951 Period as Volume Falls 14% 12 PLANT STRIKES CITED Reports of Operations Issued by Other Business Concerns, With Comparative Figures EARNINGS REPORTS OF CORPORATIONS | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/super-markets-planned-company-formed-to-develop-chain-of-25-in-1953.html | SUPER MARKETS PLANNED; Company Formed to Develop Chain of 25 in 1953 | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/horse-show-ball-held-at-waldorf-brilliant-gowns-hunt-pinks-and.html | HORSE SHOW BALL HELD AT WALDORF; Brilliant Gowns, Hunt 'Pinks' and Military Uniforms Lend Color to Annual Event | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/commodity-index-up-prices-rise-to-2811-on-thursday-from-281-on.html | COMMODITY INDEX UP; Prices Rise to 281.1 on Thursday From 281 on Wednesday | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/bahaman-named-anglican-bishop.html | Bahaman Named Anglican Bishop | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/contest-looms-in-ohio.html | Contest Looms in Ohio | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/jersey-city-business-to-fight-fee-system.html | JERSEY CITY BUSINESS TO FIGHT FEE SYSTEM | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/sudanese-charter-held-up-for-talks-execution-stayed-for-parley-with.html | SUDANESE CHARTER HELD UP FOR TALKS; Execution Stayed for Parley With Britain and Egypt on Outstanding Questions | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/cocoa-and-coffee-decline-in-trading-among-other-commodities-oils.html | COCOA AND COFFEE DECLINE IN TRADING; Among Other Commodities Oils and Potato Futures Advance While Sugar Closes Mixed | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/bucceroni-to-box-here-to-replace-la-motta-for-bout-with-nardico.html | BUCCERONI TO BOX HERE; To Replace La Motta for Bout With Nardico Friday Night | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/fritz-kaufmann-held-state-posts-vocational-guidance-authority-who.html | FRITZ KAUFMANN, HELD STATE POSTS; Vocational Guidance Authority Who Served in Department of Labor 21 Years Is Dead | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/philharmonic-week-nov-17.html | Philharmonic Week' Nov. 17 | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/bonds-and-shares-on-london-market-uncertainty-over-the-policies-of.html | BONDS AND SHARES ON LONDON MARKET; Uncertainty Over the Policies of New U. S. Administration Keeps Trading Quiet | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/rev-richard-8-iviahoney.html | REV. RICHARD 8. IVIAHONEY | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/dr-joseph-celarek-bacteriologist-66.html | DR. JOSEPH CELAREK, BACTERIOLOGIST, 66 | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/police-protecting-michigan-vote-boxes.html | POLICE PROTECTING MICHIGAN VOTE BOXES | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/construction-group-leases-four-floors.html | CONSTRUCTION GROUP LEASES FOUR FLOORS | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/corps-chiefs-in-korea-promoted.html | Corps Chiefs in Korea Promoted | True | | 1980-08-25 | RE0000065275 | B00000383902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/to-curb-rubber-combines-canada-to-prosecute-concerns-on-price.html | TO CURB RUBBER COMBINES; Canada to Prosecute Concerns on Price Fixing Charges | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/vanderbilt-tops-miami-commodores-score-all-points-in-second-period.html | VANDERBILT TOPS MIAMI; Commodores Score All Points in Second Period to Win, 9-0 | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/tito-party-to-push-war-on-cominform-yugoslav-communists-redraft.html | TITO PARTY TO PUSH WAR ON COMINFORM; Yugoslav Communists Redraft Organization -- Premier Would Like to Meet Eisenhower | True | By M. S. Handlerspecial To the New York Times. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/f-ambrose-clark-to-wed-tomorrow.html | F. AMBROSE CLARK TO WED TOMORROW | True | Scial to TtE NL'XV YO--V: TL'.S. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/garden-colony-sold-development-in-pearl-river-contains-64.html | GARDEN COLONY SOLD; Development in Pearl -River Contains 64 Apartments | True | Special to THE NEW N0 TLX,XuS. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/stock-exchange-seats-up.html | Stock Exchange Seats Up | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/retiring-chilean-envoy-to-u-n-will-fly-home.html | Retiring Chilean Envoy To U. N. Will Fly Home | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/unionist-wins-round-in-contempt-battle.html | UNIONIST WINS ROUND IN CONTEMPT BATTLE | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/naval-stores.html | NAVAL STORES | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/2-u-s-crashes-reported-italians-say-planes-were-lost-in-atlantic.html | 2 U. S. CRASHES REPORTED; Italians Say Planes Were Lost in Atlantic Pact Maneuvers | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/boatman-rescued-in-sound.html | Boatman Rescued in Sound | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/expoliceman-killed-former-head-of-retired-police-and-firemen-is.html | EX-POLICEMAN KILLED; Former Head of Retired Police and Firemen Is Truck Victim | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/joseph-hunter-mears.html | JOSEPH HUNTER MEARS | True | ,' | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/named-by-owensillinois-to-head-container-sales.html | Named by Owens-Illinois To Head Container Sales | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/korean-would-see-eisenhower.html | Korean Would See Eisenhower | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/lie-names-3-legal-aides-they-will-advise-him-on-problems-arising.html | LIE NAMES 3 LEGAL AIDES; They Will Advise Him on Problems Arising From Red Inquiry | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/sabath-service-set-for-monday.html | Sabath Service Set for Monday | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/s-e-c-clears-financing-program-for-2-power-stations-for-a-e-c.html | S. E. C. Clears Financing Program For 2 Power Stations for A. E. C.; FINANCING CLEARED ON POWER FOR A.E.C. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/hinman-captures-run-beats-rios-in-bronx-p-s-a-l-race-team-title-to.html | HINMAN CAPTURES RUN; Beats Rios in Bronx P. S. A. L. Race -- Team Title to Morris | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/board-is-nominated-by-exchange-group.html | BOARD IS NOMINATED BY EXCHANGE GROUP | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/israeli-explains-fund-discrepancy.html | ISRAELI EXPLAINS FUND DISCREPANCY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/boy-8-12-held-in-death-of-baby.html | Boy, 8 1/2, Held in Death of Baby | True | | 1980-08-25 | RE0000065275 | B00000383902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/new-party-and-public-poll-plague-adenauer-on-unity-former-minister.html | New Party and Public Poll Plague Adenauer on Unity; Former Minister in Bonn to Form Group to Fight Treaty System and Rearming | True | By Drew Middletonspecial To the New York Times. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/plea-by-u-s-ends-strike-on-airline-flight-engineers-of-united.html | PLEA BY U. S. ENDS STRIKE ON AIRLINE; Flight Engineers of United System Go Back to Work Pending Facts Inquiry | True | By Stanley Levey | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/u-s-o-show-chief-gets-medal.html | U. S. O. Show Chief Gets Medal | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/u-s-golf-pros-lead-53-split-two-foursome-matches-with-australian.html | U. S. GOLF PROS LEAD, 5-3; Split Two Foursome Matches With Australian Teams | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/doyly-carte-visit-to-city-is-planned-british-light-opera-company.html | D'OYLY CARTE VISIT TO CITY IS PLANNED; British Light Opera Company Will Tour U. S. 4 Months and Also Play in Canada | True | By Louis Calta | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/timoshenko-says-west-is-inciting-other-nations-to-attack-russia.html | Timoshenko Says West Is Inciting Other Nations to Attack Russia; Marshal Warns That Soviet Army Will Crush Any Who Dares Launch Assault | True | By Harrison E. Salisburyspecial To the New York Times. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/lectures-for-women-investors.html | Lectures for Women Investors | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/larson-firm-on-contract-says-he-will-not-reinstate-9000000-tungsten.html | LARSON FIRM ON CONTRACT; Says He Will Not Reinstate $9,000,000 Tungsten Deal | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/radford-says-position-is-good.html | Radford Says Position Is Good | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/poster-girl-puts-charm-in-polio-war.html | Poster Girl Puts Charm in Polio War | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/girl-scouts-need-for-aides-stressed-shortage-of-women-in-2135-group.html | GIRL SCOUTS' NEED FOR AIDES STRESSED; Shortage of Women in 21-35 Group Is Felt as 'War Babies' Reach Membership Age | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/returns-to-conference-board.html | Returns to Conference Board | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/agencies-chided-on-child-welfare-many-groups-and-individuals-follow.html | AGENCIES CHIDED ON CHILD WELFARE; Many Groups and Individuals Follow Unsound Methods, State Parley Hears | True | By Dorothy Barclayspecial To the New York Times. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/landon-opposes-korea-trip.html | Landon Opposes Korea Trip | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/war-memorial-murals-unveiled.html | War Memorial Murals Unveiled | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/one-dies-3-injured-in-fort-dix-blasts-men-on-way-to-brush-fire-step.html | ONE DIES, 3 INJURED IN FORT DIX BLASTS; Men on Way to Brush Fire Step on Grenades in Dark -- Officer Dies Trying to Save Them | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/c119-with-19-aboard-is-missing-in-alaska.html | C-119 WITH 19 ABOARD IS MISSING IN ALASKA | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/official-in-iowa-quits.html | Official in Iowa Quits | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/stokowski-to-conduct-at-urbana.html | Stokowski to Conduct at Urbana | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/slight-dip-shown-in-primary-prices-weeks-average-drop-of-02-led-by.html | SLIGHT DIP SHOWN IN PRIMARY PRICES; Week's Average Drop of 0.2% Led by Meat, Fruits, Eggs -- Fats and Flour Higher | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/harry-shub-gives-sonata-premiere-violinist-offers-d-minor-work-of.html | HARRY SHUB GIVES SONATA PREMIERE; Violinist Offers D Minor Work of Roussel in Its Bow Here at Carnegie Hall | True | By Olin Downes | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/no-shift-by-g-o-p-on-captives-seen-u-s-delegation-to-u-n-says-it.html | NO SHIFT BY G. O. P. ON CAPTIVES SEEN; U. S. Delegation to U. N. Says It Expects Eisenhower to Back Basic Armistice Goal | True | By A. M. RosenthalSpecial To the New York Times. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/22000000-used-in-israel-jewish-agency-reports-years-investing-of.html | $22,000,000 USED IN ISRAEL; Jewish Agency Reports Year's Investing of Funds From U. S. | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/hospital-up-for-sale-3000000-price-is-asked-for-philadelphia.html | HOSPITAL UP FOR SALE; $3,000,000 Price Is Asked for Philadelphia Institution | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/coal-wages-and-invention.html | COAL WAGES AND INVENTION | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/kennan-to-answer-slurs-by-russians-voice-will-broadcast-letter.html | KENNAN TO ANSWER SLURS BY RUSSIANS; ' Voice' Will Broadcast Letter Defending U. S. Soldiers and Explaining Aims in Korea KENNAN TO ANSWER SLURS BY RUSSIANS | True | By Harry Schwartz | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/missouri-valley-wins-title.html | Missouri Valley Wins Title | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/joan-fontaine-to-be-wed.html | Joan Fontaine to Be Wed | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/mrs-john-m-james.html | MRS. JOHN M. JAMES | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/bucknell-toppled-by-g-washington-colonials-turn-interception.html | BUCKNELL TOPPLED BY G. WASHINGTON; Colonials Turn Interception, Blocked Punt and Fumble Into a 21-7 Triumph | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/ban-on-arab-paper-protected.html | Ban on Arab Paper Protected | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/mrs-rosenberg-in-korea.html | Mrs. Rosenberg in Korea | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/the-screen-at-the-palace.html | THE SCREEN; At the Palace | True | H. H. T. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/new-homes-in-pearl-river-sold.html | New Homes in Pearl River Sold | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/ski-instructor-honored.html | Ski Instructor Honored | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/meeting-to-honor-dr-henry-leiper-annual-gathering-of-friends-of.html | MEETING TO HONOR DR. HENRY LEIPER; Annual Gathering of Friends of World Council of Churches to Be Held Nov. 21 | True | By Preston King Sheldon | 1980-08-25 | RE0000065275 | B00000383902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/prices-of-cotton-up-6-to-13-points-considerable-evening-up-is-noted.html | PRICES OF COTTON UP 6 TO 13 POINTS; Considerable Evening Up Is Noted Pending Government Report on Monday | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/carlson-heads-fulbright-group.html | Carlson Heads Fulbright Group | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/jolters-defeat-chiefs-3631.html | Jolters Defeat Chiefs, 36-31 | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/mao-sends-greetings.html | Mao Sends Greetings | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/dockers-plead-innocent-4-held-in-u-s-racket-inquiry-are-released-in.html | DOCKERS PLEAD INNOCENT; 4 Held in U. S. Racket Inquiry Are Released in Bail | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/hiss-case-taken-higher-appeals-court-is-asked-to-rule-on-new-trial.html | HISS CASE TAKEN HIGHER; Appeals Court Is Asked to Rule on New Trial Plea | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/service-elevens-will-invade-dixie-army-at-georgia-tech-navy-visits.html | SERVICE ELEVENS WILL INVADE DIXIE; Army at Georgia Tech, Navy Visits Duke -- Princeton Is Choice Over Harvard NOTRE DAME GAME ON TV Irish to Battle Oklahoma -- Columbia Plays Dartmouth, Fordham Awaits Clemson | True | By Allison Danzig | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/elected-curb-associate.html | Elected Curb Associate | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/newark-plant-expands-copper-clad-products-leases-building-for.html | NEWARK PLANT EXPANDS; Copper Clad Products Leases Building for Warehouse | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/marquette-upset-2221-miami-of-ohio-wins-on-aerial-with-only-105-to.html | MARQUETTE UPSET, 22-21; Miami of Ohio Wins on Aerial With Only 1:05 to Go | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/speculative-adams-says.html | Speculative,' Adams Says | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/phoebe-strakoch-operatic-soprano-841.html | PHOEBE STRAKOSCH, ] OPERATIC SOPRANO, 841 | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/swedish-art-shown-at-harvard.html | Swedish Art Shown at Harvard | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/schedule-group-to-meet.html | Schedule Group to Meet | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/carl-o-johnson.html | CARL O. JOHNSON | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/abroad-unification-is-the-first-task-of-a-world-leader.html | Abroad; Unification Is the First Task of a World Leader | True | By Anne O'Hare McCormick | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/taxpayer-parcels-in-queens-trading-long-island-city-and-jamaica.html | TAXPAYER PARCELS IN QUEENS TRADING; Long Island City and Jamaica Properties Are Conveyed -- Other Long Island Deals | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/silk-shipments-decline.html | Silk Shipments Decline | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/clemson-fordham-will-battle-here-hair-of-tigers-to-see-limited.html | CLEMSON, FORDHAM WILL BATTLE HERE; Hair of Tigers to See Limited Action at Randalls Island -- Palmieri Ram Starter | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/council-names-chairman-profit-sharing-industry-group-elects.html | COUNCIL NAMES CHAIRMAN; Profit Sharing Industry Group Elects Michigan Official | True | | 1980-08-25 | RE0000065275 | B00000383902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/adolph-w-bevers.html | ADOLPH W. BEVERS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/vote-margin-thin-in-south-carolina-eisenhowers-popular-support-on.html | VOTE MARGIN THIN IN SOUTH CAROLINA; Eisenhower's Popular Support on Two States Is Only 0.7% Short of Stevenson's | True | By John N. Pophamspecial To the New York Times. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/jean-morel-leads-mennin-work-here-juilliard-in-first-performance-of.html | JEAN MOREL LEADS MENNIN WORK HERE; Juilliard in First Performance of Concertato for Orchestra -- Score Well Received | True | J. B. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/canadian-oil-line-to-be-extended-to-new-plant-at-ferndale-wash-oil.html | Canadian Oil Line to Be Extended To New Plant at Ferndale, Wash.; OIL PIPELINE TO RUN TO NEW REFINERY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/roosevelt-daughter-to-be-wed.html | Roosevelt Daughter to Be Wed | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/raymond-e-williams.html | RAYMOND E. WILLIAMS | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/practice-of-league-outlined.html | Practice of League Outlined | True | MARGARET FINCH MCGOVERN | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/son-to-mrs-r-w-bartram-3d.html | Son to Mrs. R. W. Bartram 3d | True | Special to YOE TIMFS. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/large-tanker-launched-in-baltimore.html | Large Tanker Launched in Baltimore | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/miss-flynn-ends-testimony.html | Miss Flynn Ends Testimony | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/democrats-ahead-in-4-house-fights-republican-is-leading-in-fifth.html | DEMOCRATS AHEAD IN 4 HOUSE FIGHTS; Republican Is Leading in Fifth Undecided Race -- Line-Up Now Stands at 220-208 | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/brooks-graham.html | Brooks -- Graham | True | Special to THE NEW YO TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/to-aid-museum-fund.html | To Aid Museum Fund | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/british-toy-maker-seeks-sales-here-lines-bros-london-and-ideal-corp.html | BRITISH TOY MAKER SEEKS SALES HERE; Lines Bros., London and Ideal Corp. to Share Blueprints on Reciprocal Basis | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/harvard-version-of-the-daily-princetonian-anticipates-75th-year-of.html | Harvard Version of The Daily Princetonian Anticipates 75th Year of Football Game | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/funiture-makers-sold-up-in-south-plants-now-are-booked-ahead-to.html | FUNITURE MAKERS SOLD UP IN SOUTH; Plants Now Are Booked Ahead to March as Result of Heavy Buying at Fall Market | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/tigers-sturdy-defense-expected-to-stop-crimsons-running-game.html | Tigers' Sturdy Defense Expected To Stop Crimson's Running Game; Princeton to Start Quest of Sixth Big Three Title in a Row Against Harvard | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/6-exhibitions-open-in-busy-art-week-works-varying-in-character.html | 6 EXHIBITIONS OPEN IN BUSY ART WEEK; Works Varying in Character Include Those of Guanchi, Amino, Dohanos and Chen | True | S. P. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/rirdsall-h-hall.html | RIRDSALL H. HALL | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/disorders-in-kenya-expected-to-go-on.html | DISORDERS IN KENYA EXPECTED TO GO ON | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/cited-for-aid-to-education.html | Cited for Aid to Education | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/18-killed-by-storm-in-western-europe.html | 18 KILLED BY STORM IN WESTERN EUROPE | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/rowan-fouled-wins-bout.html | Rowan, Fouled, Wins Bout | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/wider-job-fields-urged-for-women-vassar-president-at-simmons.html | WIDER JOB FIELDS URGED FOR WOMEN; Vassar President, at Simmons Jubilee, Spurs 'Persistence' in the Rivalry to Men | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/yankees-to-shift-carey-to-train-him-for-shortstop-but-expect.html | YANKEES TO SHIFT CAREY; To Train Him for Shortstop, but Expect Rizzuto Back | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/army-begins-inquiry-on-bared-secrets.html | ARMY BEGINS INQUIRY ON BARED 'SECRETS' | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/2424-violations-in-housing-found-first-of-harlem-firetrap-cases-to.html | 2,424 VIOLATIONS IN HOUSING FOUND; First of Harlem Firetrap Cases to Be Heard Next Friday -- Brooklyn Landlord Fined | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/loss-in-mandays-up-in-september-strikes.html | LOSS IN MAN-DAYS UP IN SEPTEMBER STRIKES | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/kennelly-refuses-to-end-miracle-ban.html | KENNELLY REFUSES TO END 'MIRACLE' BAN | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/hebrew-university-praised.html | Hebrew University Praised | True | MONROE BLANK | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/stock-exchange-note.html | STOCK EXCHANGE NOTE | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/corporal-says-provoo-beat-g-is-and-wanted-every-american-shot.html | Corporal Says Provoo Beat G. I.'s And Wanted 'Every American' Shot; CORPORAL CHARGES PROVOO BRUTALITY | True | By Meyer Berger | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/graves-stops-miller-in-6th.html | Graves Stops Miller in 6th | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/stores-in-bronx-sold-taxpayer-and-garages-on-east-140th-st-change.html | STORES IN BRONX SOLD; Taxpayer and Garages on East 140th St. Change Hands | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/george-weiss.html | GEORGE WEISS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/us-starts-tracing-where-dollars-go-trade-commission-will-begin-to.html | U.S. STARTS TRACING WHERE DOLLARS GO; Trade Commission Will Begin to Hear Consumers Soon -- Report Due Next Year, | True | By Paul P. Kennedyspecial To the New York Times. | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/retailers-bible-is-up-for-revision-committee-set-up-to-eliminate.html | ' RETAILER'S BIBLE' IS UP FOR REVISION; Committee Set Up to Eliminate Departmental Inflexibility of N.R.D.G.A. Annual Report | True | | 1980-08-25 | RE0000065275 | B00000383902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/oshea-takes-west-point-challenge-trophy-in-international-jumping.html | O'Shea Takes West Point Challenge Trophy in International Jumping Test; IRISH RIDER WINS WITH BALLYNEETY O'Shea Victor Over McCashin in Successful Defense of Prize for His Nation AMERICAN PAIR TRIUMPHS Mrs. Durand and U. S. Team's Leader Capture Low Score Event at Horse Show | True | By John Rendel | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-08 | 1952-11-08 | https://www.nytimes.com/1952/11/08/archives/seeks-to-renew-hearings-p-s-c-asks-appellate-division-ruling-in.html | SEEKS TO RENEW HEARINGS; P. S. C. Asks Appellate Division Ruling in Staten Island Case | True | | 1980-08-25 | RE0000065275 | B00000383902 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/british-free-2-germans-both-had-been-sentenced-for-part-in-killing.html | BRITISH FREE 2 GERMANS; Both Had Been Sentenced for Part in Killing Allied Captives | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/greenhouse-adventure-urbanite-finds-miniature-glass-house-well.html | GREENHOUSE ADVENTURE; Urbanite Finds Miniature Glass House Well Suited to Apartment Gardening | True | By Wendell Buck | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/a-m-a-to-hold-seminars-courses-to-give-instruction-on-executive.html | A. M. A. TO HOLD SEMINARS; Courses to Give Instruction on Executive Development | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/card-fete-to-help-several-charities-event-of-the-churchwomens.html | CARD FETE TO HELP SEVERAL CHARITIES; Event of the Churchwomen's League Will Take Place at Colony Club Tomorrow | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/mock-legislature-held-100-high-school-students-try-their-hands-at.html | MOCK LEGISLATURE HELD; 100 High School Students Try Their Hands at Making Laws | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/st-marks-upsets-groton-by-27-to-12-gains-21st-victory-in-classic.html | ST. MARK'S UPSETS GROTON BY 27 TO 12; Gains 21st Victory in Classic -- Middlesex Scores, 41-12, -- Pennington Wins, 13-7 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/u-n-forces-block-red-korea-thrusts-foe-turned-back-along-center-and.html | U. N. FORCES BLOCK RED KOREA THRUSTS; Foe Turned Back Along Center and Western Front - - B-29's Sear Pyongyang Depot | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/solbergwalton.html | Solberg-Walton | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/-miss-carpenters-troth-graduate-of-ogont-school.html | ~MISS CARPENTER'S TROTH; Graduate of Ogont~ School | True | !sl P~rrr. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/article-34-no-title.html | Article 34 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/for-winter-driving.html | FOR WINTER DRIVING | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/s-m-u-in-front-2113-stays-in-conference-race-with-victory-over.html | S. M. U. IN FRONT, 21-13; Stays in Conference Race With Victory Over Texas A. and M. | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/mis-oann-foster-engaged-to-be-wed.html | ~MISS $OANN FOSTER ENGAGED TO BE WED | True | Special to THE BlZW Yol,.~~z5. | 1980-08-25 | RE0000065276 | B00000383903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/farley-cities-shift-of-catholics-vote-agrees-with-senator-smith-and.html | FARLEY CITIES SHIFT OF CATHOLICS VOTE; Agrees With Senator Smith and Norman Thomas on Forum That Victor Was General's | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/new-planetarium-opened-on-coast-billed-as-best-in-the-world-it.html | NEW PLANETARIUM OPENED ON COAST; Billed 'as Best in the World,' It Boasts Only Projector Not Made in Germany | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/wisconsin-eleven-triumphs-by-2420-beats-northwestern-with-aid-of.html | WISCONSIN ELEVEN TRIUMPHS BY 24-20; Beats Northwestern With Aid of Late Field Goal After Early Attack Wanes | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/kentucky-triumphs-over-tulane-27-to-6.html | KENTUCKY TRIUMPHS OVER TULANE, 27 TO 6 | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/miss-meade_s-engagedi-betrothal-of-philadelphia-girl-toi.html | MIss MEADE!_S ENGAGEDI; Betrothal of Philadelphia Girl toi | True | SPECIAL TO THE NEW YORK TIMES | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/oldtimer-tells-all-alaskan-adventure-by-jay-p-williams-299-pp.html | Old-Timer Tells All; ALASKAN ADVENTURE. By Jay P. Williams. 299 pp. Harrisburg, Pa.: The Stackpole Company. $4.50. | True | By Richard L. Neuberger | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/emerson-defeats-demarest-21-to-0-callandrillo-schulman-berg.html | EMERSON DEFEATS DEMAREST, 21 TO 0; Callandrillo, Schulman, Berg Register -- Lyndhurst Beats Ramsey -- Bayonne Bows | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/the-why-of-the-weather-wind-storm-and-rain-the-story-of-weather-by.html | The Why of the Weather; WIND, STORM AND RAIN: The Story of Weather. By Denning Miller. Preface by E. J. Christie. 177 pp. Illustrated. New York: Coward-McCann. $3.95. | True | By William R. Connole | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/senate-fight-seen-for-g-o-p-leader-prospects-of-a-5way-contest-may.html | SENATE FIGHT SEEN FOR G. O. P. LEADER; Prospects of a 5-Way Contest May Induce Bridges to Stay -- Democrats Also Divided | True | By John D. Morris | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/allison-arrives-in-korea.html | Allison Arrives in Korea | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/the-metropolitans-art-treasures-museum-show-and-a-book-of.html | THE METROPOLITAN'S ART TREASURES; Museum Show and a Book Of Reproductions Mark Eightieth Birthday | True | By Aline B. Louchheim | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/army-soon-to-test-a-new-heavy-tank-six-of-weapons-are-on-hand-each.html | ARMY SOON TO TEST A NEW HEAVY TANK; Six of Weapons Are on Hand -- Each Mounts 120-mm. Gun -- Limited Production Set | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/regina-friedman-weds-today.html | Regina Friedman Weds Today | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/thomas-gleason.html | THOMAS GLEASON | True | Special to ~ NEW Yol,~~F_~. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/adventure-on-the-trail-linda-and-the-indians-by-c-w-anderson.html | Adventure on the Trail; LINDA AND THE INDIANS. By C. W. Anderson. Illustrated by the author. 48 pp. New York: The Macmillan Company. $2. For Ages 6 to 9. | True | ALYCE L. SEEKAMP. | 1980-08-25 | RE0000065276 | B00000383903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/the-crisis-we-face-in-an-age-of-revolution-by-cyril-garbett.html | The Crisis We Face; IN AN AGE OF REVOLUTION. By Cyril Garbett, Archbishop of York. 318 pp. New York: Oxford University Press. $4.50. | True | By Harry Emerson Fosdick | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/drexel-dedicates-building.html | Drexel Dedicates Building | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/davidson-stops-richmond.html | Davidson Stops Richmond | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/pitt-aerials-trip-ohio-state-2114-pitt-aerials-down-ohio-state-2114.html | Pitt Aerials Trip Ohio State, 21-14; PITT AERIALS DOWN OHIO STATE, 21-14 | True | By the United Press. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/w-and-m-triumphs.html | W. and M. Triumphs | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/transfer-of-pensions-allowing-workers-to-take-funds-with-them-is.html | Transfer of Pensions; Allowing Workers to Take Funds With Them Is Opposed | True | ARTHUR M. WHITEHILL JR. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/authors-query-93388097.html | Author's Query | True | ALFRED BAKER, | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/ferguson-will-seek-topsecret-papers.html | FERGUSON WILL SEEK TOP-SECRET PAPERS | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/curbs-on-business-to-be-studied-soon-wolverton-who-will-head-big.html | CURBS ON BUSINESS TO BE STUDIED SOON; Wolverton, Who Will Head Big House Unit, Promises a Thorough Inquiry | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/church-bazaar-on-wednesday.html | Church Bazaar on Wednesday | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/experiment-in-video-programming-mr-saudek-talks-about-the.html | EXPERIMENT IN VIDEO PROGRAMMING; Mr. Saudek Talks About The Objectives and Aims of 'Omnibus' | True | By Robert Saudek | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/ruth-mady-paley-engaged.html | Ruth Mady Paley Engaged | True | Special to NmxV YoR.c TXMr. S. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/conspicuous-waist.html | Conspicuous Waist' | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/sports-of-the-times-it-used-to-be-a-habit.html | Sports of The Times; It Used to Be a Habit | True | By Arthur Daley | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/morriswhite.html | Morris---White | True | Special to Ts Nsw Yo. . | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/keats-one-enduring-passion-fanny-brawne-a-biography-by-joanna.html | Keats One Enduring Passion; FANNY BRAWNE: A Biography. By Joanna Richardson. Illustrated. 190 pp. New York: The Vanguard Press. $3.75. | True | By Frank H. Lyell | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/electoral-college-queried.html | Electoral College Queried | True | MARIAN PRINCE WINSTON. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/out-of-the-tv-mailbag.html | OUT OF THE TV MAILBAG | True | CATHERINE C. BLUMENST0CK, | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/joan-r-schumann-to-be-bridei.html | Joan. R. Schumann to Be Bridel | True | Special to z Nv Your. TI. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/west-side-center-to-give-tea-dance-judson-organization-on-spring.html | WEST SIDE CENTER TO GIVE TEA DANCE; Judson Organization on Spring Street Plans Thanksgiving Event at Plaza Nov. 20 | True | | 1980-08-25 | RE0000065276 | B00000383903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/premature.html | PREMATURE? | True | MARCUS JAN OFFERS. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/treasure-chest.html | Treasure Chest | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/academy-will-hold-bridge-on-saturday.html | ACADEMY WILL HOLD BRIDGE ON SATURDAY | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/arctic-ice-islands-they-make-stable-platforms-for-observing-weather.html | Arctic Ice Islands; They Make Stable Platforms for Observing Weather Phenomena | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/captive-story-prisoner-of-zenda-and-a-long-film-career.html | CAPTIVE STORY; ' Prisoner of Zenda' and A Long Film Career | True | By Bosley Crowthers | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/manhattan-harriers-beaten.html | Manhattan Harriers Beaten | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/business-notes.html | BUSINESS NOTES | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/holy-cross-capitalizes-on-two-fumble-recoveries-to-defeat-colgate.html | Holy Cross Capitalizes on Two Fumble Recoveries to Defeat Colgate Eleven; PASSING OF MALOY PACES 13-7 VICTORY | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/cobleskill-crosscountry-victor.html | Cobleskill Cross-Country Victor | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/soviet-foreign-office-moving.html | Soviet Foreign Office Moving | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/mrs-david-lattimore.html | MRS. DAVID LATTIMORE | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/malapartes-the-skin.html | Malaparte's 'The Skin' | True | CURZIO MALAPARTE. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/as-chambrun-saw-him-impressions-of-lincoln-and-the-civil-war-a.html | As Chambrun Saw Him; IMPRESSIONS OF LINCOLN AND THE CIVIL WAR: A Foreigner's Account. By Marquis Adolphe de Chambrun. Translated from the French by Gen. Aldebert de Chambrun. 174 pp. New York: Random House. $2.75. | True | By David Donald | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/the-hopeful-disease-you-and-tuberculosis-a-guide-to-your-treatment.html | The Hopeful Disease; YOU AND TUBERCULOSIS: A Guide to Your Treatment and Cure. By James E. Perkins and Floyd M. Feldmann, in collaboration with Ruth Carson. 176 pp. New York: Alfred A. Knopf. $2.50. | True | By A. H. Weiler | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/vietminh-forces-capture-north-indochina-airstrip.html | Vietminh Forces Capture North Indo-China Airstrip | True | By the United Press. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/the-mixture-as-before-the-devils-chemists-24-conspirators-of-the-in.html | The Mixture As Before; THE DEVIL'S CHEMISTS: 24 Conspirators of the International Farben Cartel Who Manufacture Wars. By Josiah E. DuBois Jr. in collaboration with Edward Johnson. 287 pp. Boston: The Beacon Press. $3.75. | True | By Delbert Clark | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/f-and-m-on-top-6819-scores-42-points-in-last-period-to-vanquish.html | F. AND M. ON TOP, 68-19; Scores 42 Points in Last Period to Vanquish Ursinus Eleven | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/5-killed-at-formosan-crossing.html | 5 Killed at Formosan Crossing | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/woman-dies-in-blaze-2-buildings-wrecked.html | WOMAN DIES IN BLAZE; 2 BUILDINGS WRECKED | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/fordlabalmo.html | FordLabalmo | True | Spec;al to TI NEW YORX TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/wood-field-and-stream-points-on-antlers-tips-and-venison-and-sharp.html | Wood, Field and Stream; Points on Antlers' Tips and Venison and Sharp Words for Impatient Hunters | True | By Raymond B. Camp | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/these-may-be-times-to-try-republican-souls-worldwide-economic.html | THESE MAY BE TIMES TO TRY REPUBLICAN SOULS; Worldwide Economic Adjustments Are Building Up Tough Problems | True | By James Reston | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/u-ns-good-offices.html | U. N.'S GOOD OFFICES | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/dental-hygienists-plan-party.html | Dental Hygienists Plan Party | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/-doctor-draft-law-change-to-confront-new-congress-current.html | ' Doctor Draft' Law Change To Confront New Congress; Current Legislation, Held Discriminatory by Medical Association, Terminates on July 1 | True | By Howard A. Rusk, M. D. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/darien-to-show-school-addition-to-junior-high-will-be-displayed.html | DARIEN TO SHOW SCHOOL; Addition to Junior High Will Be Displayed This Afternoon | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/edith-anne-binney-prospective-bride-betrothal-of-finch-alumna-to.html | EDITH ANNE BINNEY PROSPECTIVE BRIDE; Betrothal Of Finch Alumna to William Metcalf Jr., Graduate of Princeton, 'Announced I i | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/impresario-here-from-famed-bar-nico-host-to-worlds-great-in-hotel.html | IMPRESARIO HERE FROM FAMED BAR; Nico, Host to World's Great in Hotel at The Hague, Will View Our Hostelries | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/levinelothsed.html | Levine--lothse!d | True | Special to Nw Yo lzs. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/uals-m-jbrsy-for-rms-re-olds-she-is-marriea-to-richard-j-reynolds-j.html | },uALs m JBRSY FOR rms RE--OL-DS; She Is Marriea to Richard J. Reynolds Jr. in St. Joseph's at North; Plainfield ", } | True | — -queelal to Nv Yo TxaEs. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/brown-sets-back-connecticut-2113-bruins-capitalizing-on-rivals.html | BROWN SETS BACK CONNECTICUT, 21-13; Bruins, Capitalizing on Rivals' Fumbles, End 11-Game Losing Streak | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/fires-at-lafayette-suspicious.html | Fires at Lafayette Suspicious | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/nutley-visokay.html | Nutley--Visokay | True | Special to T--E Nrw No-- TI--Z. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/arthur-s-riggs-75-historian-is-dead-exdirector-of-archaeological.html | ARTHUR S, RIGGS, 75, HISTORIAN, IS DEAD; Ex-Director of Archaeological Society Wrote Biogra[shies of Velasquez and Titian | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/u-n-held-political-violator-of-its-laws.html | U. N. HELD POLITICAL, VIOLATOR OF ITS LAWS | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/wagner-college-installs-dr-delo-new-head-says-education-of-free-men.html | WAGNER COLLEGE INSTALLS DR. DELO; New Head Says Education of Free Men Is Basic Purpose of Church-Aided Schooling | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/taft-whips-kent-in-finale-20-to-7-ryan-paces-team-to-victory-ince.html | TAFT WHIPS KENT IN FINALE, 20 TO 7; Ryan Paces Team to Victory -- Ince Gets Only Score for Losers on 8-Yard Dash | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/82-chinese-put-to-death.html | 82 Chinese Put to Death | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/miss-jennifer-logan-to-wed.html | Miss Jennifer Logan to Wed | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/article-40-no-title.html | Article 40 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/willard-s-vliet.html | WILLARD S.-- VLIET | True | Special to T--m Ngw No:--; 3'zM--S | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/cuban-colonel-gets-2-years.html | Cuban Colonel Gets 2 Years | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/luncheon-to-open-music-fund-drive-friends-of-the-philharmonic-to.html | LUNCHEON TO OPEN MUSIC FUND DRIVE; ' Friends' of the Philharmonic to Start 1952 Campaign at Plaza Fete on Thursday | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/vogeltowbin.html | Vogel--..Towbin | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/women-pilots-set-race-route.html | Women Pilots Set Race Route | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/survey-reveals-handling-of-materials-is-no-1-crippler-in-industrial.html | Survey Reveals Handling of Materials Is No. 1 Crippler in Industrial Enterprise | True | By Thomas P. Swift | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/oregon-votes-liquor-by-glass.html | Oregon Votes Liquor by Glass | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/red-captives-caught-with-maps-of-koje.html | RED CAPTIVES CAUGHT WITH MAPS OF KOJE | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/the-visitor-wore-sandals-golden-earth-travels-in-burma-by-norman.html | The Visitor Wore Sandals; GOLDEN EARTH: Travels in Burma. By Norman Lewis. Photographs by the author. 270 pp. New York: Charles Scribner's Sons. $4.50. | True | By Richard Tregaskis | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/expansion-eluding-the-savings-banks-new-york-association-charges.html | EXPANSION ELUDING THE SAVINGS BANKS; New York Association Charges Commercial Rivals Have Stalled Branch Plans | True | By George A. Mooney | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/bases-in-spain-mean-advantages-with-risks-numerous-drawbacks-are.html | BASES IN SPAIN MEAN ADVANTAGES WITH RISKS; Numerous Drawbacks Are Offset by Her Strategic Geographic Position | True | By Hanson W. Baldwin | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/2-u-s-judgeships-vacant-in-illinois-places-in-the-chicago-district.html | 2 U. S. JUDGESHIPS VACANT IN ILLINOIS; Places in the Chicago District Opened to the Republicans by Truman-Douglas Feud | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/teaching-and-why-some-educated-notions-for-education-week.html | Teaching -- And Why; Some educated notions for Education Week. | True | Compiled by Frances Rodman | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/homes-aged-work-on-christmas-play-300-guests-spend-busy-days-in.html | HOME'S AGED WORK ON CHRISTMAS PLAY; 300 Guests Spend Busy Days in East Midtown Institution, Learning Arts and Crafts | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/ingres-a-reappraisal.html | Ingres -- A Reappraisal | True | | 1980-08-25 | RE0000065276 | B00000383903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/overture-to-the-opera-new-stars.html | Overture To the Opera; NEW STARS | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/editor-to-speak-in-westchester.html | Editor to Speak in Westchester | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/u-s-center-in-lebanon-stoned.html | U. S. Center in Lebanon Stoned | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/n-p-pleninfier-lieutenant-to-wed-vassar-alumna-poughkeepsie-girl.html | N P. PLENINfiER, LIEUTENANT TO WED; ;Vassar Alumna, Poughkeepsie ; Girl, Fiancee of Donald W. Everett of Navy | True | .vedal to Tim NL'W Yom Tnzs. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/u-n-classes-held-in-five-languages-thousands-of-employees-take.html | U. N. CLASSES HELD IN FIVE LANGUAGES; Thousands of Employees Take Lessons After Work - - Many Win Advanced Status | True | By Kathleen McLaughlin | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/zachary-s-mkay-45.html | ZACHARY S. M'KAY, 45, | True | Special to the new york times | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/columbus-wins-soccer-title.html | Columbus Wins Soccer Title | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/margaret-a-penn-bromxille-bride-exstudent-at-pennsylvania-married.html | MARGARET A. PENN BRONX--fILLE BRIDE; Ex-Student at Pennsylvania Married in Reformed Church to William A1 Plummet | True | Special to T~ N~w YoP,~~ TIME..~. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/time-for-tulips-planting-continues-until-ground-freezes-hard.html | TIME FOR TULIPS; Planting Continues Until Ground Freezes Hard | True | By James S. Jack | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/suffern-eleven-clinches-title.html | Suffern Eleven Clinches Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/drought-menaces-ranching-in-south-cattle-in-10-states-put-in-peril.html | DROUGHT MENACES RANCHING IN SOUTH; Cattle in 10 States Put in Peril -- Poor Wheat Crop Forecast -- Fires Adding to Ruin | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/kenneth-tucker.html | KENNETH TUCKER | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/we-have-a-presidentelect.html | WE HAVE A PRESIDENT-ELECT | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/for-wider-merit-system-federal-aide-urges-expanding-civil-service.html | FOR WIDER MERIT SYSTEM; Federal Aide Urges Expanding Civil Service Overseas | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/korean-veterans-due-for-benefits-200000-expected-to-collect.html | KOREAN VETERANS DUE FOR BENEFITS; 200,000 Expected to Collect Unemployment Aid but Job Outlook Is Bright | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/wool-income-up-10-in-52-in-australia-784000000-crop-in-sight-if.html | WOOL INCOME UP 10% IN '52 IN AUSTRALIA; $784,000,000 Crop in Sight if Auctions Maintain Their Present Price Levels | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/u-s-felicitates-soviet-sends-message-on-anniversary-of-the-1917.html | U. S. FELICITATES SOVIET; Sends Message on Anniversary of the 1917 Revolution | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/the-u-n-looks-over-the-motorist.html | THE U. N. LOOKS OVER THE MOTORIST | True | By Kathleen Teltsch | 1980-08-25 | RE0000065276 | B00000383903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/london-letter-dodie-smith-disappoints-her-followers-new-american.html | LONDON LETTER; Dodie Smith Disappoints Her Followers -- New American Plays Survive | True | By W. A. Darlington | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/japanese-accused-of-smuggling-arms.html | JAPANESE ACCUSED OF SMUGGLING ARMS | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/camera-notes-3000-for-transparencies-pictures-of-israel.html | CAMERA NOTES; $3,000 for Transparencies -- Pictures of Israel | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/pills-without-coating-are-these-our-doctors-by-evelyn-barkins-192.html | Pills Without Coating; ARE THESE OUR DOCTORS? By Evelyn Barkins. 192 pp. New York: Frederick Fell. $2.50. | True | By Frank G. Slaughter | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/automobiles-jaywalker-a-list-of-ways-that-a-pedestrian-risks-life-a.html | AUTOMOBILES: JAYWALKER; A List of Ways That a Pedestrian Risks Life and Limb by 'Daring' Traffic | True | By Bert Pierce | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/while-the-mambo-chants-strange-altars-by-marcus-bach-254-pp.html | While the Mambo Chants; STRANGE ALTARS. By Marcus Bach. 254 pp. Indianapolis: The Bobbs-Merrill Company. $3. | True | By Selden Rodman | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/tom-thumb.html | Tom Thumb' | True | HAYDEN WELLER. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/bar-zeta-an-larkn-murre-in-s-usurbs.html | BAr, ZetA A–N LARK–N MARR–E– IN S USURBS| | True | ~pedal to ~ N–V YO~ T~gSS. ] | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/barnard-class-of-52-is-43-employed.html | BARNARD CLASS OF '52 IS 43% EMPLOYED | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/harvard-building-radio-telescope-program-will-use-it-for-study-of.html | HARVARD BUILDING RADIO TELESCOPE; Program Will Use It for Study of Hydrogen Clouds and Hunt for New Spectrum Lines | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/to-honor-mrs-s-c-borg-civic-leaders-will-mark-40th-year-of-jewish.html | TO HONOR MRS. S. C. BORG; Civic Leaders Will Mark 40th Year of Jewish Big Sisters | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/lloyd-k-hafner.html | LLOYD K. HAFNER | True | Specil to Ng[.v YoP Tn. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/bates-upsets-colby.html | Bates Upsets Colby | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/hart-crane-letters.html | Hart Crane Letters | True | GORHAM MUNSON. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/child-home-remodeled-st-josephs-at-peekskill-is-lauded-by-spellman.html | CHILD HOME REMODELED; St. Joseph's at Peekskill Is Lauded by Spellman | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/coadjutor-bishop-named-dean-warnecke-of-newark-is-choice-of.html | COADJUTOR BISHOP NAMED; Dean Warnecke of Newark Is Choice of Bethlehem Diocese | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/austrians-afraid-g-o-p-may-end-aid-see-u-s-vote-also-influencing.html | AUSTRIANS AFRAID G. O. P. MAY END AID; See U. S. Vote Also Influencing Own Ballot in February -- Party Shifting Looms | True | By John MacCormac | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/weaver-scores-three-times.html | Weaver Scores Three Times | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/new-settings.html | NEW SETTINGS | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/business-index-at-record-high.html | Business Index at Record High | True | | 1980-08-25 | RE0000065276 | B00000383903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/vineyard-of-the-lord-st-francis-xavier-by-james-brodrick-548-pp-new.html | Vineyard of the Lord; ST. FRANCIS XAVIER. By James Brodrick. 548 pp. New York: Pellegrini & Cudahy. $5. | True | By Theodore Maynard | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/foes-fire-power-seen-diminishing-red-artillery-in-korea-has-passed.html | FOE'S FIRE POWER SEEN DIMINISHING; Red Artillery in Korea Has Passed Peak, With Reserve Spent, Gen. Barcus Says | True | By Greg MacGregor | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/airport-building-held-lagging.html | Airport Building Held Lagging | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/rutgers-defeats-lafayette-21-to-6-jeffers-throws-two-scoring-passes.html | RUTGERS DEFEATS LAFAYETTE, 21 TO 6; Jeffers Throws Two Scoring Passes to Redman for Only Scarlet Completions | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/traffic-circle-shift-in-jersey-defended.html | TRAFFIC CIRCLE SHIFT IN JERSEY DEFENDED | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/they-worked-for-others-quartet-in-heaven-by-sheila-kayesmith-279-pp.html | They Worked for Others; QUARTET IN HEAVEN. By Sheila Kaye-Smith. 279 pp. New York: Harper & Bros. $3.50. | True | By Francis Sweeney | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/preview-tuesday-of-display-of-ingres-art-exhibition-is-benefit-for.html | Preview Tuesday of Display of Ingres' Art; Exhibition Is Benefit for Museum in France | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/card-party-nov-25-will-aid-hospital-ladies-society-of-lenox-hill-to.html | CARD PARTY NOV. 25 WILL AID HOSPITAL; Ladies' Society of Lenox Hill to Hold Its Annual Benefit at Waldorf Starlight Roof | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/peron-names-envoy-to-russia.html | Peron Names Envoy to Russia | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/michigan-state-overpowers-indiana-for-22d-straight-triumph-on.html | Michigan State Overpowers Indiana for 22d Straight Triumph on Gridiron; SPARTANS REGISTER EASY SUCCESS, 41-14 | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/election-effect-minor-on-trade-influx-of-buyers-is-expected-in.html | ELECTION EFFECT MINOR ON TRADE; Influx of Buyers Is Expected in Markets Next Week With Good Season Indicated | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/bowdoin-tops-maine-3314.html | Bowdoin Tops Maine, 33-14 | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/issmarychsb-pnospbtbnde-ii-ciraduate-of-tbryn-mawr-will-be-wed-to.html | .ISS,M:ARYCHSB ] ,PnOSPBT[BnDE; ' i : - 'ií' . Ciraduate of tBryn ,::Mawr Will -*lŸe .Wed to Smuei? 6uild Jr., Former Harva'HStudent | True | SPECIAL TO THE NEW YORK TIMES | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/focus-on-italys-top-scenarists-zavattini-and-amidei-descant-on-the.html | FOCUS ON ITALY'S TOP SCENARISTS; Zavattini and Amidei Descant on the Neo -- Realist Approach | True | By Harvey Breit | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/moderate-quake-on-coast.html | Moderate Quake on Coast | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/one-who-was-two-troy-chimneys-by-margaret-kennedy-249-pp-new-york.html | One Who Was Two; TROY CHIMNEYS. By Margaret Kennedy. 249 pp. New York: Rinehart & Co. $3. | True | By Lillian de la Torre | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/car-hits-tree-5-killed.html | Car Hits Tree, 5 Killed | True | | 1980-08-25 | RE0000065276 | B00000383903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/sentence-reversed-the-court-of-last-resort-by-erle-stanley-gardner.html | Sentence Reversed; THE COURT OF LAST RESORT. By Erle Stanley Gardner. 277 pp. New York: William Sloane Associates. $3.50. | True | By Gladwin Hill | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/trinity-is-victor-70-on-84yard-runback.html | TRINITY IS VICTOR, 7-0, ON 84-YARD RUNBACK | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/daughter-to-mrs-david-oshea.html | Daughter to Mrs. David O'Shea | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/new-yorker-is-appointed-to-tufts-surgery-post.html | New Yorker Is Appointed To Tufts Surgery Post | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/nurtas-agesed-dayton-bali-advertising-man-in-marblehead-church.html | NUrTa;S a;gE°SE;D; [Dayton Tbali, Advertising Man, in Marblehead Church | True | IS_peclai to R'az Nsw NexE Tay.s. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/new-nebraska-governor-frowns-on-bryan-statue.html | New Nebraska Governor Frowns on Bryan Statue | True | By the United Press. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/sabaean-first-on-coast.html | Sabaean First on Coast | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/tom-fool-outruns-marcador-by-head-1320-favorite-wins-55700-empire.html | TOM FOOL OUTRUNS MARCADOR BY HEAD; 13-20 Favorite Wins $55,700 Empire City Handicap for Greentree at Jamaica | True | By James Roach | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/flight-safety-rules-made-to-reopen-newark-airport-new-flight-rules.html | Flight Safety Rules Made To Reopen Newark Airport; NEW FLIGHT RULES MADE FOR NEWARK | True | By Frederick Graham | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/sentenced-to-weekends-in-jail.html | Sentenced to Week-Ends in Jail | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/rash-boxers-freed-of-quills.html | Rash Boxers Freed of Quills | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/communication-media.html | Communication Media | True | ANNE E. GRIMALDI. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/pauline-rathbone-will-bow-dec-20-she-will-be-introduced-at-a-dinner.html | PAULINE RATHBONE WILL BOW DEC. 20; She Will Be Introduced at a Dinner Before the Junior Assembly at the Plaza | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/utah-nips-colorado-a-and-m.html | Utah Nips Colorado A. and M. | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/louise-zellner-to-wed-n-vassar-college-aluna-fiancea-of-frederick-b.html | LOUISE ZELLNER TO WED; ! n Vassar College Alu,na Fiancea ' of Frederick B. Tuttle | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/on-college-row-family-grandstand-by-carol-ryrie-brink-illustrated.html | On College Row; FAMILY GRANDSTAND. By Carol Ryrie Brink. Illustrated by Jean MacDonald Porter. 208 pp. New York: The Viking Press. $2.50. For Ages 10 to 12. | True | ELLEN LEWIS BUELL. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/nominating-for-awards-sponsors-submit-names-this-month-to-freedoms.html | NOMINATING FOR AWARDS; Sponsors Submit Names This Month to Freedoms Group | True | | 1980-08-25 | RE0000065276 | B00000383903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/standard-poodle-winner-in-albany-ensarr-glace-captures-bestinshow.html | STANDARD POODLE WINNER IN ALBANY; Ensarr Glace Captures Best-in-Show Award -- Doberman, Airedale Reach Final | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/reantillolauret.html | Reantillo--Lauret~ | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/texas-late-drive-nips-baylor-3533-longhorns-roll-74-yards-in-final.html | TEXAS LATE DRIVE NIPS BAYLOR, 35-33; Longhorns Roll 74 Yards in Final Period, Keep Slate Clean in Conference | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/siter-fessler.html | SITER FESSLER | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/miss-anna-richards.html | MISS ANNA RICHARDS | True | Special to l,v YORK TL,. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/under-the-big-top-tim-tompkins-circus-boy-by-rose-friedman.html | Under the Big Top; TIM TOMPKINS, CIRCUS BOY. By Rose Friedman. Illustrated by Polly Jackson. 26 pp. New York: Abingdon-Cokesbury Press. $1.50. For Ages 4 to 8 | True | E. L. B. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/richard-sets-hockey-scoring-record-as-canadiens-triumph-over-black.html | Richard Sets Hockey Scoring Record as Canadiens Triumph Over Black Hawks; GOAL NO. 325 HELPS IN 6-TO-4 VICTORY | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/palisades-fires-small-blazes-in-brush-and-grass-are-continuing-to.html | PALISADES FIRES SMALL; Blazes in Brush and Grass Are Continuing to Cause Trouble | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/to-exhibit-business-devices.html | To Exhibit Business Devices | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/nancy-buddewed-to-n-t-sp0-bides-father-performs-thei-ceremony-in.html | NANCY BUDDEWED .To n T sP0';; B[ide's Father Performs. thei Ceremony in Waterbury's Christ upisoopal Ohuroh i ! | True | Special tot eh New York Times | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/red-rebels-face-penalty-french-party-calls-for-action-against-marty.html | RED REBELS FACE PENALTY; French Party Calls for Action Against Marty and Tillon | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/new-youth-legion-formed-by-chiang-anticommunist-corps-adopts-dr.html | NEW YOUTH LEGION FORMED BY CHIANG; Anti-Communist Corps Adopts Dr. Sun's Principles on Rights, Nationalism and Livelihood | True | By Henry R. Lieberman | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/minskoffs-remodel-building.html | Minskoffs Remodel Building | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/close-to-the-soil-the-blue-fox-by-ronald-duncan-illustrated-by.html | Close to the Soil; THE BLUE FOX. By Ronald Duncan. Illustrated by Michael Hansom. 202 pp. New York: Oxford University Pres $3.50. | True | By Haydn Pearson | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/summonses-are-uniform-fairfield-court-aides-and-state-police-agree.html | SUMMONSES ARE UNIFORM; Fairfield Court Aides and State Police Agree to Unify System | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/vamorrsonjr-to-wedi-baroness-naval-uxofficer-will-take-cunera-van.html | ---VA'MORR-SONJR. TO WEDi BARONESS; Naval ~ ux,Officer* Will Take Cunera van Wassen-er as :"~His Bride This Winter | True | | 1980-08-25 | RE0000065276 | B00000383903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/mayor-advocates-diabetes-testing-detection-and-education-is-to-be.html | MAYOR ADVOCATES DIABETES TESTING; Detection and Education Is to Be Stressed Next Week by National Association | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/eisenhowers-victory-laid-to-many-factors-politicians-trace-the.html | EISENHOWER'S VICTORY LAID TO MANY FACTORS; Politicians Trace the Steps by Which The Desire for a Change Was Made Winning Point in Campaign | True | By Arthur Krock | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/community-ambassadors-to-aid-world-learning.html | Community 'Ambassadors' To Aid World Learning | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/middlebury-wins-1913-allen-scores-three-times-in-victory-over.html | MIDDLEBURY WINS, 19-13; Allen Scores Three Times in Victory Over Vermont | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/balanced-annual-contemporary-painting-at-the-whitney-wyeths-recent.html | BALANCED ANNUAL; Contemporary Painting at the Whitney -- Wyeth's Recent Work -- Karl Schrag | True | By Howard Devree | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/attention-all-exg-is.html | Attention All Ex-G. I.'s | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/israel-fund-sets-102200000-goal-53-figure-is-part-of-5year-budget.html | ISRAEL FUND SETS $102,200,000 GOAL; '53 Figure Is Part of 5-Year Budget of $625,000,000, Parley Here Is Told | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/the-kick-that-failed-go-by-clellon-holmes-311-pp-new-york-charles.html | The 'Kick' That Failed; GO. By Clellon Holmes. 311 pp New York: Charles Scribner's Sons. $3.50. | True | G. M. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/home-electric-rates-hold-firm-in-3-years.html | HOME ELECTRIC RATES HOLD FIRM IN 3 YEARS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/opening-opera-verdi-work-restaged-as-metropolitan-seeks-to-give-it.html | OPENING OPERA; Verdi Work Restaged as Metropolitan Seeks to Give It Deserved Popularity | True | By Olin Downes | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/hofstra-easily-tops-kings-point-by-4420.html | HOFSTRA EASILY TOPS KINGS POINT BY 44-20 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/clues-to-france-and-french-logic-frenchmen-have-bright-ideas-for.html | Clues to France And French Logic; Frenchmen have bright ideas for every problem, but often fail to act. | True | By Harold Callender | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/tour-of-homes-set-to-aid-wellesley-college-club-to-sponsor-visits.html | TOUR OF HOMES SET TO AID WELLESLEY; College Club to Sponsor Visits to Houses of Public Figures Tuesday and Wednesday | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/van-sycklegeiger.html | Van Syckle---Geiger | True | Special to TKz NZW Yomc Tn'4zs. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/watch-bracelets-emerge-as-gifts-manufacturers-say-they-will-feature.html | WATCH BRACELETS EMERGE AS GIFTS; Manufacturers Say They Will Feature Christmas Business First Time This Year | True | By George Auerbach | 1980-08-25 | RE0000065276 | B00000383903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/news-and-gossip-gathered-on-the-rialto-george-tabori-completes-his.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; George Tabori Completes His New Play With Budapest Locale -- Other Items | True | By Lewis Funke | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/predestined-leader-of-the-free-world-this-is-the-role-to-which-the.html | Predestined Leader of the Free World'; This is the role to which the President-elect is called, but his first task is to lead America to unity. | True | By Anne O'Hare McCormick | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/new-representative-weds.html | New Representative Weds | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/border-of-shrubs-flowering-kinds-can-take-place-of-perennials.html | BORDER OF SHRUBS; Flowering Kinds Can Take Place of Perennials | True | By Barbara M. Capen | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/the-difficult-days-its-different-for-a-woman-by-mary-jane-ward-246.html | The Difficult Days; IT'S DIFFERENT FOR A WOMAN. By Mary Jane Ward. 246 pp. New York: Random House. $3. | True | By Evelyn Eaton | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/after-him-no-phlogiston-antoine-lavoisier-scientist-economist.html | After Him, No Phlogiston; ANTOINE LAVOISIER: Scientist, Economist, Social Reformer. By Douglas McKie. 440 pp. New York: Henry Schuman. $6. | True | By Waldemar Kaempffert | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/ceramic-national-opens-464-works-in-syracuse-show-2600-goes-to.html | CERAMIC NATIONAL OPENS; 464 Works in Syracuse Show -- $2,600 Goes to Winners | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/mi55-jk-shirley-is-a-bride-in-troy-escorted-by-father-atweddingi-to.html | MI55 J.K. SHIRLEY IS A BRIDE IN TROY; Escorted by Father atWedding to Pfc.Stephen Albert Terry, I 1951 Middlebury Alumnus I | True | Special to Taz Nzw Yom Tnzs. ] | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/named-freight-manager-in-pittsburgh-by-u-s-lines.html | Named Freight Manager In Pittsburgh by U. S. Lines | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/hirohito-opens-session-emperor-asks-new-parliament-to-aim-for.html | HIROHITO OPENS SESSION; Emperor Asks New Parliament to Aim for Democracy | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/cabinet-or-court-not-in-taft-plans-he-says-he-aims-to-complete.html | CABINET OR COURT NOT IN TAFT PLANS; He Says He Aims to Complete Senate Term -- Is Silent on Legislative Program | True | By A. H. Raskin | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/those-good-old-parlor-songs-the-fireside-book-of-favorite-american.html | Those Good Old Parlor Songs; THE FIRESIDE BOOK OF FAVORITE AMERICAN SONGS. Selected and edited by Margaret Bradford Boni. Arranged for the Piano by Norman Lloyd. Illustrated by Aurelius Battaglia. Introductions by Anne Brooks. 359 pp. New York: Simon & Schuster. $5. | True | By Horace Reynolds | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/tennessee-stops-l-s-u-squad-223-oleksiak-pitches-for-two-touchdowns.html | TENNESSEE STOPS L. S. U. SQUAD, 22-3; Oleksiak Pitches for Two Touchdowns as Volunteers Win at Baton Rouge | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/brooklyn-post-office-seeks-unit.html | Brooklyn Post Office Seeks Unit | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/in-the-end-compromise-america-in-crisis-fourteen-crucial-episodes.html | In the End, Compromise; AMERICA IN CRISIS: Fourteen Crucial Episodes in American History. Edited by Daniel Aaron. 363 pp. Flew York: Alfred A. Knopf. $4. | True | By Oscar Handlin | 1980-08-25 | RE0000065276 | B00000383903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/dartmouth-victor-topples-columbia-by-3814-smale-going-for-3.html | DARTMOUTH VICTOR; Topples Columbia by 38-14, Smale Going for 3 Touchdowns | True | By Lincoln A. Werden | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/a-special-contribution-short-title-catalogue-of-books-printed-in.html | A Special Contribution; SHORT TITLE CATALOGUE OF BOOKS PRINTED IN ENGLAND, SCOTLAND, IRELAND, WALES, AND BRITISH AMERICA AND OF ENGLISH BOOKS PRINTED IN OTHER COUNTRIES 1641-1700. Compiled by Donald Wing. 3 Vols. 1,652 pp. Salt Lake City, Utah: Index Society. $55 the set. | True | By Joseph Wood Krutch | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/press-found-vote-factor-publishers-president-assays-newspapers-in.html | PRESS FOUND VOTE FACTOR; Publishers' President Assays Newspapers in Election | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/world-of-music-league-of-composers-plans-ambitious-schedule-for.html | WORLD OF MUSIC; League of Composers Plans Ambitious Schedule for 30th Anniversary Season | True | By Ross Parmenter | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/leads-at-half-by-60-0.html | Leads at Half by 60 -- 0 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/quakers-downed-by-georgia-3427-penn-loses-second-in-row-as.html | QUAKERS DOWNED BY GEORGIA, 34-27; Penn Loses Second in Row as Bratowski Clicks on 16 of 31 Passes for Bulldog | True | By Joseph M. Sheehan | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/u60-orina-ot-smstde-skipper-of-homeland-arrived-here-fridanhad-long.html | U60 ORIN(JA O-T. - : ] S-mST-,-DE-; Skipper of Homeland Arrived Here FridaN--Had Long Career in East Waters | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/eilyannwood-i-becomes-engai-i-assar-alumna-student-nurse-fiancee-of.html | E--ILYANN--WOOD I BECOMES ENGA--I I; ../assar Alumna, Student Nurse, Fiancee of Edwin Underhill 3d, Graduate of Yale | True | Spec-! to ~ N-'w No~.K Ttz~. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/filly-stake-goes-to-grecian-queen-mac-bea-takes-2d-division-of.html | FILLY STAKE GOES TO GRECIAN QUEEN; Mac Bea Takes 2d Division of Marguerite at Pimlico and Returns $42.20 | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/percy-leefiani3ee-of-e-k-langsta-alumna-of-oberlin-memberof-noted.html | PERCY LEE;FIANI3EE.~ OF E. K. LANGST-A; .~ Alumna of Oberlin, Member'of Noted Family, to Be Bride of Choate, Harvard Graduate . | True | SPectal to ~ Nrw ~Zo~ Taya~, | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/breakthrough.html | BREAK-THROUGH' | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/jersey-boy-admits-he-killed-parents-16yearold-kearny-youth-is.html | JERSEY BOY ADMITS HE KILLED PARENTS; 16-Year-Old Kearny Youth Is Apprehended in Miami -- Kin Were Found Shot Oct. 27 | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/exsoldier-faces-deportation.html | Ex-Soldier Faces Deportation | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/u-n-reporters-to-honor-pearson.html | U. N. Reporters to Honor Pearson | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/more-homes-rise-in-pleastville-twenty-small-estates-are.html | MORE HOMES RISE IN PLEASTVILLE; Twenty 'Small Estates' Are Planned--Other Sales Are Made in Westchester | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1980-08-25 | RE0000065276 | B00000383903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/sociometry-offers-an-explanation-of-why-people-vote-as-they-do-in.html | Sociometry Offers an Explanation of Why people Vote as They Do in Elections | True | By Waldemar Kaempffert | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/miss-terry-leblang-fiancee.html | Miss Terry Leblang Fian.c.ee | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/plane-still-missing-with-19-in-alaska.html | PLANE STILL MISSING WITH 19 IN ALASKA | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/general-sturgis-named-army-engineers-chief.html | General Sturgis Named Army Engineers Chief | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/trenton-youth-17-slain-found-bound-and-gagged-in-park-poison-test.html | TRENTON YOUTH, 17, SLAIN; Found Bound and Gagged in Park -- Poison Test Ordered | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/tlwilth-on.html | TLwilth on | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/foundry-agents-listed-savannah-machine-designates-men-in-two-cities.html | FOUNDRY AGENTS LISTED; Savannah Machine Designates Men in Two Cities | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/grlffln-cregan.html | Grlffln—Cregan | True | Special to NEW YOR Tndv. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/europe-wonders-how-long-u-s-vote-will-hamstring-it-decisions-on.html | Europe Wonders How Long U. S. Vote Will Hamstring It; Decisions on Arms and Economic Policy Held Up for Months and the End Is Not Yet | True | By Harold Callender | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/losenthalgoldhamer.html | l-osenthal—Goldhamer | True | Special to Tm~ Ngw No~ T~.ar.s. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/change-begins.html | Change Begins | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/freckerberger.html | Frecker--Berger | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/south-carolina-victor.html | South Carolina Victor | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/art-show-to-aid-unesco-projects-preview-of-prize-paintings-of.html | ART SHOW TO AID UNESCO PROJECTS; Preview of Prize Paintings of Christmas Subjects, Dec. 10, to Help U. S. Commission | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/colorados-offseason-sights-mountain-cable-bridges-are-something-to.html | COLORADO'S OFF-SEASON SIGHTS; Mountain Cable Bridges Are Something to See If Not to Test | True | By Susan Raymond Marsh | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/new-violence-in-strike-bomb-wrecks-auto-of-worker-in-harvester.html | NEW VIOLENCE IN STRIKE; Bomb Wrecks Auto of Worker in Harvester Plant | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/theatre-preview-to-assist-mission-performance-of-seven-year-itch-on.html | THEATRE PREVIEW TO ASSIST MISSION; Performance of 'Seven Year Itch' on Nov. 19 at Fulton Will Aid Society Here | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/snow-blocks-road-in-alps.html | Snow Blocks Road in Alps | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/racegoer-dies-in-station.html | Racegoer Dies in Station | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/the-future-u-s-a-the-census-bureau-keeps-count-of-all-of-us.html | The Future, U. S. A.; The Census Bureau keeps count of all of us everywhere -- and even tomorrow. | True | By Jay Walz | 1980-08-25 | RE0000065276 | B00000383903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/bemesficee-garland-coego-graduate-to-be-wed-to-rw-baohelder-a.html | .BE.MESFICEE; Garland Co!!ege Graduate to Be Wed to R:W. BaOhelder, { a Harvard Alumnus | True | Special to Tm N'w YO.E Ts. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/liked-cuckoo.html | Liked "Cuckoo" | True | ALBERT S. GOODMAN. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/c-c-n-y-riflemen-win.html | C. C. N. Y. Riflemen Win | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/canadians-revise-u-s-election-view.html | CANADIANS REVISE U. S. ELECTION VIEW | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/trenton-teachers-win-topple-montclair-state-from-unbeaten-elevens.html | TRENTON TEACHERS WIN; Topple Montclair State From Unbeaten Elevens, 21-9 | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/unesco-sets-task-in-backward-area-paris-talks-will-emphasize.html | UNESCO SETS TASK IN BACKWARD AREA; Paris Talks Will Emphasize Cultural Needs -- Mounting Budgets Become Issue | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/the-arbor-keeps-in-step-with-modern-living.html | THE ARBOR KEEPS IN STEP WITH MODERN LIVING | True | DOROTHY H. JENKINS. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/postal-needs-expand-cresskill-site-is-taken-for-larger-facilities.html | POSTAL NEEDS EXPAND; Cresskill Site Is Taken for Larger Facilities | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/british-political-trends-aiding-the-conservatives-government-is.html | BRITISH POLITICAL TRENDS AIDING THE CONSERVATIVES; Government Is Being Encouraged to Try to Increase Its Majority in the House | True | By Raymond Daniell | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/villanova-loses-to-tulsa-by-426-wildcats-suffer-first-defeat.html | VILLANOVA LOSES TO TULSA BY 42-6; Wildcats Suffer First Defeat, Shattering Bowl Hopes -- Waugh Hurricanes' Star | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/pakistanis-tested-for-tb.html | Pakistanis Tested for TB | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/u-s-envoy-sees-kashani-henderson-and-iranian-moslem-chief-have.html | U. S. ENVOY SEES KASHANI; Henderson and Iranian Moslem Chief Have 'Friendly Talk' | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/child-to-the-beverley-tuckers.html | Child to the Beverley Tuckers | True | Spe.c. lal to ~Ngw Yo~-c~gs. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/powerful-fortyniners-favored-over-football-giants-at-polo-grounds.html | Powerful Forty-Niners Favored Over Football Giants at Polo Grounds Today; COAST CLUB BOASTS A DYNAMIC ATTACK | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/nepals-king-sends-a-greeting.html | Nepal's King Sends a Greeting | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/brooklyn-apartments-bought.html | Brooklyn Apartments Bought | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/chain-reaction-the-descent-by-fritz-peters-249-pp-new-york-farrar.html | Chain Reaction; THE DESCENT. By Fritz Peters. 249 pp. New York: Farrar, Straus & Young. $3. | True | SIEGFRIED MANDEL. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/37th-hotel-exhibit-to-open-tomorrow.html | 37TH HOTEL EXHIBIT TO OPEN TOMORROW | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/ornauermaseh.html | OrnauerMaseh | True | Special to TI lw Yo. -.-al. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/new-haven-team-on-top-state-teachers-eleven-victor-over-adelphi-by.html | NEW HAVEN TEAM ON TOP; State Teachers Eleven Victor Over Adelphi by 19-7 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/no-bids-received-by-vols-but-sugar-bowl-berth-is-seen-for.html | NO BIDS RECEIVED BY VOLS; But Sugar Bowl Berth Is Seen for Tennessee's Eleven | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/george-l-bumbaugh-i-pioneer-balloonist.html | GEORGE L. BUMBAUGH, i PIONEER BALLOONIST | True | SPecial to TH Nw YORK Tr.5. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/michigan-combines-powerful-attack-with-rugged-defense-to-crush.html | Michigan Combines Powerful Attack With Rugged Defense to Crush Cornell; BIG RED TEAM BOWS AT ANN ARBOR, 49-7 | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/chemical-award-slated.html | Chemical Award Slated | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/2-clinics-receive-20000.html | 2 Clinics Receive $20,000 | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/union-beats-haverford-dickson-paces-dutchmen-to-256-victory-at.html | UNION BEATS HAVERFORD; Dickson Paces Dutchmen to 25-6 Victory at Schenectady | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/program-detailed-for-missouri-basin-9400000000-project-aims-at.html | PROGRAM DETAILED FOR MISSOURI BASIN; $9,400,000,000 Project Aims at Harnessing River and Controlling Floods | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/the-weeks-events-premieres-postponements-in-city-ballet-season.html | THE WEEK'S EVENTS; Premieres, Postponements In City Ballet Season | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/article-36-no-title.html | Article 36 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/nancy-anne-curtisi-prospei__-bride-wedding-to-arthur-w-grellier-i.html | NANCY ANNE CURTISI PROSpE7I__ BRIDE]; Wedding to Arthur W. Grellier, I Navy Veteran, to Take Place Nov. 29 in Needham, Mass. | True | SPECIAL TO THE NEW YORK TIMES | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/cape-cod-summer-the-secret-of-donkey-island-by-lavinia-r-davis.html | Cape Cod Summer; THE SECRET OF DONKEY ISLAND. By Lavinia R. Davis. Illustrated by Jean MacDonald Porter. 246 pp. New York: Doubleday & Co. $2.50. For Ages 9 to 12. | True | E. L. B. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/building-outlook-brighti-architects-busy-on-plans-for-spring.html | !BUILDING .OUTLOOK BRIGHTI; Architects Busy on Plans for[ Spring Projects J | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/lshirley-ruhe-to-be-wed1-affianced-to-william-f-tatemj-i-apta-set-f.html | LSHIRLEY RUHE TO BE WED1; Affianced to William F. Tatemj i -- .apt,a.. Set for Deo. 26 | True | I Special to T Nzw YoP Tuar. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/malpass-retiring-from-bench.html | Malpass Retiring From Bench | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/each-in-his-way-knew-how-to-tell-a-story-charles-dickens-by-julian.html | Each In His Way Knew How to Tell a Story; CHARLES DICKENS. By Julian Symons. The English Novelists Series. 94 pp. New York: Roy Publishers. $2. | True | By Harvey Curtis Webster | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/committee-to-get-resolution.html | Committee to Get Resolution | True | | 1980-08-25 | RE0000065276 | B00000383903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/seouls-youth-a-bell-for-korea-it-is-the-young-who-are-the-future-of.html | Seoul's Youth -- A Bell for Korea; It is the young who are the future of the country, both in fact and in ancient parable. | True | By Murray Schumach | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/virginias-rock-tunnel.html | VIRGINIA'S ROCK TUNNEL | True | By Paul Work | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/barrymore-baba-screen-actors-new-score-aimed-at-children.html | BARRYMORE 'BABA'; Screen Actor's New Score Aimed at Children | True | By John Briggs | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/search-for-plane-with-10-ends.html | Search for Plane With 10 Ends | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/budget-aide-offered-in-eisenhower-talks.html | BUDGET AIDE OFFERED IN EISENHOWER TALKS | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/60-on-queens-deans-list.html | 60 on Queens Dean's List | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/miss-lois-dlllqton-toblt-briie-n0n-29-7-wiiitake-place-in-church-i.html | MISS LOIS D,LlkjTON TO';:Blt BRIDjE N0N:' 29; ' . 7 ::- . , ' Wilit' Take Place in church i in 'Swarthmore, Pa. | True | Special to Nzw York TrMs. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/long-island-aggies-bow-lose-to-morrisville-aggies-for-fifth-in-row.html | LONG ISLAND AGGIES BOW; Lose to Morrisville Aggies for Fifth in Row, 39-6 | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/western-michigan-upset.html | Western Michigan Upset | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/world-court-opinion-urged.html | World Court Opinion Urged | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/ilucillu-ann-frunza-r-c-robinson-marry.html | ILUCILLu ANN FRuNZA, R. C. ROBINSON MARRY | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/trends-in-britain.html | TRENDS IN BRITAIN | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/2-air-victims-found-in-hudson.html | 2 Air Victims Found in Hudson | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/2-medals-for-lieutenant-tuckahoe-man-to-be-cited-for-air-and-ground.html | 2 MEDALS FOR LIEUTENANT; Tuckahoe Man to Be Cited for Air and Ground Action in Korea | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/downeast-romance-tomorrow-the-harvest-by-viola-paradise-316-pp-new.html | Down-East Romance; TOMORROW THE HARVEST. By Viola Paradise. 316 pp. New York: William Morrow & Co. $3.50. | True | JOHN GOULD. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/wyoming-tops-kansas-state.html | Wyoming Tops Kansas State | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/arlene-hochmans-troth-connecticut-alumna-to-be-the-bride-of-j-h.html | ARLENE HOCHMAN'S TROTH; Connecticut Alumna to Be the Bride of J. H. Meyer | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/miss-nolan-affianced-i-i-st-elizabeth-alumna-will-be-bride-of-james.html | MISS NOLAN AFFIANCED; I I St. Elizabeth Alumna Will Be Bride of James F. Doran Jr. | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/15pound-baby-born-in-italy.html | 15-Pound Baby Born in Italy | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/how-four-cartoonists-look-at-the-presidential-election-results.html | HOW FOUR CARTOONISTS LOOK AT THE PRESIDENTIAL ELECTION RESULTS | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/proud-of-the-showing.html | PROUD OF THE SHOWING' | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/business-women-to-give-dance.html | Business Women to Give Dance | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/new-envoy-to-u-s-named.html | New Envoy to U. S. Named | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/barbara-dahuimiv-brida.html | BARBARA' DAHui/MiV' BRIDa | True | IN"uMPSTEAD | 1980-08-25 | RE0000065276 | B00000383903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/g-o-p-old-guard-holds-key-roles-in-congress-eisenhower-will-need.html | G. O. P. OLD GUARD HOLDS KEY ROLES IN CONGRESS; Eisenhower Will Need Help of Some Democrats to Carry Out His Policies | True | By Clayton Knowles | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/church-planting-2000-tulip-bulbs-st-marks-in-bouwerie-gets-gift.html | CHURCH PLANTING 2,000 TULIP BULBS; St. Mark's - in - Bouwerie Gets Gift From Netherlands and Plans Spring Festival | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/kimball-blanchards-have-son.html | Kimball Blanchards Have Son | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/house-inquiry-set-on-u-s-attorney-judiciary-subcommittee-ready-to.html | HOUSE INQUIRY SET ON U. S. ATTORNEY; Judiciary Subcommittee Ready to Investigate Resigned Official in Iowa | True | By Luther A. Huston | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/union-wage-rise-report-average-in-state-was-15-cents-an-hour-in.html | UNION WAGE RISE REPORT; Average in State Was 15 Cents an Hour in 1950-51 | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/roundup-on-the-western-range.html | Roundup on the Western Range | True | By Hoffman Birney | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/50000-in-east-orange-fete-retiring-mayor.html | 50,000 IN EAST ORANGE FETE RETIRING MAYOR | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/a-boys-town-immigrant-italian-15-flies-here-to-live-with-new.html | A BOYS TOWN IMMIGRANT; Italian, 15, Flies Here to Live With New Rochelle Family | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/outlook-for-the-democratic-party-a-shift-to-northern-liberal-wing-a.html | OUTLOOK FOR THE DEMOCRATIC PARTY; A Shift to Northern Liberal Wing, Away From the South | True | By William S. White | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/nazi-specter-stirs-in-german-rivalry-over-voting-today-we-shall.html | NAZI SPECTER STIRS IN GERMAN RIVALRY OVER VOTING TODAY; ' We Shall Return,' Fascists Tell Electorate, Urging Boycott of Communal Balloting | True | By Drew Middleton | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/jane-sweet-to-be-bride-smith-college-senior-engaged-to-vasco.html | JANE SWEET TO BE BRIDE; Smith College Senior Engaged to Vasco Henrique Morais | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/mrs-w-g-vorhaus-jr-has-son1.html | Mrs. W. G. Vorhaus Jr. Has Son1 | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/my-tyi-m-in-jerseyi-her-brother-officiates-at-her-wedding-in-east.html | M-y-'; 'Ty!I M IN JERSEYI; ' Her Brother Officiates at Her Wedding in East Orange to Joseph Robert Denk .'; I | True | Special to Tm lw Yo Tnzs. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/turkey-hits-back-at-u-s-trade-curb-joins-dutch-in-retaliating-big.html | TURKEY HITS BACK AT U. S. TRADE CURB; Joins Dutch in Retaliating -- Big Problems Settled by World Tariff Group | True | By Michael L. Hoffman | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/talk-with-madison-cooper.html | Talk With Madison Cooper | True | By Lewis Nichols | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/miss-feiqenbaum-trotr-be-wed-to-harry-goidschmidt.html | MISS FEIQENBAUM 'T:ROTR:.; Be Wed to Harry Goidschmidt | True | Spec{at to '1 2,1''=v,' Zo: .']' | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/personalities.html | Personalities | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/upstate-truckers-strike-men-in-area-from-poughkeepsie-to-glens.html | UPSTATE TRUCKERS STRIKE; Men in Area From Poughkeepsie to Glens Falls Involved | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/chemical-society-elects-head-of-rubber-division.html | Chemical Society Elects Head of Rubber Division | True | | 1980-08-25 | RE0000065276 | B00000383903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/capitol-police-force-is-facing-dismissal.html | CAPITOL POLICE FORCE IS FACING DISMISSAL | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/ollie-matson-placed-in-1a.html | Ollie Matson Placed in 1-A | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/springfield-cortland-tie-1414.html | Springfield, Cortland Tie, 14-14 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/bootleg-gangs-scored-liquor-trade-leader-warns-of-bigscale.html | BOOTLEG GANGS SCORED; Liquor Trade Leader Warns of Big-Scale Racketeering | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/article-38-no-title.html | Article 38 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/campaigns-in-review-televisions-role-in-the-election-was-large-one.html | CAMPAIGNS IN REVIEW; Television's Role in the Election Was Large One | True | By Jack Gould | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/perelman-in-tune-the-illtempered-clavichord-by-s-j-perelman-244-pp.html | Perelman In Tune; THE ILL-TEMPERED CLAVICHORD. By S. J. Perelman. 244 pp. New York: Simon & Schuster. $2.95. | True | By Ted Robinson Jr. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/21229933-estate-tax-75-of-lord-portmans-holdings-taken-son-must.html | $21,229,933 ESTATE TAX; 75% of Lord Portman's Holdings Taken - - Son Must Sell Realty | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/13-huks-killed-near-manila.html | 13 Huks Killed Near Manila | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/george-o-williams-editor-in-albany-62.html | GEORGE O. WILLIAMS, EDITOR IN ALBANY, 62 | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/the-world.html | THE WORLD | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/bachelors-ball-set-for-dec-13-at-plaza.html | BACHELORS' BALL SET FOR DEC. 13 AT PLAZA | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/pakistanis-going-to-japan.html | Pakistanis Going to Japan | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/after-the-presidential-election-two-views.html | AFTER THE PRESIDENTIAL ELECTION -- TWO VIEWS | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/industry-favors-immediate-end-of-curbs-on-steel-and-aluminum.html | Industry Favors Immediate End Of Curbs on Steel and Aluminum; DECONTROL URGED IN 2 VITAL METALS | True | By Thomas E. Mullaney | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/painless-parker-the-dentist-dies-attended-by-dancing-girls-he.html | PAINLESS PARKER, THE DENTIST, DIES; Attended by Dancing Girls, He Practiced Here on Streets -- Set Up Chain Offices | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/miss-durgomwed-to-roi4-aljeffery-graduates-of-hood-and-lehigh-i-ae.html | MiSS DURGOM?'WED TO' ROI4 *ALJEF/FERY,.; { Graduates of Hood and Lehigh [ I Ae Married in Westminster'{ JPresbyterian, almfiled/ { ''.'J-.. | True | Specla] to Tt NzW YoJ Tns.. { | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/montclair-routs-west-orange-520-lewis-stars-as-school-eleven.html | MONTCLAIR ROUTS WEST ORANGE, 520; Lewis Stars as School Eleven Registers Fourth in Row -- Scott Upsets Verona | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/middies-alert-line-play-sparks-upset-at-durham-navy-turns-back-duke.html | Middies' Alert Line Play Sparks Upset at Durham; NAVY TURNS BACK DUKE SQUAD, 16--6 | True | By the United Press. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/chairman-named-for-inauguration-district-of-columbia-leader-is-told.html | CHAIRMAN NAMED FOR INAUGURATION; District of Columbia Leader Is Told That Eisenhower Wants It 'Plain and Simple' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/lincoln-is-recalled-by-deaconess-at-104.html | LINCOLN IS RECALLED BY DEACONESS AT 104 | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/hempstead-downs-mineola.html | Hempstead Downs Mineola | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/miss-davison-wbd-to-j-w-strodg-jrt-graduate-of-whealon-college.html | MISS DAVISON WBD TO J. W. STRODg JRt; Graduate of Whealon College Becomes Bride in Crescent Ave. Church, Plainfield | True | Special to ~ li%w 'froP. l~ | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/briton-to-advise-liberia.html | Briton to Advise Liberia | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/u-s-colonial-bloc-lose-in-trust-issue-latin-asianarab-and-soviet.html | U. S., COLONIAL BLOC LOSE IN TRUST ISSUE; Latin, Asian-Arab and Soviet Groups Uphold Move to Keep Supervisory Committee | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/miss-6raham-wed-to-it-floistad-garrs0riforest-alumna-bride-of.html | MISS 6RAHAM. WED TO- It/ FLOISTAD; Garrs0riForest Alumna Bride of Ndrwegian Air-Veteran in :Heavenly Rest Church | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/earle-data-cited-on-katyn-killings-pennsylvanian-is-quoted-as.html | EARLE DATA CITED ON KATYN KILLINGS; Pennsylvanian Is Quoted as Saying Roosevelt Refused 'Proof' Against Russia | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/hackley-in-front-28-0.html | Hackley in Front, 28 -- 0 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/ecuador-prepares-1953-budget.html | Ecuador Prepares 1953 Budget | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/lie-detector-held-and-aid-not-a-judge-specialists-at-n-y-u-parley.html | LIE DETECTOR HELD AND AID, NOT A JUDGE; Specialists at N. Y. U. Parley Warn Against Its Misuse -- Shortcomings Are Cited | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/to-confer-here-on-polio-state-advisers-on-womens-role-meet-this.html | TO CONFER HERE ON POLIO; State Advisers on Women's Role Meet This Week | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/textile-industry-to-aid-blood-drive.html | TEXTILE INDUSTRY TO AID BLOOD DRIVE | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/states-rights.html | STATES' RIGHTS | True | BETTY L. GOLDMAN. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/referenda-bring-diverse-results-funds-for-schools-hospitals-roads.html | REFERENDA BRING DIVERSE RESULTS; Funds for Schools, Hospitals, Roads, Are Approved, but New Taxes Fare Badly | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/brick-church-fair-slates-relief-aid-christmas-event-on-thursday-and.html | BRICK CHURCH FAIR SLATES RELIEF AID; Christmas Event on Thursday and Friday Will Raise Funds for Mission Projects | True | | 1980-08-25 | RE0000065276 | B00000383903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/guatemala-receives-envoy.html | Guatemala Receives Envoy | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/troth-made-known-of-margery-nilson.html | TROTH MADE KNOWN OF MARGERY NILSON | True | SPECIAL TO THE NEW YORK TIMES | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/to-aaan-dei-2-i-engagement-of-pelham-girlto-guy-patrick-hnon-i-rpl.html | TO .aaaN DEi' 2- I; Engagement of Pelham Girl'.-to Guy Patrick Sh'non. i, R,P.L Alumnus, !s Announce'd | True | Splml. al to Nt:w Yorr. 'I*-. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/roosevelt-high-on-top.html | Roosevelt High on Top | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/llemlnghaggerty.html | llemlng--Haggerty | True | Special to TE 2qEw ro_'us. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/the-kick-is-out-of-football-so-groans-an-old-grad-who-feels-that.html | The Kick Is Out of Football; So groans an old grad who feels that the game's heroics and heroics are submerged by mass efficiency. | True | By John R. Tunis | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/democrats-want-leader-in-jersey-plan-is-to-end-coalition-and.html | DEMOCRATS WANT LEADER IN JERSEY; Plan Is to End Coalition and Recognize Winner of May Primary as Chieftain | True | By Charles Zerner | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/portuguese-prelate-off-for-goa.html | Portuguese Prelate Off for Goa | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/missm-e-pluiier-mried-lipstite-buffalo-girl-s-wed-in-chapel-in.html | MISS-M. E. PLUIIER MRIED LIPSTITE; Buffalo Girl !s Wed in Chapel in Harris Hill to Palmer H, Robinson, Chemical Analyst | True | Special to TH Nsw No? TrMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/eisenhower-backer-quits-mississippi-job.html | EISENHOWER BACKER QUITS MISSISSIPPI JOB | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/blair-swamps-peddie-400.html | Blair Swamps Peddie, 40-0 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/u-s-textile-exporters-concerned-at-factors-limiting-sales-abroad.html | U. S. Textile Exporters Concerned At Factors Limiting Sales Abroad; OUTLOOK WORRIES TEXTILE EXPORTERS | True | By Herbert Koshetz | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/authors-query-93388165.html | Author's Query | True | W. H. W. SABINE. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/liner-ends-montreal-season.html | Liner Ends Montreal Season | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/chiefly-abstract-recently-opened-shows-offer-diverse-work.html | CHIEFLY ABSTRACT; Recently Opened Shows Offer Diverse Work | True | By Stuart Preston | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/audrey_stupell-bride-today.html | Audrey_Stupell Bride Today | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/a-columnist-with-friends-the-mark-hellinger-story-a-biography-of.html | A Columnist With Friends; THE MARK HELLINGER STORY: A Biography of Broadway and Hollywood. By Jim Bishop. Illustrated. 367 pp. New York: Appleton-Century-Crofts. $3.95. | True | By Richard Maney | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/financial-district-evalues-election-wall-st-expects-no-miracles.html | FINANCIAL DISTRICT EVALUES ELECTION; Wall St. Expects 'No Miracles' From New Administration, but Improved Attitude | True | By Paul Heffernan | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/-praps-id-better-hold-it-dear.html | ' PR'APS I'D BETTER HOLD IT, DEAR' | True | | 1980-08-25 | RE0000065276 | B00000383903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/coast-guard-triumphs-conquers-rensselaer-4912-for-fifth-victory-of.html | COAST GUARD TRIUMPHS; Conquers Rensselaer, 49-12, for Fifth Victory of Season | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/mrs-charles-dennis-has-child.html | Mrs. Charles Dennis Has Child | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/from-colony-to-state-queens-gift-by-inglis-fletcher-448-pp.html | From Colony to State; QUEEN'S GIFT. By Inglis Fletcher. 448 pp. Indianapolis: The Bobbs-Merrill Company. $3.75. | True | ANDREA PARKE. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/pennington-beats-farragut.html | Pennington Beats Farragut | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/lecture-series-to-open-tuesday.html | Lecture Series to Open Tuesday | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/little-league-baseball-show.html | Little League Baseball Show | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/article-37-no-title.html | Article 37 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/a-matter-of-interpretation-american-russian-relations-17811947-by.html | A Matter of Interpretation; AMERICAN RUSSIAN RELATIONS: 1781-1947. By William Appleman Williams. 367 pp. New York: Rinehart & Co. $5. | True | By Dexter Perkins | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/prize-prints-of-the-year-new-values-recognized-in-the-top-awards.html | PRIZE PRINTS OF THE YEAR; New Values Recognized In the Top Awards | True | By Jacob Deschin | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/tribute.html | Tribute | True | JEANETTE DRUCE. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/phi-beta-kappa-elects-30.html | Phi Beta Kappa Elects 30 | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/miss-patricia-dorr-bride-ih-hartford-sylum-hill-church-is-scene-of.html | MISS PATRICIA DORR BRIDE IH HARTFORD; **sylum Hill Church Is Scene of Marriage to Albert Kelsey, Yale Alumnus | True | Special to NEW YOIkS Tz,,4ES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/french-cancel-cut-in-overseas-funds-assembly-backs-pinays-stand-to.html | FRENCH CANCEL CUT IN OVERSEAS FUNDS; Assembly Backs Pinay's Stand to Balk Threat to Budget and Keep Aide From Quitting | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/library-contracts-for-building.html | Library Contracts for Building | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/a-reply.html | A Reply | True | WILLIAM BARRETT. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/chiefs-roller-derby-victor.html | Chiefs Roller Derby Victor | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/gromyko-rebuked-for-tirade-in-u-n-ecuadorian-upbraids-russian-for.html | GROMYKO REBUKED FOR 'TIRADE IN U. N.; Ecuadorian Upbraids Russian for Impeding Economic Work With 'Sheer Propaganda' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/big-occasion-gowns.html | Big Occasion Gowns | True | By Virginia Pope | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/child-study-group-will-gain-by-show-friday-night-performance-of.html | CHILD STUDY GROUP WILL GAIN BY SHOW; Friday Night Performance of Shaw's 'Millionairess' to Raise Funds for Unit | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/the-future-growth-of-the-government-and-the-nation-since-last-gop.html | The Future; GROWTH OF THE GOVERNMENT AND THE NATION SINCE LAST G.O.P. PRESIDENT IN 1932 | True | | 1980-08-25 | RE0000065276 | B00000383903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/republican-concedes-in-florida.html | Republican Concedes in Florida | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/jersey-duck-hunter-killed.html | Jersey Duck Hunter Killed | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/unlimited-tv-plan-proposed-by-penn-murray-urges-n-c-a-a-revise-next.html | UNLIMITED TV PLAN PROPOSED BY PENN; Murray Urges N. C. A. A. Revise Next Season's Program of College Football Games | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/isspatricla-pope-wed-in-ginwiclt-first-presbyterian-church-is-scene.html | ISS.PATRICIA POPE? WED IN GINWIClt; First Presbyterian .Church Is Scene of He" Mai:riage *to John Asker, Navy Veteran,'. | True | Special to ?gW YO 's. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/exporters-irate-over-brazil-debts-many-smaller-concerns-fear.html | EXPORTERS IRATE OVER BRAZIL DEBTS; Many Smaller Concerns Fear Disaster Unless Payments Are Received Soon | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/mme-pandit-irked-by-eisenhower-view-indian-deplores-his-suggestion.html | MME. PANDIT IRKED BY EISENHOWER VIEW; Indian Deplores His Suggestion That the War in Korea Be Fought Chiefly by Asians | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/in-many-waters-zane-greys-adventures-in-fishing-edited-with-notes.html | In Many Waters; ZANE GREY'S ADVENTURES IN FISHING. Edited with notes by Ed Zern. Illustrated, 263 pp. New York: Harper & Bros. $5. | True | By Nathan Aleskovsky | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/mrs-henry-ughetta-has-s0n.html | Mrs. Henry. Ughetta Has S0n | True | :Specter to ~ Ng'~ yo]u; T~gg& i | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/eisenhower-urged-to-spur-u-n-action-wiley-asks-him-for-green-light.html | EISENHOWER URGED TO SPUR U. N. ACTION; Wiley Asks Him for Green Light on Korean Truce Proposal and Other Key Issues | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/protest-cancels-college-forum.html | Protest Cancels College Forum | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/raiders-seize-two-in-race-signal-net-4-women-queried-in-queens.html | RAIDERS SEIZE TWO IN RACE SIGNAL NET; 4 Women Queried in Queens Investigation of Nation-Wide Reporting of Track Results | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/character-in-clay.html | Character in Clay | True | By Betty Pepis | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/edytpbtersohiii-st-cassians-church-in-upper-imontclair-scene-of.html | EDYT.::P/BTERSO'Hiii?; St; Cassian's Church in Upper ..,* iMontclair Scene of Marriage to Henry A. Towle 3d,' : .. | True | speo. iaxt',_ .. Y. op=. * .' "":. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/jeanne-waldman-is-betrothed.html | Jeanne Waldman Is Betrothed | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/escape-from-philadelphia-debut-by-livingston-biddle-jr-378-pp-new.html | Escape From Philadelphia; DEBUT. By Livingston Biddle Jr. 378 pp. New York: Julian Messner. $3.75. | True | CHARLES LEE. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/de-soto-cars-displayed-bodies-are-longer-and-wider-and-models-slung.html | DE SOTO CARS DISPLAYED; Bodies Are Longer and Wider and Models Slung Lower | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/harold-a-innis-58-toronto-professor.html | HAROLD A. INNIS, 58, TORONTO PROFESSOR | True | | 1980-08-25 | RE0000065276 | B00000383903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/mrs-chases-new-play-bernardine-is-a-portrait-of-adolescent-boys.html | MRS. CHASE'S NEW PLAY; ' Bernardine' Is a Portrait Of Adolescent Boys | True | By Brooks Atkinson | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/sports-moral-side-described-by-pope.html | SPORTS' MORAL SIDE DESCRIBED BY POPE | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/plan-given-to-fight-transit-lines-crisis.html | PLAN GIVEN TO FIGHT TRANSIT LINES CRISIS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/smathers-to-urge-election-reforms-proposes-2year-limit-on-term-of.html | SMATHERS TO URGE ELECTION REFORMS; Proposes 2-Year Limit on Term of Vice President in Office After President's Death | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/knicks-trounce-bullets-clifton-paces-new-yorkers-with-22-points-in.html | KNICKS TROUNCE BULLETS; Clifton Paces New Yorkers With 22 Points in 92-62 Victory | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/son-to-the-wilfrod-j-ratzans.html | Son to the Wilfrod J. Ratzans | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/ann-straus-to-be-wed-today.html | Ann Straus to Be Wed Today | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/truman-proclaims-thanksgiving-day-asks-people-to-offer-a-prayer-of.html | TRUMAN PROCLAIMS THANKSGIVING DAY; Asks People to 'Offer a Prayer of Gratitude' on Nov. 27 for Nation's Spirit of Unity | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/records-tumble-as-illinois-wins-oconnell-shatters-3-big-ten-passing.html | RECORDS TUMBLE AS ILLINOIS WINS; O'Connell Shatters 3 Big Ten Passing Marks in 33-to-13 Conquest of Iowa | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/records-beethoven-all-16-string-quartets-in-duplicate-versions.html | RECORDS: BEETHOVEN; All 16 String Quartets In Duplicate Versions | True | By Harold C. Schonberg | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/safety-strip-to-be-shut-openings-will-be-sealed-on-route-4-in.html | SAFETY STRIP TO BE SHUT; Openings Will Be Sealed on Route 4 in Jersey | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/red-cross-chapter-expanding.html | Red Cross Chapter Expanding | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/nepal-feels-quake-tremors.html | Nepal Feels Quake Tremors | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/british-put-kick-in-ice-cream.html | British Put Kick in Ice Cream | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/camellia-in-new-role-southern-favorite-is-gaining-popularity-as.html | CAMELLIA IN NEW ROLE; Southern Favorite Is Gaining Popularity As House Plant Here in the North | True | By Mary C. Seckman | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/sawyers-mission-in-paris.html | Sawyer's Mission in Paris | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/towboat-night-slated-foreign-commerce-club-will-hold-meeting-nov-19.html | TOWBOAT NIGHT SLATED; Foreign Commerce Club Will Hold Meeting Nov. 19 | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/gallaudet-beaten-4424.html | Gallaudet Beaten, 44-24 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/alabama-scores-4228-downs-chattanooga-eleven-for-seventh-victory-of.html | ALABAMA SCORES, 42-28; Downs Chattanooga Eleven for Seventh Victory of Season | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/parris-island-is-bowl-upset.html | Parris Island Is Bowl Upset | True | | 1980-08-25 | RE0000065276 | B00000383903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/grand-gang-to-live-with-i-should-live-so-long-by-budd-bankson-287.html | Grand Gang To Live With; I SHOULD LIVE SO LONG. By Budd Bankson. 287 pp. Philadelphia: J. B. Lippincott. $3.50. | True | By Herbert Mitgang | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/bergen-maydraw-costlier-hoijbes-broker-sees-dollar-volume-of-sales.html | BERGEN MAYDRAW "COSTLIER HOIJBES; Broker Sees Dollar Volume of Sales Holding Up Also in Passaic County | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/rabbis-book-reception-set.html | Rabbi's Book Reception Set | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/party-to-aid-scholarship-fund.html | Party to Aid Scholarship Fund | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/successes-near-misses-and-failures-united-nations-and-world.html | Successes, Near Misses and Failures; UNITED NATIONS AND WORLD COMMUNITY. By A. H. Feller. 153 pp. Boston: Little, Brown & Co. $2.50. | True | By Thomas J. Hamilton | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/dorothy-j-hong-dr-rh-conte-wed-brde-wear-marrieg-in-mount-verno-to.html | DOROTHY J. HONG DR. R.H CONTE WED; Brde Wear Marrieg in Mount Verno to alumnus of Forda | True | Specia to the new york times | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/maureen-riley-to-be-bride.html | Maureen Riley to Be Bride | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/the-nation.html | THE NATION | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/of-religion-and-reason-maimonides-the-guide-to-the-perplexed-an.html | Of Religion And Reason; MAIMONIDES: The Guide to the Perplexed. An abridged edition with introduction and commentary by Julius Guttmann. Translated from the Arabic by Chaim Rabin. 233 pp. New York: Farrar, Straus & Young. $4.50. | True | By David de Sola Pool | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/mrs-eisenhower-a-mystery-fan-she-dislikes-riding-in-planes-and-the.html | MRS. EISENHOWER A MYSTERY FAN; She Dislikes Riding in Planes, and the Thought of Making a Speech Terrifies Her | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/offers-graduate-grants-danforth-group-to-make-awards-in-college.html | OFFERS GRADUATE GRANTS; Danforth Group to Make Awards in College Teaching Study | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/old-folks-at-home-their-own-too-few-of-our-increasing-number-of.html | Old Folks at Home -- Their Own; Too few of our increasing number of citizens over 65 are permitted to live in dignity and content. | True | By Lee E. Graham | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/wanderers-down-manchester-city-wolverhamptons-team-gains-soccer.html | WANDERERS DOWN MANCHESTER CITY; Wolverhampton's Team Gains Soccer Lead as Sunderland Ties Against Stoke | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/south-africa-snubs-soviet.html | South Africa Snubs Soviet | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/l-annette-roberts-officers-fiangee-maryland-girl-will-become-the.html | L' ANNETTE ROBERTS OFFICER'S FIANGEE; Maryland Girl Will Become the Bride of Lieut. Comdr. Walter A. Siowinski Jr., U.S.N.R. | True | Spc'cial to 'r Nzw Yolu Tts. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/michael-t-mgrath.html | MICHAEL T. M'GRATH | True | Special to TH-- NgW YO-- | 1980-08-25 | RE0000065276 | B00000383903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/ken-paying-13150-defeats-alerted-and-greek-ship-in-trenton-handicap.html | Ken, Paying $131.50, Defeats Alerted and Greek Ship in Trenton Handicap; LONG SHOT SCORES 6-LENGTH TRIUMPH | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/sewer-contract-let-new-york-concern-to-build-1st-link-of-elizabeth.html | SEWER CONTRACT LET; New York Concern to Build 1st Link of Elizabeth System | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/the-old-worthless-painter-edward-hicks-painter-of-the-peaceable.html | The Old Worthless Painter'; EDWARD HICKS: Painter of the Peaceable Kingdom. By Alice Ford. 161 pp. Illustrated with reproductions, three in color. Philadelphia: University of Pennsylvania Press. $8.50. | True | By James Thomas Flexner | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/haydenblewitt.html | Hayden—Blewitt | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/religion-and-health.html | Religion and Health | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/alfred-university-honors-2.html | Alfred University Honors 2 | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/so-california-smothers-stanford-for-7th-straight-triumph-54-to-7.html | So. California Smothers Stanford For 7th Straight Triumph, 54 to 7; Trojans Display a Brilliant Aerial Circus as Passes Lead to Six Tallies | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/psychiatric-aids-listed-by-state-directory-of-all-mentalhealth.html | PSYCHIATRIC AIDS LISTED BY STATE; Directory of All Mental-Health Facilities, First of Its Kind, Will Be Issued Soon | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/4000000-to-widen-cultural-horizon-ford-fund-has-allotted-it-in-16.html | $4,000,000 TO WIDEN CULTURAL HORIZON; Ford Fund Has Allotted It in 16 Months for Adult Groups to Discuss 'Vital Issues' | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/off-to-london-mouse-manor-by-edward-eager-illustrated-by-beryl.html | Off to London; MOUSE MANOR. By Edward Eager. Illustrated by Beryl Bailey-Jones. 52 pp. New York: Ariel Books. $2. For Ages 5 to 8. | True | E. L. B. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/mgy-willms-bmde-of-_-omc-smith-alumna-s-wed-to-firsti-lieut-qeorge.html | MGY WILL,MS BmDE OF.; _ omc Smith Alumna !s Wed to First1 Lieut. Qeorge o. Add/ms, I Amay Medical Corps | True | S!mcial to N YO TLZS. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/andover-routs-exeter-for-its-seventh-straight-and-unbeaten-football.html | Andover Routs Exeter for Its Seventh Straight and Unbeaten Football Season; SMITH LEADS BLUE IN 59-TO-0 VICTORY | True | By William J. Briordy | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/article-39-no-title.html | Article 39 — No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/navy-beats-brooklyn-30.html | Navy Beats Brooklyn, 3-0 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/with-love-and-kisses-from-mr-shaw-a-volume-of-correspondence-in-the.html | WITH LOVE AND KISSES FROM MR. SHAW; A Volume of Correspondence in the Curious Courtship of a Great Wit and a Lovely Lady | True | By Sean O'Casey | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/disappointing-evening.html | Disappointing Evening | True | MRS. W. R. ROCHMISS | 1980-08-25 | RE0000065276 | B00000383903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/a-book-for-a-boat-sea-fever-by-a-h-rasmussen-illustrated-with.html | A Book for a Boat; SEA FEVER. By A. H. Rasmussen. Illustrated with photographs. 224 pp. New York: Thomas Y. Crowell. $3. | True | By William McFee | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/holtzmans-margin-cut-checkers-in-queens-report-ross-still-trails-in.html | HOLTZMAN'S MARGIN CUT; Checkers in Queens Report Ross Still Trails in House Race | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/italian-gets-life-for-outrages.html | Italian Gets Life for Outrages | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/weather-is-found-to-vary-in-6-feet-rutgers-study-of-this-gap-has-a.html | WEATHER IS FOUND TO VARY IN 6 FEET; Rutgers Study of This Gap Has a Bearing on Environment In Which Plants Grow | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/chiles-president-balks-a-feminist-party-leader-agrees-to-halt.html | CHILE'S PRESIDENT BALKS A FEMINIST; Party Leader Agrees to Halt Effort to Replace Officials -- Had Penalized Minister | True | By Sam Pope Brewer | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/state-roads-study-headed-by-banker-dewey-names-c-h-diefendorf-to.html | STATE ROADS STUDY HEADED BY BANKER; Dewey Names C. H. Diefendorf to Lead in Developing Plan of Long-Range Financing | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/mary-b-clemelqt-married-t-yale-she-is-wed-in-barrel-chapel-to-henry.html | MARY .B.' CLEMElqT; MARRIED T YALE; She Is Wed in Barrel! Chapel to Henry Wilde Estabrook Reception at Lawn Club | True | Spes3 to Tml N NOXX rJ. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/congress-policies-on-trade-awaited-speculation-rife-on-treaty-act.html | CONGRESS POLICIES ON TRADE AWAITED; Speculation Rife on Treaty Act, Customs Bill, 'Protectionism' in Export-Import Circles | True | By Brendan M. Jones | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/reparations-shift-by-japan-indicated-u-s-aides-remarks-viewed-as.html | REPARATIONS SHIFT BY JAPAN INDICATED; U. S. Aide's Remarks Viewed as Spurring Friendlier Policy Toward Small Asian Lands | True | By Lindesay Parrott | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/filing-storing-and-finding.html | FILING, STORING AND FINDING | True | By Robert A. Simon | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/upsala-beaten-by-4121-w-and-j-registers-27-points-in-4th-period-to.html | UPSALA BEATEN BY 41-21; W. and J. Registers 27 Points in 4th Period to End Season | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/weak-program.html | WEAK PROGRAM | True | W. H. SMITH. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | HORACE I. POMMER. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/rochester-in-front-336-defeats-hamilton-eleven-for-seventh-straight.html | ROCHESTER IN FRONT, 33-6; Defeats Hamilton Eleven for Seventh Straight Triumph | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/turnover-in-federal-jobs-most-top-offices-will-change-hands-but.html | TURNOVER IN FEDERAL JOBS; Most Top Offices Will Change Hands But Vast Civil Service Army Will Remain | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/news-of-the-world-of-stamps-philatelists-wondering-how-they-will.html | NEWS OF THE WORLD OF STAMPS; Philatelists Wondering How They Will Fare In Washington Now | True | By Kent B. Stiles | 1980-08-25 | RE0000065276 | B00000383903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/isbrandtsen-files-action-as-shipper-asks-maritime-board-to-order-2.html | ISBRANDTSEN FILES ACTION AS SHIPPER; Asks Maritime Board to Order 2 Lines to Repay $7,000 as Discriminatory Charge | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/the-arab-refugees.html | THE ARAB REFUGEES | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/heads-englishspeaking-union.html | Heads English-Speaking Union | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/hospital-fund-collectors-sought.html | Hospital Fund Collectors Sought | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/mt-sinai-centennial-events-set.html | Mt. Sinai Centennial Events Set | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/bewildered-kangaroo-whos-upside-down-by-crockett-johnson-22-pp-new.html | Bewildered Kangaroo; WHO'S UPSIDE DOWN? By Crockett Johnson. 22 pp. New York: William R. Scott. $1.75. For Ages 6 to 9. | True | LOIS PALMER. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/hemisphere-roads-urged.html | Hemisphere Roads Urged | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/authors-query.html | Author's Query | True | FRANCIS R. ADAMS, Jr., | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/cooperatives-ask-voice-league-bids-eisenhower-keep-farm-conference.html | COOPERATIVES ASK VOICE; League Bids Eisenhower Keep Farm Conference Policy | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/m-i-t-picks-air-science-chief.html | M. I. T. Picks Air Science Chief | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/stevenson-staying-as-partys-leader-retains-mitchell-he-expresses.html | STEVENSON STAYING AS PARTY'S LEADER; RETAINS MITCHELL; He Expresses Hope Party 'Will Serve Nation as a Vigorous and Constructive Force' | True | By William M. Blair | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/article-28-no-title.html | Article 28 — No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/50-in-boys-town-choir-offer-concert-here.html | 50 IN BOYS TOWN CHOIR OFFER CONCERT HERE | True | R. P. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/greece-will-vote-under-2party-act-new-law-for-nov-16-election-lines.html | GREECE WILL VOTE UNDER 2-PARTY ACT; New Law for Nov. 16 Election Lines Up Most of Country -- Leftist Group Evident | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/lord-mayor-of-london-installed.html | Lord Mayor of London Installed | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/to-honor-jane-froman-52-association-to-make-her-a-member-of-its.html | TO HONOR JANE FROMAN; 52 Association to Make Her a Member of Its Auxiliary | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/u-s-musicians-score-parisians-cheer-isaac-stern-bloomfield-gets.html | U. S. MUSICIANS SCORE; Parisians Cheer Isaac Stern -- Bloomfield Gets Vienna Ovation | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/barring-accidents.html | Barring Accidents | True | By Dorothy Barclay | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/manet-painting-28000-wildersteins-collection-brings-a-total-of.html | MANET PAINTING $28,000; Wildenstein's Collection Brings a Total of $163,937 | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/jegs-bgoke-lsts-t-37s-sls-o-horses.html | JEgs BgOke LSTS t 37s SLS O HOrSeS/ | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/opponent.html | OPPONENT | True | BASIL BREWER | 1980-08-25 | RE0000065276 | B00000383903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/met-standee-line-is-on-honor-basis-those-waiting-52-hours-in.html | MET' STANDEE LINE IS ON HONOR BASIS; Those Waiting, 52 Hours in Advance, Use System of Maintaining Precedence | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/child-to-the-bruno-ziratos-jr.html | Child to the Bruno Ziratos Jr. | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/casualties-in-the-korean-fighting.html | Casualties in the Korean Fighting | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/south-korea-army-said-to-need-time-it-would-try-allfront-war-but.html | SOUTH KOREA ARMY SAID TO NEED TIME; It Would Try All-Front War but Could Not Stop Chinese, U. S. Military Advisers Hold | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/murder-and-mystery-crime-without-punishment-the-secret-soviet.html | Murder and Mystery; CRIME WITHOUT PUNISHMENT. The Secret Soviet Terror Against America. By Guenther Reinhardt. 322 pp. New York: Hermitage House. $3.50. | True | By John H. Lichtblau | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/mccarthy-baker.html | McCarthy -- Baker | True | Special to r/m NEW NopJc TIz.. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/named-to-n-y-u-council.html | Named to N. Y. U. Council | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/radio-engineers-elect-mcrae.html | Radio Engineers Elect McRae | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/price-cuts-seen-on-foreign-steel-declining-demand-is-reported-as.html | PRICE CUTS SEEN ON FOREIGN STEEL; Declining Demand Is Reported as Domestic Production Continues to Rise | True | By William M. Freeman | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/hemsley-out-as-pilot-released-by-charleston-team-of-american.html | HEMSLEY OUT AS PILOT; Released by Charleston Team of American Association | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/u-n-to-issue-new-stamp-on-dec-10.html | U. N. to Issue New Stamp on Dec. 10 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/the-key-is-in-culture-the-taming-of-the-nations-a-study-of-the.html | The Key Is in Culture; THE TAMING OF THE NATIONS: A Study of the Cultural Bases of International Policy. By F. S. C. Northrop. 362 pp. New York: The Macmillan Company. $5. | True | By T. V. Smith | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/hackensack-takes-13th-straight-routing-ridgefield-park-by-390.html | Hackensack Takes 13th Straight Routing Ridgefield Park by 39-0; Streeter Goes Over on Runs of 57 and 21 Yards -- Tenafly Tops Cliffside Park by 35-0 -- Teaneck Halts Leonia | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/miss-bdabdon-kelly-is-wed-in-fllisttihg-fordham-exstudent-on.html | MISS bdAbdON KELLY IS WED IN FLLISttlHG; Fordham Ex-Student, on Staff of Life Magazine, Is Bride of John Leo Lyons J, | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/theories-varied.html | Theories, Varied | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/miss-eh-luhrinq-marri-m-sou-goucher-alumna-wed-totore-wistedt-in.html | MISS E.'H. LUHRINQ MARRI m sou; Goucher Alumna Wed tO:Tore Wistedt in First Euthran ? Church of Norfolk,. | True | a; | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/w-f-hastings-in-new-post.html | W. F. Hastings in New Post | True | | 1980-08-25 | RE0000065276 | B00000383903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/a-strong-competitor-snowflake-will-thrive-in-spite-of-weeds.html | A STRONG COMPETITOR; Snowflake Will Thrive In Spite of Weeds | True | R. R./THOMASSON. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/libby-bernstein-fiancee-engaged-to-dr-melville-magida-eresident-at.html | LIBBY BERNSTEIN FIANCEE; Engaged to Dr. Melville Magida, Ex-Resident at Mt. Sinai | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/nebraskas-rally-nips-kansas-1413-reynolds-passes-for-winning-point.html | NEBRASKA'S RALLY NIPS KANSAS, 14-13; Reynolds Passes for Winning Point Following Borbodna's 4th-Period Touchdown | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/aticla-mallo_____-to-wed-ll-st-josephs-college-alumna-isij-fiaroee.html | .AT.ICIA MALLO_____. TO WED ll; St. Joseph's College Alumna 'IsIj ! Fiaroee of Alfred E. Joyce Jr. I | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/a-toast-to-the-danes.html | A Toast to the Danes | True | By Jane Nickerson | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/in-the-very-old-south-myths-and-realities-societies-of-the-colonial.html | In the Very Old South; MYTHS AND REALITIES: Societies of the Colonial South. By Carl Bridenbaugh. 208 pp. Baton Rouge: Louisiana State University. $3.25. | True | By J. Carlyle Sitterson | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/eisenhowers-program-begins-to-take-form-foreign-affairs-defense-and.html | EISENHOWER'S PROGRAM BEGINS TO TAKE FORM; Foreign Affairs, Defense and Domestic Legislation Will Come Up for Review | True | By Cabell Phillips | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/penns-stewards-the-dutch-colt-by-cornelia-meigs-illustrated-by.html | Penn's Stewards; THE DUTCH COLT. By Cornelia Meigs. Illustrated by George and Doris Hauman. 136 pp. New York: The Macmillan Company. $2. For Ages 8 to 12. | True | SARAH CHOKLA GROSS. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/wagner-wins-32-to-26-topples-susquehanna-in-last-seconds-of-close.html | WAGNER WINS, 32 TO 26; Topples Susquehanna in Last Seconds of Close Battle | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/george-l-michel-r-to-wed-pauline-frei.html | GEORGE .L MICHEL .SR. TO WED PAULINE FREI | True | Special to Nzw No: as. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/the-gold-of-the-temples-the-dances-of-the-monasteries-secret-tibet.html | The Gold of the Temples, the Dances of the Monasteries. . .; SECRET TIBET. By Fosco Maraini. Translated from the Italian by Eric Mosbacher. Introduction by Bernard Berenson. Illustrated. 306 pp. New York: The Viking Press. $6.50. | True | By William O. Douglas | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/ethel-colt-gives-recital-of-songs-soprano-daughter-of-ethel.html | ETHEL COLT GIVES RECITAL OF SONGS; Soprano, Daughter of Ethel Barrymore, Offers Music of American Theatre | True | J. B. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/d-a-r-unit-to-hold-luncheon-on-nov-24.html | D. A. R. UNIT TO HOLD LUNCHEON ON NOV. 24 | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/horse-trading-in-spain.html | HORSE TRADING IN SPAIN' | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/education-in-review-citizens-teachers-and-pupils-will-take-part-in.html | EDUCATION IN REVIEW; Citizens, Teachers and Pupils Will Take Part in Another Observance of Education Week | True | By Benjamin Fine | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/i-james-s-minogue-jr-i-claire-grim-marry-i-.html | I JAMES S. MINOGUE JR., I CLAIRE GRIM MARRYI ] | True | Special to The New York Times | 1980-08-25 | RE0000065276 | B00000383903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/shapiro-gold.html | Shapiro -- Gold | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/new-york.html | New York | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/allies-mark-african-landing.html | Allies Mark African Landing | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/south-is-becoming-furniture-center-unofficial-market-there-seen.html | SOUTH IS BECOMING FURNITURE CENTER; Unofficial Market There Seen Emerging as Chicago's Rival Due to Rising Attendance | True | By Alfred R. Zipser Jr. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/reds-put-curb-on-farms-new-measures-against-german-peasants-are.html | REDS PUT CURB ON FARMS; New Measures Against German Peasants Are Ordered | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/syracuse-halts-penn-state-257-as-stark-gallops-through-mud-syracuse.html | Syracuse Halts Penn State, 25-7, As Stark Gallops Through Mud; SYRACUSE DOWNS PENN STATE, 25-7 | True | By Roscoe McGowen | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/the-local-screen-scene-picture-planned-on-changes-wrought-by.html | THE LOCAL SCREEN SCENE; Picture Planned on Changes Wrought by Motoring in America -- Other Matters | True | By A. H. Weiler | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/charter-revision-by-u-n-proposed-federalists-seek-a-system-of-world.html | CHARTER REVISION BY U. N. PROPOSED; Federalists Seek a System of World Law and Police Group to Enforce Decisions | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/news-of-tv-and-radio-the-betty-furness-show-other-studio-items.html | NEWS OF TV AND RADIO; The Betty Furness Show -- Other Studio Items | True | By Sidney Lohman | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/church-to-mark-125th-year.html | Church to Mark 125th Year | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/not-all-gin-and-jazz-the-american-twenties-a-literary-panorama.html | Not All Gin and Jazz; THE AMERICAN TWENTIES: A Literary Panorama. Edited by John K. Hutchens. 480 pp. Philadelphia: J. B. Lippincott Company. $5. | True | By George Mayberry | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/6th-in-same-family-enrolled-at-rutgers.html | 6TH IN SAME FAMILY ENROLLED AT RUTGERS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/central-michigan-victor.html | Central Michigan Victor | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/new-jersey-symphony-to-begin.html | New Jersey Symphony to Begin | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/a-complete-lincoln-abraham-lincoln-a-biography-by-benjamin-p-thomas.html | A Complete Lincoln; ABRAHAM LINCOLN: A Biography. By Benjamin P. Thomas. Illustrated. 548 pp. New York: Alfred A. Knopf. $5.75. | True | By T. Harry Williams | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/catholic-run-goes-to-brooklyn-prep-mcguirk-of-victors-is-first-in.html | CATHOLIC RUN GOES TO BROOKLYN PREP; McGuirk of Victors Is First in School Varsity Race -- St. Peter's Runner-Up | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/immigration-act-decried-as-racist-bipartisan-adoption-of-a-law.html | IMMIGRATION ACT DECRIED AS RACIST; Bipartisan Adoption of a Law Within American Tradition Proposed by Rabbi Saltzman | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/trinity-opens-library-alumni-day-marks-dedication-of-1210000.html | TRINITY OPENS LIBRARY; Alumni Day Marks Dedication of $1,210,000 College Unit | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/western-reserve-the-bounty-lands-by-william-donohue-ellis-493-pp.html | Western Reserve; THE BOUNTY LANDS. By William Donohue Ellis. 493 pp. Cleveland: The World Publishing Company. $3.95. | True | RICHARD MATCH. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/theatre-benefits-to-aid-settlement-van-druten-rattigan-plays-on-dec.html | THEATRE BENEFITS TO AID SETTLEMENT; Van Druten, Rattigan Plays on Dec. 1 and 3 to Help Work of Lenox Hill Association | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/williams-downs-wesleyan-by-146-shows-way-as-broderick-and-sims.html | WILLIAMS DOWNS WESLEYAN BY 14-6; Shows Way as Broderick and Sims Score Touchdowns in Third-Period Surge | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/hunter-professor-has-natural-role-english-department-member-cast-as.html | HUNTER PROFESSOR HAS NATURAL ROLE; English Department Member Cast as Learned Teacher in Production of 'Our Town' | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/aviation-jet-planes-why-american-builders-have-let-british-take-the.html | AVIATION: JET PLANES; Why American Builders Have Let British Take the Lead in the new Transports | True | By Frederick Graham | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/-new-world-of-nuclear-physicist-seen-completed-by-civil-engineer.html | ' New World' of Nuclear Physicist Seen Completed by Civil Engineer; ' New World' Opened by Nuclear Physicist To Require Civil Engineer to Build Bases | True | By John Stuart | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/adenauer-aide-a-neutral-muellerhermann-urges-a-west-german-pact.html | ADENAUER AIDE A NEUTRAL; Mueller-Hermann Urges a West German Pact With Soviet | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/emori-van-uoan-68-publisher-nhudson.html | EMORY VAN uOAN, 68, PUBLISHER IN-HUDSON | True | Sped-l to ~ N~v Yo~ TrMr. s. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/lo-fuess.html | Lo .. Fu..Ess | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/linden-club-plans-housing-for-clinic-exchange-group-to-buy-home-for.html | LINDEN CLUB PLANS HOUSING FOR CLINIC; Exchange Group to Buy Home for Mental Hygiene Unit Serving Union County | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/teenage-court-baltimores-youth-is-learning-traffic-laws-a-new-if.html | Teen-Age Court; Baltimore's youth is learning traffic laws a new (if hard) way. | True | By Joseph Cloud | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/i-mrs-benjamin-may.html | i MRS. BENJAMIN MAY | True | i:~aTON. Oa. No.. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/chaim-weizmann-of-israel-is-dead-nations-first-executive-77-a.html | CHAIM WEIZMANN OF ISRAEL IS DEAD; Nation's First Executive, 77, a Leader Among Founders as Zionist -- Noted Chemist | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/tax-policy-discussion-set.html | Tax Policy Discussion Set | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/phew.html | PHEW!' | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/on-a-roving-cinematographers-trail.html | ON A ROVING CINEMATOGRAPHER'S TRAIL | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/hollywood-afield-companies-to-make-seventeen-movies-in-foreign.html | HOLLYWOOD AFIELD; Companies to Make Seventeen Movies in Foreign Locales Next Year -- Addenda | True | By Thomas M. Pryor | 1980-08-25 | RE0000065276 | B00000383903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/toronto-contest-rough.html | Toronto Contest Rough | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/-hes-already-sent-me-a-lovely-note.html | ' HE'S ALREADY SENT ME A LOVELY NOTE!' | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/troops-in-korea-dig-in-for-another-hard-winter-of-war.html | TROOPS IN KOREA DIG IN FOR ANOTHER HARD WINTER OF WAR | True | By Greg MacGregor | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/35000-messages-praise-stevenson-many-are-from-supporters-of.html | 35,000 MESSAGES PRAISE STEVENSON; Many Are From Supporters of Eisenhower -- But Letters Attack Democratic Party | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/with-a-peculiar-appetite-for-battle-the-new-breed-the-story-of-the.html | With a Peculiar Appetite for Battle; THE NEW BREED: The Story of the U. S. Marines in Korea. By Andrew Geer. Illustrated. 395 pp. New York: Harper & Bros. $3.50. | True | By George McMillan | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/major-sports-news.html | Major Sports News | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/g-ibritish-feud-inspires-warning-group-reporting-serious-bad.html | G. I.-BRITISH FEUD INSPIRES WARNING; Group, Reporting Serious 'Bad Feeling,' Says Communists Are Exploiting Situation | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/lebanon-fights-marijuana.html | Lebanon Fights Marijuana | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/with-cape-and-sword-bullfighter-from-brooklyn-the-autobiography-of.html | With Cape And Sword; BULLFIGHTER FROM BROOKLYN. The Autobiography of Sidney Franklin. With an Evaluation of Sidney Franklin from "Death in the Afternoon" by Ernest Hemingway. Illustrated. 245 pp. New York: Prentice-Hall. $3.75. | True | By Barnaby Conrad | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/benjamin-b-ewing.html | BENJAMIN B. EWING | True | Sp~~'tal to ~~ Yo~K Tn~ms. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/drivers-ages.html | DRIVERS' AGES | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/washington-beats-california-22-to-7-fumbles-help-huskies-score.html | WASHINGTON BEATS CALIFORNIA, 22 TO 7; Fumbles Help Huskies Score Surprise Triumph -- Bears Drop Third in a Row | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/joan-schwartzs-nuptials-today.html | Joan Schwartz's Nuptials Today | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/eisenhower-to-meet-millikin-taft-man-for-first-parley-colorado.html | EISENHOWER TO MEET MILLIKIN, TAFT MAN, FOR FIRST PARLEY; Colorado Senator, Key Figure at Capitol, Also an Expert on Financial Affairs | True | By William R. Conklin | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/europeans-wait-deeds-of-new-administration-campaign-oratory-left.html | EUROPEANS WAIT DEEDS OF NEW ADMINISTRATION; Campaign Oratory Left Some Doubt As to the Foreign Policies That The Republicans Will Adopt | True | By C. L. Sulzberger | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/clau01ne_-bloch-to-webi-sorbonne-exstudent-fianceej-of-francis-e.html | CLAU01NE_ BLOCH TO WEBI; Sorbonne Ex-Student Fianceej of Francis E, Belmont ) | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/chapin-home-to-benefit-bridge-on-nov-17-at-pierre-will-assist.html | CHAPIN HOME TO BENEFIT; Bridge on Nov. 17 at Pierre Will Assist Institution for Aged | True | | 1980-08-25 | RE0000065276 | B00000383903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/career-inventory-from-the-lean-viewpoint.html | CAREER INVENTORY FROM THE LEAN VIEWPOINT | True | By Howard Thompson | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/nato-games-take-2-lives-3-planes-lost-during-combined-maneuvers-in.html | NATO GAMES TAKE 2 LIVES; 3 Planes Lost During Combined Maneuvers in Mediterranean | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/-voice-adds-to-power-for-kennan-message.html | ' VOICE ADDS TO POWER FOR KENNAN MESSAGE | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/17-craft-in-round-hill-regatta.html | 17 Craft in Round Hill Regatta | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/rotterdam-closed-18-hours-by-wreck-ship-crashes-through-pier-in.html | ROTTERDAM CLOSED 18 HOURS BY WRECK; Ship Crashes Through Pier in Gale and Sinks at Entrance to Port -- Liners Diverted | True | By Daniel L. Schorr | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/redithann-shore-engaged-i-u-ai-i-f-i-llorfleonard-jm-g-adsst-o.html | rEDITHANN SHORE ENGAGED; I ' ' U AI I F' I llorfLeonard jm G[ adSst o lnaen e e | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/utility-strike-ended-wage-accord-reached-in-detroit-after-17day.html | UTILITY STRIKE ENDED; Wage Accord Reached in Detroit After 17-Day Walkout | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/unification-of-europe-runs-into-major-snags-nationalist-objectives.html | UNIFICATION OF EUROPE RUNS INTO MAJOR SNAGS; Nationalist Objectives Threaten to Defeat the Plan the U. S. Backed | True | By Drew Middleton | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/school-district-slates-election.html | School District Slates Election | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/a-source-of-wonder-green-treasury-a-journey-through-the-worlds.html | A Source of Wonder; GREEN TREASURY: A Journey Through the World's Great Nature Writing. Edited with an introduction and interpretive comments by Edwin Way Teale. Illustrated by Michael H. Bevans. 615 pp. New York: Dodd, Mead & Co. $5. | True | By Raymond Holden | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/article-33-no-title.html | Article 33 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/enrollment-drops-by-9-at-columbia.html | ENROLLMENT DROPS BY 9% AT COLUMBIA | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/perkiomen-prep-beaten-187.html | Perkiomen Prep Beaten, 18-7 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/vote-at-18-close-in-south-dakota.html | Vote at 18 Close in South Dakota | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/news-from-the-field-of-travel.html | NEWS FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/son-to-mrs-josephotsch-2d.html | Son to Mrs. Joseph.otsch 2d | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/pronerturesky.html | Proner--Turesky | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/unity-in-weapons-sought-3nation-standardization-topic-at-quebec.html | UNITY IN WEAPONS SOUGHT; 3-Nation Standardization Topic at Quebec Conference | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/to-talk-on-judaism-at-forum.html | To Talk on Judaism at Forum | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/lucknow-farm-and-kennels-soldl.html | ILucknow Farm and Kennels Soldl | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/exchange-programs-widely-studied.html | Exchange Programs Widely Studied | True | B. F. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/election-results-reassure-oil-men-industry-expects-fewer-blocks-to.html | ELECTION RESULTS REASSURE OIL MEN; Industry Expects Fewer Blocks to Big Expansion Under G. O. P. Administration | True | By J. H. Carmical | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/period-furniture-to-be-auctioned-outstanding-pieces-included-in.html | PERIOD FURNITURE TO BE AUCTIONED; Outstanding Pieces Included in Week's Sales, Along With Paintings and Prints | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/truth-is-inwardness-the-living-thoughts-of-kierkegaard-presented-by.html | Truth Is Inwardness'; THE LIVING THOUGHTS OF KIERKEGAARD. Presented by W. H. Auden. The Living Thoughts Library, edited by Alfred O. Mendel. 225 pp. New York: David McKay Company. $2.50. | True | By William Barrett | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/bridge-problems-set-by-experts-most-difficult-one-posed-had-a-flaw.html | BRIDGE: PROBLEMS SET BY EXPERTS; Most Difficult One Posed Had a Flaw Which Was Duly Discovered | True | By Albert H. Morehead | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/at-last.html | AT LAST' | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/purdue-stalemated-by-minnesota-1414-purdue-minnesota-in-1414.html | Purdue Stalemated By Minnesota, 14-14; PURDUE, MINNESOTA IN 14-14 DEADLOCK | True | By the United Press. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/coronation-fleet-five-cruise-ships-scheduling-festivities-in.html | CORONATION FLEET; Five Cruise Ships Scheduling Festivities In Britain on Their Spring Itineraries | True | By Werner Bamberger | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/rhode-island-tops-brooklyn-55-to-7-abbruzzi-tallies-twice-as-his.html | RHODE ISLAND TOPS BROOKLYN, 55 TO 7; Abbruzzi Tallies Twice as His Yardage for the Season Is Increased to 1,048 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/article-35-no-title.html | Article 35 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/benefit-for-bryn-mawr-hepburn-play-tuesday-will-aid-college.html | BENEFIT FOR BRYN MAWR; Hepburn Play, Tuesday, Will Aid College Scholarship Fund | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/king-nestors-palace.html | KING NESTOR'S PALACE | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/inquiry-is-started-on-grenade-blasts-military-board-is.html | INQUIRY IS STARTED ON GRENADE BLASTS; Military Board Is Investigating Accident on Fort Dix Range in Which Officer Was Killed | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/the-shaping-of-a-future-president-franklin-d-roosevelt-the.html | The Shaping of a Future President; FRANKLIN D. ROOSEVELT: The Apprenticeship. By Frank Freidel. Illustrated. 456 pp. Boston: Little, Brown & Co. $6. | True | By Herbert Bayard Swope | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/lawrenceville-routs-hill-320-and-ends-campaign-undefeated-mark.html | Lawrenceville Routs Hill, 32-0, And Ends Campaign Undefeated; Mark Passes for Two Scores, Tallies Twice Himself as Team Gains 6th Victory | True | By Michael Strauss | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/heffelfinger-up-for-u-s-golf-post-group-picks-head-for-another-term.html | HEFFELFINGER UP FOR U. S. GOLF POST; Group Picks Head for Another Term -- Pierson Nominated to Succeed Walker | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/miss-elizabeth-hoile-married-to-r-e-list.html | MISS ELIZABETH HOILE MARRIED TO R. E. LIST | True | Special to T Nzw Yo | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/innocent-in-paris-jemima-by-oriel-malet-279-pp-boston-little-brown.html | Innocent in Paris; JEMIMA. By Oriel Malet. 279 pp. Boston: Little, Brown & Co. $3. | True | ISABELLE MALLET. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/tiger-backs-excel-princeton-piles-up-489-yards-along-ground-to-halt.html | TIGER BACKS EXCEL; Princeton Piles Up 489 Yards Along Ground to Halt Harvard | True | By Allison Danzig | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/hugh-v-keenan.html | HUGH V. KEENAN | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/the-masters-mated-the-human-side-of-chess-by-fred-reinfeld-302-pp.html | The Masters Mated; THE HUMAN SIDE OF CHESS. By Fred Reinfeld. 302 pp. New York: Pellegrini & Cudahy. $3.75. | True | By Alfred Kreymborg | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/manhattan-five-in-front-turns-back-alumni-by-7761-as-oconnor-sets.html | MANHATTAN FIVE IN FRONT; Turns Back Alumni by 77-61 as O'Connor Sets Pace | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/fordhams-passes-tie-clemson-1212-rams-stage-rally-to-hold-favorites.html | FORDHAM'S PASSES TIE CLEMSON, 12-12; Rams Stage Rally to Hold Favorites on Even Terms -- Brown Goes Over Twice | True | By Louis Effrat | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/french-reinforcements-sail.html | French Reinforcements Sail | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/ore-shippers-seek-to-lengthen-season.html | ORE SHIPPERS SEEK TO LENGTHEN SEASON | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/mrs-henry-butz.html | MRS. HENRY BUTZ | True | Special to Nmv Yo-; Tx'ss. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/the-financial-week-markets-react-favorably-to-election-results-one.html | THE FINANCIAL WEEK; Markets React Favorably to Election Results -- One Uncertainty Removed, But Others Remain | True | By John G. Forrest | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/55-women-are-honored-4-easterners-are-among-home-demonstrators.html | 55 WOMEN ARE HONORED; 4 Easterners Are Among Home Demonstrators' Group | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/a-literary-letter-on-russia.html | A Literary Letter on Russia | True | By Robert Magidoff | 1980-08-25 | RE0000065276 | B00000383903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/our-campaign-techniques-reexamined-a-political-expert-who-traveled.html | Our Campaign Techniques Re-examined; A political expert who traveled with both Presidential candidates analyzes regrettable developments of the grueling race. | True | By James Reston | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/ship-trade-in-doldrums-2-years-sees-full-sail-with-eisenhower-hope.html | Ship Trade, in Doldrums 2 Years, Sees Full Sail With Eisenhower; Hope of Bright Future Is Based on the General's Knowledge of Maritime Use in War | True | By Arthur H. Richter | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/south-side-scores-256.html | South Side Scores, 25-6 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/yule-seal-luncheon-in-brooklyn.html | Yule Seal Luncheon in Brooklyn | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/wafdists-defy-naguib-vote-to-retain-mustafa-nahas-as-partys.html | WAFDISTS DEFY NAGUIB; Vote to Retain Mustafa Nahas as Party's Honorary President | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/article-42-no-title.html | Article 42 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/lodge-trip-reported.html | Lodge Trip Reported | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/the-arsenic-in-the-cocoa-the-madeleine-smith-affair-by-peter-hunt.html | The Arsenic in the Cocoa; THE MADELEINE SMITH AFFAIR. By Peter Hunt. Illustrated. With a foreword by William Roughead. 205 pp. New York: The British Book Centre. $2.50. | True | By Gilbert Millstein | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/the-artists-search-to-live-as-we-wish-by-mark-aldanov-translated.html | The Artist's Search; TO LIVE AS WE WISH. By Mark Aldanov. Translated from the Russian by Nicholas Wreden. 512 pp. New York: E. P. Dutton & Co. $3.95. | True | By John Barkham | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/lehigh-rally-tops-muhlenberg-2613-engineers-strike-back-after-early.html | LEHIGH RALLY TOPS MUHLENBERG, 26-13; Engineers Strike Back After Early Fumbles Lead to 2 Touchdowns by Mules | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/the-dance-side-lines-incidental-choreography-on-the-stage-and.html | THE DANCE: SIDE LINES; Incidental Choreography on the Stage And Screen -- Opera Ballet Roster | True | By John Martin | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/hobart-ties-alfred-draw-at-2020-ends-saxons-streak-smith-morton.html | HOBART TIES ALFRED; Draw at 20-20 Ends Saxons' Streak -- Smith, Morton Star | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/tug-helping-to-end-tenmonth-voyage-prudential-line-ship-grounded-in.html | TUG HELPING TO END TEN-MONTH VOYAGE; Prudential Line Ship, Grounded in Casablanca on Jan. 21, Is Due Under Tow Today | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/election-results-held-kenny-blow-slim-stevenson-plurality-seen.html | ELECTION RESULTS HELD KENNY BLOW; Slim Stevenson Plurality Seen Denoting Weakness in Camp of Jersey City Mayor | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/including-12500-a-week-for-household-expenses-the-last-resorts-by.html | Including $12,500 a Week for Household Expenses; THE LAST RESORTS. By Cleveland Amory. Illustrated with photographs. 494 pp. New York: Harper & Bros. $5. | True | By John McNulty | 1980-08-25 | RE0000065276 | B00000383903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/wlllaestbroo-k-studentengiged-wheaton-coilege-seriidris-the-fiancee.html | WILLA-~-ESTBROO. K;. STUDENT':ENGIGED; Wheaton 'Coilege Seriidr-Is the Fiancee-: of' Jeremiah: ,s'mit!~-f. Ha-rvard Law'School | True | Specla/to I'~N-v Yoy. g l'z~gg | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/fascists-and-reds-brawl-in-london-counterdemonstration-staged-by.html | FASCISTS AND REDS BRAWL IN LONDON; Counter-Demonstration Staged by Former Results in Wild Street Fighting | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/tafthartley.html | TAFT-HARTLEY | True | LEO NEWMAN. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/after-the-deluge-southern-california-hopes-this-winter-will-be-a.html | AFTER THE DELUGE; Southern California Hopes This Winter Will Be a Little Less Superlative | True | By Gladwyn Hill | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/woman-teller-is-held-she-is-called-35338-embezzler-f-b-i-sifts-her.html | WOMAN TELLER IS HELD; She Is Called $35,338 Embezzler -- F. B. I. Sifts Her Accounts | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/outlook-for-the-republican-party-time-will-test-unity-eisenhower.html | OUTLOOK FOR THE REPUBLICAN PARTY; Time Will Test Unity Eisenhower Victory Has Brought | True | By W. H. Lawrence | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/safety-meeting-slated-parents-and-teachers-to-hold-institute-on-nov.html | SAFETY MEETING SLATED; Parents and Teachers to Hold Institute on Nov. 24 | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/byrd-bids-g-o-p-pare-20-billions-in-2-years.html | BYRD BIDS G. O. P. PARE 20 BILLIONS IN 2 YEARS | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/nationalizing-urge-hits-south-america-bolivias-seizure-of-tin-mines.html | NATIONALIZING URGE HITS SOUTH AMERICA; Bolivia's Seizure of Tin Mines Is Symbolic of a Trend That Is Sweeping the Continent | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/brooklyn-churchs-50th-year.html | Brooklyn Church's 50th Year | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/adjusting-to-the-television-art.html | ADJUSTING TO THE TELEVISION ART | True | By Val Adams | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/then-and-now-maude-adams-the-immortal-peter-pan-of-barries-classic.html | Then and Now; Maude Adams, the immortal Peter Pan of Barrie's classic fantasy, will be 80 next Tuesday. | True | By J. P. Shanly | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/buffalo-triumphs-126-upsets-st-lawrence-for-initial-victory-in.html | BUFFALO TRIUMPHS, 12-6; Upsets St. Lawrence for Initial Victory in Season Finale | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/architectural-study-aid-ten-scholarships-offered-by-institute-of.html | ARCHITECTURAL STUDY AID; Ten Scholarships Offered by Institute of Design | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/for-talk-and-billiards-byron-shelley-and-their-pisan-circle-by-c-l.html | For Talk And Billiards; BYRON, SHELLEY AND THEIR PISAN CIRCLE. By C. L. Cline. 263 pp. Cambridge: Harvard University Press. $5. | True | By Leslie A. Marchand | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/w-virginia-tops-v-m-i-mountaineers-drive-in-last-half-brings-39-to.html | W. VIRGINIA TOPS V. M. I.; Mountaineers' Drive in Last Half Brings 39 to 21 Triumph | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/adventures-in-eating-candlelight-and-cookery-being-the-remembrance.html | Adventures in Eating; CANDLELIGHT AND COOKERY: Being the Remembrance & Recipes of a "Sybarite at Table." By Carlos de Florez. 177 pp. New York: The Bond Wheelwright Company. $3. | True | By Edward Larocque Tinker | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/notes-on-science-safest-places-in-a-tornado-successful-rainmaking.html | NOTES ON SCIENCE; Safest Places in a Tornado - - Successful Rainmaking | True | W. K. | 1980-08-25 | RE0000065276 | B00000383903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/city-college-wins-run-routs-queens-1550-taking-the-first-seven.html | CITY COLLEGE WINS RUN; Routs Queens, 15-50, Taking the First Seven Places | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/mepham-topples-freeport-19-to-7-scores-12th-straight-victory.html | MEPHAM TOPPLES FREEPORT, 19 TO 7; Scores 12th Straight Victory -- Manhasset, Lawrence Teams Crush Rivals | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/em-leverty-brid6eportbride-st-peters-church-is-scene-of-her.html | )E.M. LEVERTY BRID6EPORTBRIDE; St. Peter's Church Is Scene of Her Marriage to Lieut. John McKenna Jr., Air Force | True | Special to Tm NEW -os: TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/virginia-swamps-n-carolina-347-harding-tosses-3-touchdown-passes.html | VIRGINIA SWAMPS N. CAROLINA, 34-7; Harding Tosses 3 Touchdown Passes, Scores Once, in Easy Victory at Chapel Hill | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/mmahon-honored-for-peace-efforts-daughter-of-the-late-senator.html | M'MAHON HONORED FOR PEACE EFFORTS; Daughter of the Late Senator Accepts Catholic Award for His Atomic Energy Role | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/nancy-b-millfobrideof-iaw-escorted-5t-father-at-weddinl-in.html | NANCY B. MLILFOBRIDE OF IAW; Escorted 5t Father at Weddinl{ in Schenectady Church to Gordon S. Murphy | True | Special tio the New york times | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/alumni-to-hear-frankfurter.html | Alumni to Hear Frankfurter | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/milky-way-messages-harvard-scientists-will-listen-to-radio-waves.html | Milky Way Messages; Harvard Scientists Will Listen To Radio Waves From Space | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/late-temple-drive-ties-boston-u-1414-robinson-sparks-owl-advance.html | LATE TEMPLE DRIVE TIES BOSTON U., 14-14; Robinson Sparks Owl Advance, Hooper Scoring on 8-Yard Pass From McKeman | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/toscanini-conducts-beethovens-eighth.html | TOSCANINI CONDUCTS BEETHOVEN'S EIGHTH | True | H. C. S. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/druggist-admits-he-set-1949-fire-50000-fordham-blaze-was-to-cover.html | DRUGGIST ADMITS HE SET 1949 FIRE; $50,000 Fordham Blaze Was to Cover Narcotics Hunt, Ex-G. I. Tells Police | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | FREDERICK H. HEIDER | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/article-41-no-title.html | Article 41 -- No Title | True | Special to THE NEW YORK. TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/ansalnnmaro-.html | ANS-a!Lnn--MAR-O.~~ | True | Special to the New York Times | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/printers-bar-pay-assessment.html | Printers Bar Pay Assessment | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/ohio-michigan-set-voting-ideas-awry-analysis-by-counties-upsets.html | OHIO, MICHIGAN SET VOTING IDEAS AWRY; Analysis by Counties Upsets Theories on Labor - - Actual Party Gains Clarified | True | By Elie Abel | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Thomas F. Conroy | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/hirddalton.html | HirdDalton | True | SpeCial to Tl:g NEW YOPZ. TIMgS. | 1980-08-25 | RE0000065276 | B00000383903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/norwich-trips-worcester-tech.html | Norwich Trips Worcester Tech | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/tenzerworth.html | Tenzer--Worth | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/hunter-alumnae-to-meet.html | Hunter Alumnae to Meet | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/new-bronx-school-named-for-zenger-dedication-thursday-set-for-p-s.html | NEW BRONX SCHOOL NAMED FOR ZENGER; Dedication Thursday Set for P. S. 18, Which Honors Hero of Freedom of Press | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/mrs-rosenberg-visits-the-front.html | Mrs. Rosenberg Visits the Front | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/nursing-sisters-to-gain-dinner-dance-thanksgiving-ball-will-aid-two.html | NURSING SISTERS TO GAIN; Dinner Dance, Thanksgiving Ball Will Aid Two Communities | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/reopening-newark-full-commercial-traffic-to-be-resumed-saturday.html | REOPENING NEWARK; Full Commercial Traffic to Be Resumed Saturday With New Runway, New Lights | True | By Frederick Graham | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/machine-for-living-starts-to-operate.html | Machine for Living Starts to Operate | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/press-memorial-planned-overseas-group-to-seek-300000-for-a.html | PRESS MEMORIAL PLANNED; Overseas Group to Seek $300,000 for a Five-Story Building | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/937-egyptians-amnestied.html | 937 Egyptians Amnestied | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/weeklong-spree-ends-hospital-driver-who-made-off-with-4500-is.html | WEEK-LONG SPREE ENDS; Hospital Driver Who Made Off With $4,500 Is Caught | True | Special to THE NEW YORK TIMES | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/mercado-fencers-win.html | Mercado Fencers Win | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/lincoln-high-upsets-madison-with-a-touchdown-pass-on-last-play-of.html | Lincoln High Upsets Madison With a Touchdown Pass on Last Play of Game; HONEST ABES SCORE ON GRIDIRON, 13 TO 7 | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/deekerrroohs.html | Deeker--Rroohs | True | SpeCial to ~Nxw YO~~r~. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/the-weeks-events-gardening-courses-begin-in-new-york-city.html | THE WEEK'S EVENTS; Gardening Courses Begin In New York City | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/journey-to-freedom-a-reluctant-traveler-in-russia-by-tadeusz.html | Journey to Freedom; A RELUCTANT TRAVELER IN RUSSIA. By Tadeusz Wittlin. Translated from the Polish by Noel E. P. Clark. 280 pp. New York: Rinehart & Co. $3. | True | By Joseph R. Fiszman | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/youth-to-be-returned.html | Youth to Be Returned | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/aileen-vivash-wed-to-montagau-smith.html | AILEEN VIVASH WED TO MONTAGUu SMITH | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/the-height-of-the-hills.html | THE HEIGHT OF THE HILLS | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/transplanted-aida-masterful-score-is-most-dramatic-element-in.html | TRANSPLANTED 'AIDA'; Masterful Score Is Most Dramatic Element In Broadway Version of Old Favorite | True | By Howard Taubman | 1980-08-25 | RE0000065276 | B00000383903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/the-eisenhower-story-world-war-ii-and-fame.html | The Eisenhower Story; WORLD WAR II AND FAME | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/choate-tops-deerfield.html | Choate Tops Deerfield | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/fish-pirates-the-trap-by-kenneth-gilbert-illustrated-by-fred.html | Fish Pirates; THE TRAP. By Kenneth Gilbert. Illustrated by Fred Collins. 182 pp. New York: Henry Holt & Co. $2.50. For Ages 12 to 16. | True | HOWARD BOSTON. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/red-parley-on-unity-of-germany-opened.html | RED PARLEY ON UNITY OF GERMANY OPENED | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/vandalism-in-national-parks.html | Vandalism in National Parks | True | BERNICE MARSHALL, | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/corry-takes-trophy-in-horse-show-jump-the-younger-set-has-its.html | Corry Takes Trophy In Horse Show Jump; The Younger Set Has Its Annual Day at the National Horse Show | True | By John Rendel | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/but-can-he-save-the-apple.html | -- BUT CAN HE SAVE THE APPLE. | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/bellows-annexes-6th-in-row-1413-topples-blessed-sacrament-high.html | BELLOWS ANNEXES 6TH IN ROW, 14-13; Topples Blessed Sacrament High -- White Plains Routs Davis Eleven, 60-6 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/electra-to-help-two-stage-groups-programs-of-anta-and-greek.html | ELECTRA' TO HELP TWO STAGE GROUPS; Programs of ANTA and Greek National Theatre to Gain by Performance on Nov. 18 | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/science-workers-increase-in-soviet-additional-force-opens-new.html | SCIENCE WORKERS INCREASE IN SOVIET; Additional Force Opens New Opportunities, Report Says -- Challenge to West Seen | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/argentine-paper-pleased-peron-organ-says-eisenhowers-victory-is.html | ARGENTINE PAPER PLEASED; Peron Organ Says Eisenhower's Victory Is Good Omen | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/british-units-here-set-service.html | British Units Here Set Service | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/massachusetts-in-front-beats-new-hampshire-25-13-as-feebenacker.html | MASSACHUSETTS IN FRONT; Beats New Hampshire, 25 -- 13, as Feebenacker Excels | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/months-skies-to-display-many-meteor-showers.html | Month's Skies to Display Many Meteor Showers | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/2-freights-in-crash-1-killed-and-4-hurt.html | 2 FREIGHTS IN CRASH; 1 KILLED AND 4 HURT | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/pictus-beats-stablemate-in-lincoln-downs-sprint.html | Pictus Beats Stablemate In Lincoln Downs Sprint | True | By the United Press. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/plea-on-kashmir-made-moslem-league-asks-pakistan-to-ready-direct.html | PLEA ON KASHMIR MADE; Moslem League Asks Pakistan to Ready 'Direct Action' | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/patricia-manning-to-be-wed.html | Patricia Manning to Be Wed | True | Special to N' YORK TmS. | 1980-08-25 | RE0000065276 | B00000383903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/marie-schaefer-engagdi-fairfield-graduate-student-to-bei.html | MARIE SCHAEFER - ENGAGEDI; Fairfield Graduate student to Bel | True | SPECIAL TO TYHE NEW YORK TIMES | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/former-baseball-player-killed.html | Former Baseball Player Killed | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/eden-lauds-presidentelect-on-arrival-for-u-n-debate-eden-here-for-u.html | Eden Lauds President-Elect On Arrival For U. N. Debate; EDEN HERE FOR U.N., LAUDS EISENHOWER | True | By Thomas J. Hamilton | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/iw-v-hoffdi-3d-weds-mi-trayser-nuptials-in-the-abinon-pa.html | iW. ~.V. HOFF~DI 3D WEDS MISS TRAYSER; Nuptials in the Abin~on (Pa.) PresEyterian Church Followedi | True | Spe~al to ~az NEW Yomc ~. , | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/triangular-meet-ends-in-triple-dead-heat-here.html | Triangular Meet Ends In Triple Dead Heat Here | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/side-trip-to-corfu-in-the-ionian-sea.html | SIDE TRIP TO CORFU IN THE IONIAN SEA | True | By Adele Ranft | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/lowells-advice.html | LOWELL'S ADVICE | True | DONALD R. FITCH. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/education-notes-varied-activities-on-the-campus-and-in-thc.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/guiomar-novaes-excels-at-piano-brazilian-artist-demonstrates-superb.html | GUIOMAR NOVAES EXCELS AT PIANO; Brazilian Artist Demonstrates Superb Ability and Feeling at Her Town Hall Recital | True | By Noel Straus | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/southern-blanks-bishop-1050.html | Southern Blanks Bishop, 105-0 | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/lynch-bows-twice-in-cue-test.html | Lynch Bows Twice in Cue Test | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/missouri-victor-277-tigers-whip-colorado-for-4th-big-seven-triumph.html | MISSOURI VICTOR, 27-7; Tigers Whip Colorado for 4th Big Seven Triumph | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/light-on-hardening-of-the-arteries.html | Light on Hardening of the Arteries | True | W. K. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/europes-economy-economic-aid-discussed-wisdom-of-convertibility.html | Europe's Economy; Economic Aid Discussed, Wisdom of Convertibility Queried | True | RALPH MCCABE. | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/early-curtain-appears-to-be-set-early-curtain-appears-to-be-set.html | EARLY CURTAIN APPEARS TO BE SET; EARLY CURTAIN APPEARS TO BE SET | True | By Arthur Gelb | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/leo-tepper.html | LEO TEPPER | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/dance-on-friday-to-help-charity-indian-summer-dinner-fete-to-be.html | DANCE ON FRIDAY TO HELP CHARITY; Indian Summer Dinner Fete to Be Benefit for the Outdoor Cleanliness Association | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-09 | 1952-11-09 | https://www.nytimes.com/1952/11/09/archives/card-party-to-aid-war-relief-group-american-womens-unit-seeks-to.html | CARD PARTY TO AID WAR RELIEF GROUP; American Women's Unit Seeks to Raise Postage Funds for Relief Parcels Tomorrow | True | | 1980-08-25 | RE0000065276 | B00000383903 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/new-dpa-guide-out-on-subcontracting.html | NEW D.P.A. GUIDE OUT ON SUBCONTRACTING | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/moravians-role-in-religion-hailed-contributions-to-protestantism.html | MORAVIANS' ROLE IN RELIGION HAILED; Contributions to Protestantism Are Commended by Hamilton, N. Y. U. Professor Emeritus | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/herbert-r-de-bevoise.html | HERBERT R. DE BEVOISE | True | Spec2al to THs Nw Yo TzMss. | 1980-08-25 | RE0000065277 | B00000383904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/mrs-bielova-ties-for-lead-in-chess-russian-player-beats-senora-de.html | MRS. BIELOVA TIES FOR LEAD IN CHESS; Russian Player Beats Senora de Montero to Draw Even With Mrs. Bykova | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/ballet-shifts-cast-in-picnic-at-center.html | BALLET SHIFTS CAST IN 'PICNIC' AT CENTER | True | J. M. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/paul-r-snyder.html | PAUL R. SNYDER | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/individual-fidelity-of-christians-urged.html | INDIVIDUAL FIDELITY OF CHRISTIANS URGED | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/the-mayors-appointments-political-expediency-seen-in-naming-of.html | The Mayor's Appointments; Political Expediency Seen in Naming of Education Board Members | True | MAXWELL F. MARCUSE | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/koreans-are-lauded-by-mrs-rosenberg.html | KOREANS ARE LAUDED BY MRS. ROSENBERG | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/problems-pile-up-for-eisenhower-shift-in-foreign-aid-emphasis.html | PROBLEMS PILE UP FOR EISENHOWER; Shift in Foreign Aid Emphasis, Federal Personnel Reforms Included in the List | True | By Clayton Knowles | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/housing-features-long-island-deals-one-and-twofamily-dwellings-form.html | HOUSING FEATURES LONG ISLAND DEALS; One and Two-Family Dwellings Form Bulk of Activity in Queens and Nassau | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/busy-week-in-art-points-up-season-20-exhibitions-open-today-at.html | BUSY WEEK IN ART POINTS UP SEASON; 20 Exhibitions Open Today at Galleries Here -- Knoedler's to Show Ingres Works | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/mednis-scores-in-chess-stuyvesant-high-player-wins-in-marshall-club.html | MEDNIS SCORES IN CHESS; Stuyvesant High Player Wins in Marshall Club Play | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/rotterdams-port-opened-to-shipping-navigation-through-waterway.html | ROTTERDAM'S PORT OPENED TO SHIPPING; Navigation Through Waterway Still Handicapped by Wreck of Panamanian Freighter | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/peiping-scores-eisenhower.html | Peiping Scores Eisenhower | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/four-die-in-spanish-landslide.html | Four Die in Spanish Landslide | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/4-detergent-makers-bow-to-f-t-c-order.html | 4 DETERGENT MAKERS BOW TO F. T. C. ORDER | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/devaney-new-millrose-coach.html | Devaney New Millrose Coach | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/weizmanns-death-mourned-in-israel-bengurion-and-cabinet-lead-crowds.html | WEIZMANN'S DEATH MOURNED IN ISRAEL; Ben-Gurion and Cabinet Lead Crowds at Bier in Rehovot -- Funeral to Be Tomorrow | True | By Dana Adams Schmidt | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/front-page-2-no-title-british-garrison-to-quit-bermuda.html | Front Page 2 -- No Title; BRITISH GARRISON TO QUIT BERMUDA | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/childrens-aid-to-mark-gift.html | Children's Aid to Mark Gift | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/new-feed-supplement-heyden-chemical-offers-flexible-antibiotic-for.html | NEW FEED SUPPLEMENT; Heyden Chemical Offers Flexible Antibiotic for Animals | True | | 1980-08-25 | RE0000065277 | B00000383904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/challenge-for-masons-darlington-urges-them-to-help-lift-worlds.html | CHALLENGE FOR MASONS; Darlington Urges Them to Help Lift World's Living Standards | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/lion-cub-breaks-loose-in-plane-over-germany.html | Lion Cub Breaks Loose In Plane Over Germany | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/erie-freight-service-is-fully-dieselized.html | ERIE FREIGHT SERVICE IS FULLY DIESELIZED | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/to-air-color-tv-ruling-commerce-committee-will-call-f-c-c-for-early.html | TO AIR COLOR TV RULING; Commerce Committee Will Call F. C. C. for Early Hearing | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/curtis-buys-18568-preferred.html | Curtis Buys 18,568 Preferred | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/books-authors.html | Books -- Authors | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/incentive-to-giving.html | Incentive to Giving | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/15000-britons-in-influenza-test.html | 15,000 Britons in Influenza Test | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/jobless-aid-clarified-veteran-working-up-to-3-days-a-week-held.html | JOBLESS AID CLARIFIED; Veteran Working Up to 3 Days a Week Held Entitled to Benefits | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/motleys-return-to-form-helps-cleveland-vanquish-cards-2813-browns.html | Motley's Return to Form Helps Cleveland Vanquish Cards, 28-13; Browns' Star Sprints 52 Yards to Score and Sets Up Second Tally With 59-Yard Dash | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/atomic-energy-discussed-canadians-confer-in-london-on-nonmilitary.html | ATOMIC ENERGY DISCUSSED; Canadians Confer in London on Nonmilitary Policy | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/labor-unity-bids-likely-haywood-or-reuther-favored-to-head-cio-c-i.html | Labor Unity Bids Likely -- Haywood or Reuther Favored to Head C.I.O.; C. I. O. GROUPS BACK HAYWOOD, REUTHER | True | By A. H. Raskin | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/english-girl-pipers-here-pledged-to-return-unwed.html | English Girl Pipers Here Pledged to Return Unwed | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/bolivian-tin-exports-off-2969-tons-shipped-in-august-or-160-below.html | BOLIVIAN TIN EXPORTS OFF; 2,969 Tons Shipped in August, or 160 Below Total for July | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/promotions-by-phillipsjones.html | Promotions by Phillips-Jones | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/builder-purchases-westchester-land.html | BUILDER PURCHASES WESTCHESTER LAND | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/fugitive-slayer-ends-his-life.html | Fugitive Slayer Ends His Life | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/grain-trading-in-chigago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/hayes-team-nips-stepinac-12-to-6-tallies-on-fumble-recovery-in.html | HAYES TEAM NIPS STEPINAC, 12 TO 6; Tallies on Fumble Recovery in Final Minute of Game - Mount St. Michael Wins | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/cabbie-disarms-robber-cleveland-man-seized-in-bar-accused-of-two.html | CABBIE DISARMS ROBBER; Cleveland Man, Seized in Bar, Accused of Two Taxi Holdups | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/i-mrs-l-e-stoddard-jr-wed.html | I Mrs. L. E. Stoddard Jr. Wed ! | True | Special to Hv YoP-Es. | 1980-08-25 | RE0000065277 | B00000383904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/eisenhower-picks-lodge-for-liaison-in-capital-affairs-fiscal-aide.html | EISENHOWER PICKS LODGE FOR LIAISON IN CAPITAL AFFAIRS; FISCAL AIDE NAMED | True | By William R. Conklin | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/bruins-turn-back-black-hawks-41-mackell-performs-hat-trick-in.html | BRUINS TURN BACK BLACK HAWKS, 4-1; Mackell Performs 'Hat Trick' in Hockey Game at Boston -- Abel Nets for Chicago | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/aefred-v-thayer.html | AEFRED V. THAYER | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/mt-vernon-woman-a-suicide.html | Mt. Vernon Woman a Suicide | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/new-production-to-open-the-met-revised-la-forza-del-destino-by.html | NEW PRODUCTION TO OPEN THE 'MET'; Revised 'La Forza del Destino' by Verdi Will Be Inaugural at Performance Tonight | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/two-cocoa-exchange-seats-sold.html | Two Cocoa Exchange Seats Sold | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/knapp-and-sutphen-sail-to-tie-in-dinghy-races-off-larchmont-20.html | Knapp and Sutphen Sail to Tie In Dinghy Races Off Larchmont; 20 Craft Compete in Brisk Southwester -- McMichael Boat Finishes Third | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/prep-school-sports-scrap-johnson-at-76-voluntary-blair-aide.html | Prep School Sports; Scrap Johnson, at 76, Voluntary Blair Aide | True | By Michael Strauss | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/-boheme-opens-salmaggi-season.html | ' Boheme' Opens Salmaggi Season | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/steinkraus-wins-1000-international-stake-with-democrat-at-the-horse.html | Steinkraus Wins $1,000 International Stake With Democrat at the Horse Show; U. S. RIDER VICTOR IN GARDEN JUMPING | True | By Joseph C. Nichols | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/anta-shift-near-in-national-board-change-to-permit-nationwide.html | ANTA SHIFT NEAR IN NATIONAL BOARD; Change to Permit Nation-Wide Representation Is Slated -Ratification Dec. 15 Seen | True | By Sam Zolotow | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/albert-e-addis.html | ALBERT E. ADDIS | True | Special to TH Nv YOP. K TL,.S. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/3-spanish-bishops-defied-by-basques-banned-magazine-to-reappear-but.html | 3 SPANISH BISHOPS DEFIED BY BASQUES; Banned Magazine to Reappear, but With Lay Editors Instead of Nationalist Priests | True | By Camille M. Clanfarra | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/bevan-warns-on-korea-laborite-says-the-british-would-not-back-a.html | BEVAN WARNS ON KOREA; Laborite Says the British Would Not Back a Wider War | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/veteran-tobacco-man-retiring.html | Veteran Tobacco Man Retiring | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/f-airose-clark-weds-mrs-iiiller-noted-sportsman-tares-bride-at-the.html | F. AIROSE CLARK WEDS MRS. IIILLER; Noted Sportsman TaRes Bride at the Ogden Phipps Hem3 in Old Westbury, L, I. | True | Special to THE NEW YORK TI.ME5. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/west-side-deals-closed-apartments-and-rooming-house-under-new.html | WEST SIDE DEALS CLOSED; Apartments and Rooming House Under New Control | True | | 1980-08-25 | RE0000065277 | B00000383904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/box-gives-church-a-glimpse-of-1851-lead-receptacle-from-wall-of.html | BOX GIVES CHURCH A GLIMPSE OF 1851; Lead Receptacle From Wall of Demolished Newark Edifice Is Opened at Service | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/state-closes-barber-shops-in-sanitary-violation-drive.html | State Closes Barber Shops In Sanitary Violation Drive | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/brig-6en-howe-worldwars-hero-dies-at-his-home-in-nantucket-won-army.html | BRIG. 6EN. HOWE, WORLD-WARS HERO; Dies at His Home in Nantucket Won Army Medals in France --H'ld Employment Post | True | Splal to T N ORK TIrF.S. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/tax-sessions-open-today.html | Tax Sessions Open Today | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/canadian-air-base-in-france-speeded-ottawa-avoided-many-pitfalls.html | CANADIAN AIR BASE IN FRANCE SPEEDED; Ottawa Avoided Many Pitfalls Handicapping Americans in Building NATO Facilities | True | By Benjamin Welles | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/rams-halt-texans-276-in-rain.html | Rams Halt Texans, 27-6, in Rain | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/wins-chemical-society-medal.html | Wins Chemical Society Medal | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/orthodox-primate-honored-by-russia-as-a-patriot.html | Orthodox Primate Honored By Russia as a Patriot | True | By the United Press. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/gruber-to-address-u-n-austrian-foreign-chief-to-plead-for-treaty.html | GRUBER TO ADDRESS U. N.; Austrian Foreign Chief to Plead for Treaty, Chancellor Says | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/plan-to-aid-israel-set-up-for-5-years-appeal-convention-here-aims.html | PLAN TO AID ISRAEL SET UP FOR 5 YEARS; Appeal Convention Here Aims to Help Young Nation Attain Economic Independence | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/antijewish-policies-of-reds-delineated.html | ANTI-JEWISH POLICIES OF REDS DELINEATED | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/a-lincoln-letter-on-family-illness-illinois-historical-group-gets.html | A LINCOLN LETTER ON FAMILY ILLNESS; Illinois Historical Group Gets Epistle President Wrote to His Doctor in 1860 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/dallas-solution-looms-texans-eleven-to-reorganize-and-continue-in-n.html | DALLAS SOLUTION LOOMS; Texans' Eleven to Reorganize and Continue in N. F. L. | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/heads-selective-service-panel.html | Heads Selective Service Panel | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/youth-faces-extradition-jersey-seeks-custody-of-kearny-boy-who-slew.html | YOUTH FACES EXTRADITION; Jersey Seeks Custody of Kearny Boy Who Slew Parents | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/shaughnessy-is-retained-international-league-extends-presidents.html | SHAUGHNESSY IS RETAINED; International League Extends President's Term 3 Years | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/cruise-liner-is-refurbished.html | Cruise Liner Is Refurbished | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/materialism-seen-as-road-to-slavery.html | MATERIALISM SEEN AS ROAD TO SLAVERY | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/james-b-ramage.html | JAMES B. RAMAGE | True | SPecial to T[s Nsw Yo Trss. | 1980-08-25 | RE0000065277 | B00000383904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/production-drops-in-mens-clothihg-manufacturers-report-output-for.html | PRODUCTION DROPS IN MEN'S CLOTHIHG; Manufacturers Report Output for First Nine Months of '51 at 68% of Capacity | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/city-sets-up-unit-for-coordinating-health-programs-mayor-acts-to.html | CITY SETS UP UNIT FOR COORDINATING HEALTH PROGRAMS; Mayor Acts to Tie in Policies of Welfare, Hospital and Health Departments | True | By Paul Crowell | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/minnesota-mining-sets-sales-record-133778460-total-reported-for.html | MINNESOTA MINING SETS SALES RECORD; $133,778,460 Total Reported for Nine Months Compares With $126,810,666 | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/financial-times-index.html | Financial Times' Index | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/hunter-fencers-triumph.html | Hunter Fencers Triumph | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/bronx-factory-leased-chrome-concern-gets-building-rising-on-manida.html | BRONX FACTORY LEASED; Chrome Concern Gets Building Rising on Manida Street | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/miss-iv0rchower-a-bribe-has-4-attendants-at-wedding-here-to-lieut.html | MISS, IVJ0RCHOWER A BRIBE; Has 4 Attendants at Wedding Here to LiEut. Jay H. Loevy | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/-s-i-doro-gonzalez-cabada.html | !! S I DORO GONZALEZ CABADA/ | True | pecial to TIz Izav Yoxx Tnas. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/realtors-termed-in-confident-mood-expect-busy-period-to-continue.html | REALTORS TERMED IN CONFIDENT MOOD; Expect Busy Period to Continue Under G. O. P., Leader Says at Miami Beach Parley | True | By Lee E. Cooper | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/curtain-call-set-for-theatre-unit-library-project-that-collects.html | CURTAIN CALL SET FOR THEATRE UNIT; Library Project That Collects Amusement Trade Data to Mark 21st Anniversary | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/miss-sutherland-wed-i-becomes-bride-in-astoria-ofl-john-philip.html | MISS SUTHERLAND WED; i Becomes Bride in Astoria ofl John Philip Berdolt I | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/-higher-loyalties-first-dr-j-p-jones-of-brooklyn-emphasizes-basic.html | ' HIGHER LOYALTIES' FIRST; Dr. J. P. Jones of Brooklyn Emphasizes Basic Truth | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/bomb-blast-wounds-3-in-tunisia.html | Bomb Blast Wounds 3 in Tunisia | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/tv-curb-defended-by-hall-of-n-c-a-a-in-debate-with-murray-of-penn.html | TV CURB DEFENDED BY HALL OF N. C. A.; In Debate With Murray of Penn He Warns Against Creating a Football 'Aristocracy' | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/korean-civilian-wins-medal.html | Korean Civilian Wins Medal | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/admiral-radford-in-pakistan.html | Admiral Radford in Pakistan | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/mrs-sangers-visit-excites-japanese-housewives-flock-to-relate-to.html | MRS. SANGER'S VISIT EXCITES JAPANESE; Housewives Flock to Relate to American Progress of Birth Control in Nation | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065277 | B00000383904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/music-notes.html | MUSIC NOTES | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/japanese-reparation.html | JAPANESE REPARATION | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/samuel-d-williams.html | SAMUEL D. WILLIAMS | True | SpeCial to N YOP-K TLS. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/notre-dames-upset-tumbles-oklahoma-from-high-estate-in-college.html | Notre Dame's Upset Tumbles Oklahoma From High Estate in College Football; FIVE MAJOR TEAMS REMAIN UNBEATEN | True | By Allison Danzig | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/conductors-to-fine-smokers.html | Conductors to Fine Smokers | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/u-s-units-there-in-war.html | U. S. Units There in War | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/gaylord-graves-pediatrician-68-former-professor-at-columbia-and-n-y.html | GAYLORD GRAVES, PEDIATRICIAN, 68; Former Professor at Columbia and N, Y, U, Dies--Served on Bellevue Staff 29 Years | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/city-museums-appeal-membership-drive-first-in-its-history-starts.html | CITY MUSEUM'S APPEAL; Membership Drive, First in Its History, Starts Today | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/arab-plea-on-israel-is-rejected-by-bonn.html | ARAB PLEA ON ISRAEL IS REJECTED BY BONN | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/a-great-labor-leader.html | A GREAT LABOR LEADER | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/open-school-week.html | OPEN SCHOOL WEEK | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/miss-caper-to-7-denver-student-is-affianced-toj-robert-mantel-ware.html | Miss cA.PE.-r.. To ,, 7; Denver Student Is Affianced toj Robert Mantel Ware | True | Special to TH Ncv No?; 'ri>iL | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/those-government-forms.html | Those Government Forms | True | PUZZLED | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/rangers-beaten-by-red-wings-sextet-at-detroit-jankowskis-goal-aids.html | Rangers Beaten by Red Wings Sextet at Detroit; JANKOWSKI'S GOAL AIDS IN 3-1 VICTORY | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/colombia-to-strike-at-smuggling.html | Colombia to Strike at Smuggling | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/romero-outpoints-ankarah.html | Romero Outpoints Ankarah | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/exstorm-troop-leader-elected-to-west-german-communal-office.html | Ex-Storm Troop Leader Elected To West German Communal Office; Schepmann on Refugee Party Ticket -- Socialists Also Gain in 3 States as Reds Lose | True | By Drew Middleton | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/40-killed-in-tibet-riot-against-chinese-troops.html | 40 Killed in Tibet Riot Against Chinese Troops | True | By the United Press. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/industry-leaders-in-murray-tribute-steel-officials-join-president.html | INDUSTRY LEADERS IN MURRAY TRIBUTE; Steel Officials Join President, Tobin and Union Men in Praising Head of C. I. O. | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/field-plays-piano-at-local-recital-beethoven-schoenberg-ravel-and.html | FIELD PLAYS PIANO AT LOCAL RECITAL; Beethoven, Schoenberg, Ravel and Schumann Represented on Town Hall Program | True | H. C. S. | 1980-08-25 | RE0000065277 | B00000383904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/police-memorial-is-held-three-faiths-join-in-service-of-the-shomrim.html | POLICE MEMORIAL IS HELD; Three Faiths Join in Service of the Shomrim Society | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/jersey-to-space-out-bonds-for-parkway.html | JERSEY TO SPACE OUT BONDS FOR PARKWAY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/foreign-exchange-rates-week-ended-nov-7-1952.html | FOREIGN EXCHANGE RATES; Week Ended Nov. 7, 1952. | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/victims-locked-in-by-store-bandits-three-men-flee-with-3269-after.html | VICTIMS LOCKED IN BY STORE BANDITS; Three Men Flee With $3,269 After Bidding Owners and Patrons Keep Hands Down | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/200-seized-in-kenya-in-drive-on-mau-mau.html | 200 SEIZED IN KENYA IN DRIVE ON MAU MAU | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/heads-camden-county-board.html | Heads Camden County Board | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/russians-bag-many-whales.html | Russians Bag Many Whales | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/akihito-invested-as-heir-in-japan-in-ceremonies-seen-for-first-time.html | AKIHITO INVESTED AS HEIR IN JAPAN; In Ceremonies Seen for First Time by Outsiders, He Takes on Maturity and Succession | True | By William L. Jorden | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/financial-notes.html | FINANCIAL NOTES | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/hotel-wage-rise-backed-state-board-recommends-aid-for-nonservice.html | HOTEL WAGE RISE BACKED; State Board Recommends Aid for Non-Service Workers | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/staten-island-homes-sold.html | Staten Island Homes Sold | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/church-school-200-years-old.html | Church School 200 Years Old | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/radio-and-television-sweeping-and-imaginative-in-conception-omnibus.html | RADIO AND TELEVISION; Sweeping and Imaginative in Conception, 'Omnibus' of Ford Foundation Makes Video Debut | True | By Jack Gould | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/events-of-interest-in-shippihg-world-new-terminal-charges-to-go-in.html | EVENTS OF INTEREST IN SHIPPIHG WORLD; New Terminal Charges to Go in Effect Here -- Cruises Set for Havana and Nassau | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/prof-llewellyn-v-lu-ddy.html | PROF. LLEWELLYN V. LU DDY | True | Special to Bm N Yo Tnvs. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/lighthouse-board-elects-curtin.html | Lighthouse Board Elects Curtin | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/lehman-is-honored-by-yeshiva-award.html | LEHMAN IS HONORED BY YESHIVA AWARD | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/london-confused-by-rush-of-events-meanwhile-market-is-drifting.html | LONDON CONFUSED BY RUSH OF EVENTS; Meanwhile Market Is Drifting Aimlessly Due to Inability to Assess Any of Them | True | LEWIS L NETTLETON | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/abraham-h-bleich.html | ABRAHAM H. BLEiCH | True | special to THE NsW YoP...æ TZMJCS. | 1980-08-25 | RE0000065277 | B00000383904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/hudson-as-source-of-water-for-city-dropped-by-mayor-he-instructs.html | HUDSON AS SOURCE OF WATER FOR CITY DROPPED BY MAYOR; He Instructs Supply Board Not to Obtain Supplies Proposed by Management Survey Unit | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/carrier-bennington-in-reserve.html | Carrier Bennington in Reserve | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/union-chieftain-has-heart-attack-in-hotel-room-at-the-age-of-66.html | Union Chieftain Has Heart Attack in Hotel Room at the Age of 66; Philip Murray, President of the C. I. O., Dies of Heart Attack on West Coast | True | By Lawrence E. Davies | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/mackey-tallies-thrice.html | Mackey Tallies Thrice | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/expanzer-aide-elected.html | Ex-Panzer Aide Elected | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/housing-projects-etch-city-with-odd-geometric-designs.html | Housing Projects Etch City With Odd Geometric Designs | True | By William M. Farrell | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/4h-members-end-israeli-farm-stint-hosts-and-5-young-americans-learn.html | 4-H MEMBERS END ISRAELI FARM STINT; Hosts and 5 Young Americans Learn Much From Each Other During 4-Month Visit | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/doris-tamor-affianced-fair-lawn-girl-to-be-wed-to-colden-t-torbush.html | DORIS TAMOR AFFIANCED; Fair Lawn Girl to Be Wed to Colden T. Torbush Jr. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/jet-blows-up-with-rcaf-pilot.html | Jet Blows Up With R.C.A.F. Pilot | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/st-cecilias-wins-no-6.html | St. Cecilia's Wins No. 6 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/lovett-names-8-more-to-manpower-inquiry.html | LOVETT NAMES 8 MORE TO MANPOWER INQUIRY | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/taft-comments-doubts-death-of-murray-will-affect-congress-labor.html | TAFT COMMENTS; Doubts Death of Murray Will Affect Congress' Labor Plans | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/fordham-faculty-told-to-achieve-head-names-four-vice-presidents.html | Fordham Faculty Told to 'Achieve'; Head Names Four Vice Presidents | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/16day-holiday-recess-for-most-army-training.html | 16-Day Holiday Recess For Most Army Training | True | By the United Press. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/chaim-weizmann.html | CHAIM WEIZMANN | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/risk-capital-held-need-of-austria-to-assure-success-of-recovery.html | Risk Capital Held Need of Austria To Assure Success of Recovery; Funds Sought to Expand Power Exports to Close Trade Gap and Complete Unfinished Plants, 2 Leaders Say | True | By George H. Morison | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/mrs-james-g-blake.html | MRS. JAMES G. BLAKE | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/notre-dame-to-get-eliot-play.html | Notre Dame to Get Eliot Play | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/oneyear-maturities-of-u-s-54425301434.html | ONE-YEAR MATURITIES OF U. S. $54,425,301,434 | True | | 1980-08-25 | RE0000065277 | B00000383904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/many-in-tributes-to-zionist-leader-queen-elizabeth-churchill-and.html | MANY IN TRIBUTES TO ZIONIST LEADER; Queen Elizabeth, Churchill and Truman Extol Weizmann for His Role in New Nation | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/action-by-city-urged-on-bill.html | Action by City Urged on Bill | True | CHARLES FRANK | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/bernard-jax-israel-dutch-bank-aide-52.html | BERNARD JAX ISRAEL, DUTCH BANK AIDE, 52 | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/louis-szanto.html | LOUIS SZANTO | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/eugene-l-imlay.html | EUGENE L. IMLAY | True | Special to Tm Nv o' TLr. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/earl-of-powis-90-dies-in-his-castle.html | EARL OF POWIS, 90, DIES IN HIS CASTLE | True | Special to THg NL'W NOP TIF.S. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/seas-pound-fleet-off-sicily.html | Seas Pound Fleet Off Sicily | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/phyllis-kellogg-eigaged-to-ilarry-becomes-the-prospective-bride-of.html | PHYLLIS KELLOGG E-IGAGED TO .ilARRY; Becomes the Prospective Bride of David P. Hotz, Who Was Graduated From Yale | True | Special to THF..Ex V y0tta TI.ME3. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/james-e-kelley.html | JAMES E. KELLEY | True | Special to TH 'Lv YORK TrMEs. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/more-jobs-in-films-for-negroes-urged-screen-actors-guild-calls-on.html | MORE JOBS IN FILMS FOR NEGROES URGED; Screen Actors Guild Calls On Producers to Take Action -- Strike Voted Unanimously | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/initial-dividend-declared.html | Initial Dividend Declared | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/mrs-louis-boochever.html | MRS. LOUIS BOOCHEVER | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/group-buys-apartments-on-riverside-dr-corner.html | Group Buys Apartments On Riverside Dr. Corner | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/-new-faces-slates-benefit.html | ' New Faces' Slates Benefit | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/dr-compton-to-speak-naval-architects-group-will-hear-educator-on.html | DR. COMPTON TO SPEAK; Naval Architects' Group Will Hear Educator on Saturday | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/u-s-declared-able-to-wage-cold-war-dr-nourse-tells-economic-forum.html | U. S. DECLARED ABLE TO WAGE COLD WAR; Dr. Nourse Tells Economic Forum Here There Is Question If People Will Stand It | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/wilfred-f-pariseau.html | WILFRED F. PARISEAU | True | S!gec.al to T li-w tEoa | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/formosas-new-marine-division-earns-plaudits-of-its-u-s-trainers.html | Formosa's New Marine Division Earns Plaudits of Its U. S. Trainers; Physical Condition and Morale Are Rated as 'Extremely Good' by Americans -War Games Impress Shepherd | True | By Henry R. Lieberman | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/rains-help-ease-forest-fire-peril-east-south-and-ohio-valley.html | RAINS HELP EASE FOREST FIRE PERIL; East, South and Ohio Valley Benefit -- Other Areas Still Face a Threat | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/rules-leeds-79-shirt-firm-head-lhairman-of-manhattan-co-who-served.html | rULES LEEDS, 79, SHIRT FIRM HEAD; lhairman of Manhattan Co., Who Served at Since Age of 15, Stricken in Hotel | True | | 1980-08-25 | RE0000065277 | B00000383904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/new-latin-american-service.html | New Latin American Service | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/sneehood.html | Snee--Hood | True | Specil to THE NEW YOP. K TLE. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/bendix-to-expand-appliance-lines-electric-refrigerators-home.html | BENDIX TO EXPAND APPLIANCE LINES; Electric Refrigerators, Home Freezers and Ranges Being Added by Company | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/melia-ioffett-beooes-fiobe-plans-marriage-next-month-to-lieut.html | MELISSA IOFFETT BEOOES FIOBE; Plans Marriage Next Month to Lieut. Joseph Rumbough Jr.,,,,I U. S. A., Yale Graduate ] I | True | Spec/a/to v YO..K Trot--.. J | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/moneys-use-is-stressed-dr-sockman-puts-higher-value-over-high-cost.html | MONEY'S USE IS STRESSED; Dr. Sockman Puts 'Higher Value' Over High Cost of Living | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/revival-in-grains-follows-setback-short-sharp-shifts-in-prices-laid.html | REVIVAL IN GRAINS FOLLOWS SETBACK; Short Sharp Shifts in Prices Laid to Fears of Changes by New Administration | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/third-israeli-shipping-line-is-organized-concern-will-serve-gulf-of.html | Third Israeli Shipping Line Is Organized; Concern Will Serve Gulf of Mexico Ports | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/israeli-held-in-theft-of-stamps.html | Israeli Held in Theft of Stamps | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/pensions-for-presidents.html | PENSIONS FOR PRESIDENTS | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/our-indebtedness-to-god-we-never-can-fully-repay-his-gifts-british.html | OUR INDEBTEDNESS TO GOD; We Never Can Fully Repay His Gifts, British Bishop Declares | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/jacques-frankel.html | JACQUES FRANKEL | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/rev-thomas-s-long.html | REV. THOMAS S. LONG | True | SPecial to Tlrg Ngw YOK Tl.F.S. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/1000-women-convene-league-of-the-united-synagogue-starts-convention.html | 1,000 WOMEN CONVENE; League of the United Synagogue Starts Convention | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/bengurion-refuses-to-debate-smear.html | BEN-GURION REFUSES TO DEBATE 'SMEAR' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/red-cross-asks-workers-volunteers-needed-in-hospital-canteen-and.html | RED CROSS ASKS WORKERS; Volunteers Needed in Hospital, Canteen and Staff Services | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/to-protect-the-doughnut.html | To Protect the Doughnut | True | GILBERT H. DOANE | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/charles-l0-cascio.html | CHARLES L0 CASCIO | True | pecial to NEW Yoal T[o.. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/new-york-skaters-triumph.html | New York Skaters Triumph | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/16000-in-gems-stolen-riverside-drive-apartment-is-looted-300-cash.html | $16,000 IN GEMS STOLEN; Riverside Drive Apartment Is Looted -- $300 Cash Taken | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/the-bogy-of-colonialism.html | THE BOGY OF COLONIALISM | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/illinois-race-still-in-doubt.html | Illinois Race Still in Doubt | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/mediation-on-tunisia-asked.html | Mediation on Tunisia Asked | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/dr-van-slyke-gets-health-post.html | Dr. Van Slyke Gets Health Post | True | | 1980-08-25 | RE0000065277 | B00000383904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/dutch-are-hopeful-of-convertibility-president-of-netherlands-bank.html | DUTCH ARE HOPEFUL OF CONVERTIBILITY; President of Netherlands Bank Sees Monetary Situation Showing Improvement | True | By Paul Catz | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/g-is-aid-kin-of-dead-german.html | G. I.'s Aid Kin of Dead German | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/prizewinners-shown-in-ceramic-exhibition.html | PRIZE-WINNERS SHOWN IN CERAMIC EXHIBITION | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/rev-dr-john-riddell.html | REV. DR. JOHN RIDDELL | True | Special to T; Nzw YORX TXMFS. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/octavia-dowrcks-troth-fomer-hurer-student-to-be-bride-of-eugene-w.html | OCTAVIA DOWR!CK'S TROTH; Fo.'mer Hurer Student to Be Bride of Eugene W. Riley | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/nathan-a-tufts.html | NATHAN A. TUFTS | True | sle.a.t to Tm lw Yo-Tu.s. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/withdrawal-long-expected-special-to-the-new-york-times.html | Withdrawal Long Expected; Special to THE NEW YORK TIMES. | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/free-world-seeks-tungsten-sources-onethird-of-ore-production-fell.html | FREE WORLD SEEKS TUNGSTEN SOURCES; One-third of Ore Production Fell Into Communist Hands When China Succumbed | True | By Burton Crane | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/ship-here-2-days-early-navy-transport-put-on-speed-to-get-passenger.html | SHIP HERE 2 DAYS EARLY; Navy Transport Put on Speed to Get Passenger to Hospital | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/allan-lehm-67-banker-here-dies-partner-in-lehman-bros-was-nephew-of.html | ALLAN LEHM, 67, BANKER HERE, DIES; Partner in Lehman Bros. Was Nephew of the Senator Active in Charity Work | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/egypt-pushes-oil-plans.html | Egypt Pushes Oil Plans | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/5000-masons-march-scottish-rite-in-boston-marks-washingtons.html | 5,000 MASONS MARCH; Scottish Rite in Boston Marks Washington's Initiation | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/soccer-hispanos-top-kearny-41-as-mcnab-accounts-for-3-goals-outside.html | Soccer Hispanos Top Kearny, 4-1, As McNab Accounts for 3 Goals; Outside Right Steals Show on Last Stadium Card -- Galicia Defeats Hakoah by 1-0 | True | By Peter Brandwein | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/works-by-lees-jones-at-composers-forum.html | WORKS BY LEES, JONES AT COMPOSERS' FORUM | True | H. C. S. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/poole-field-goals-mark-2314-upset-giants-star-kicks-three-for.html | POOLE FIELD GOALS MARK 23-14 UPSET; Giants' Star Kicks Three for Margin of Victory Over the San Francisco Eleven | True | By Louis Effrat | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/exhibit-appraises-swedish-design-furnishings-in-2-model-rooms-at.html | EXHIBIT APPRAISES SWEDISH DESIGN; Furnishings in 2 Model Rooms at Harvard Museum Show Relationship to Past | True | By Betty Pepis | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/named-vice-president-of-geyer-advertising.html | Named Vice President Of Geyer Advertising | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/welsh-troops-sail-from-korea.html | Welsh Troops Sail From Korea | True | | 1980-08-25 | RE0000065277 | B00000383904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/steel-unaffected-by-election-sweep-but-buoyant-feeling-develops-in.html | STEEL UNAFFECTED BY ELECTION SWEEP; But Buoyant Feeling Develops in Industry Despite View Output May Dip in '53 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/east-front-flares-in-a-sharp-attack-by-north-koreans-reds.html | EAST FRONT FLARES IN A SHARP ATTACK BY NORTH KOREANS; Reds' Two-Battalion Assault Is Quickly Met by Allies in Night Counter-Thrust | True | By Lindesay Parrott | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/spaced-bond-sales-set-for-parkway-new-jersey-authority-to-offer.html | SPACED BOND SALES SET FOR PARKWAY; New Jersey Authority to Offer Blocks of About $50,000,000 Over Several Years | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/travelers-aid-halfway-to-goal.html | Travelers Aid Halfway to Goal | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/6-women-leaders-flying-to-germany-they-will-be-guests-of-bonn-on-on.html | 6 WOMEN LEADERS FLYING TO GERMANY; They Will Be Guests of Bonn on One-Month Tour -- 6 Men Educators Also Make Trip | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/green-bay-victor-over-bears-4128-cone-scores-20-points-to-set-pace.html | GREEN BAY VICTOR OVER BEARS, 41-28; Cone Scores 20 Points to Set Pace for Packers' Upset -Parilli's Passes Excel | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/train-attains-149-miles-an-hour.html | Train Attains 149 Miles an Hour | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/lions-turn-back-steelers-by-316-detroit-ties-fortyniners-for.html | LIONS TURN BACK STEELERS BY 31-6; Detroit Ties Forty-Niners for National Conference Lead, Tallying in Each Period | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/average-household-bill-for-power-up-2c-in-year.html | Average Household Bill For Power Up 2c in Year | True | By the United Press. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/news-of-food-mont-blanc-makes-a-rich-dessert-as-climax-for-dinner.html | News of Food; Mont Blanc Makes a Rich Dessert as Climax for Dinner Party at Home | True | By June Owen | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/forced-labor-data-increased-by-u-s-evidence-given-to-u-n-inquiry.html | FORCED LABOR DATA INCREASED BY U. S.; Evidence Given to U. N. Inquiry Shows Better Treatment of Soviet Bloc Prisoners | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/greater-aid-urged-for-unwed-mother-hilliard-in-guild-talk-deplores.html | GREATER AID URGED FOR UNWED MOTHER; Hilliard in Guild Talk Deplores Lack of Data -- Middleton at Mass Decries Abortions | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/varnay-sings-in-havana.html | Varnay Sings in Havana | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/laundry-ceiling-raised-o-p-s-authorizes-9-increase-in-philadelphia.html | LAUNDRY CEILING RAISED; O. P. S. Authorizes 9% Increase in Philadelphia Area | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/french-move-expand-to-trade-with-spain-permanent-liaison-group-to.html | French Move Expand to Trade With Spain; Permanent Liaison Group to Be Created | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/forbes-fights-shift-in-jerseys-primary.html | FORBES FIGHTS SHIFT IN JERSEY'S PRIMARY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/eden-schuman-see-acheson-on-issues-principal-questions-coming.html | EDEN, SCHUMAN SEE ACHESON ON ISSUES; Principal Questions Coming Before U. N. Assembly Aired in Jebb's Home Here | True | By Kathleen McLaughlin | 1980-08-25 | RE0000065277 | B00000383904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/mrs-william-byles.html | MRS. WILLIAM BYLES | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/pole-13-escapes-to-west.html | Pole, 13, Escapes to West | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/6-arraigned-in-theft-of-results-at-track.html | 6 ARRAIGNED IN "THEFT" OF RESULTS AT TRACK | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/munich-archbishop-enthroned.html | Munich Archbishop Enthroned | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/paroled-youth-held-after-35car-chase.html | PAROLED YOUTH HELD AFTER 35-CAR CHASE | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/elizabeth-honors-dead-of-two-wars.html | Elizabeth Honors Dead of Two Wars | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/seek-to-save-bronxfulton-y.html | Seek to Save Bronx-Fulton Y | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/7th-regiment-dead-honored-at-service.html | 7TH REGIMENT DEAD HONORED AT SERVICE | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/mother-of-3-leaps-to-death.html | Mother of 3 Leaps to Death | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/bonn-aide-pledges-army-of-civilians-european-soldier-of-german.html | BONN AIDE PLEDGES ARMY OF CIVILIANS; ' European Soldier of German Nationality' to Retain Rights, Says Adenauer Adviser | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/prof-burleigh-to-teach-abroad.html | Prof. Burleigh to Teach Abroad | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/german-jews-lot-is-found-bleaker-opportunities-are-dwindling-for.html | GERMAN JEWS LOT IS FOUND BLEAKER; Opportunities Are Dwindling for Those in Austria, Too, Joint Committee Reports | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/guatemalan-hospital-asks-funds.html | Guatemalan Hospital Asks Funds | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/to-aid-korean-refugees-clothing-campaign-and-food-package-program.html | To Aid Korean Refugees; Clothing Campaign and Food Package Program Are Described | True | EDWARD E. SWANSTROM | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/edwin-l-wells.html | EDWIN L. WELLS | True | Speatsl to Nv No.c 'rls. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/oil-man-in-new-post-drake-made-u-s-representative-of-angloiranian.html | OIL MAN IN NEW POST; Drake Made U. S. Representative of Anglo-Iranian Co. | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/scharagneisenberg.html | Scharaga—Eisenberg | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/british-garrison-to-quit-bermuda-after-250-years-in-island-colony.html | British Garrison to Quit Bermuda After 250 Years in Island Colony | True | By the United Press. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/study-seeks-to-cut-child-delinquency.html | STUDY SEEKS TO CUT CHILD DELINQUENCY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/bank-here-to-lend-funds-for-10-films-chemical-trust-co-agrees-on.html | BANK HERE TO LEND FUNDS FOR 10 FILMS; Chemical Trust Co. Agrees on Sum for Use as 'Primary Financing' by U. A. | True | By Thomas M. Pryor | 1980-08-25 | RE0000065277 | B00000383904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/humphrey-assails-immigration-act-democratic-senator-declares-new.html | HUMPHREY ASSAILS IMMIGRATION ACT; Democratic Senator Declares New Administration Should Revise McCarran Measure | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/patterns-of-the-times-aprons-for-giftgiving-pretty-and-practical.html | Patterns of The Times: Aprons for Gift-Giving, Pretty and Practical, They Will Appeal to Mother, Daughter | True | By Virginia Pope | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/battles-in-korea-weld-allied-unity-close-contact-among-soldiers-of.html | BATTLES IN KOREA WELD ALLIED UNITY; Close Contact Among Soldiers of Different Nationalities Develops Mutual Liking | True | By Robert Alden | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/teenagers-divided-on-franchise-at-18.html | TEEN-AGERS DIVIDED ON FRANCHISE AT 18 | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/heed-pope-on-peace-catholics-are-told.html | HEED POPE ON PEACE, CATHOLICS ARE TOLD | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/100000000-a-year-for-hull-cleaning-10-years-of-research-on-how-to.html | $100,000,000 A YEAR FOR HULL CLEANING; 10 Years of Research on How to Combat Marine Pests Recounted in Navy Book | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/18th-escape-for-french-crook.html | 18th Escape for French Crook | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/hermine-rosenbatt-married.html | Hermine Rosenb!att Married | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/sidney-niench-er.html | SIDNEY NI'ENCH ER | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/scan-child-books-parents-are-told-author-stresses-influence-of.html | SCAN CHILD BOOKS, PARENTS ARE TOLD; Author Stresses Influence of Strong Volumes on Young, Who Should Be 'Reassured' | True | By Betty Jane Mosiman | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/new-owners-get-brooklyn-homes-buy-dwellings-in-scattered-parts-of.html | NEW OWNERS GET BROOKLYN HOMES; Buy Dwellings in Scattered Parts of Borough -- Vacant Land Deals Reported | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/5000000-drive-set-lafayette-college-seeks-funds-for-longterm-needs.html | $5,000,000 DRIVE SET; Lafayette College Seeks Funds for Long-Term Needs | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/abroad-the-interim-problems-of-the-united-nations.html | Abroad; The "Interim" Problems of the United Nations | True | By Anne O'Hare McCormick | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/yiddish-editor-chosen-solomon-dingol-to-direct-policy-of-hebrew-aid.html | YIDDISH EDITOR CHOSEN; Solomon Dingol to Direct Policy of Hebrew Aid Society | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/eagles-claw-redskins-38-to-20.html | Eagles Claw Redskins, 38 to 20; | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/cotton-enriching-arabian-wastes-irrigation-system-brings-new.html | COTTON ENRICHING ARABIAN WASTES; Irrigation System Brings New Prosperity to Area Once Scorched, Desolate | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/new-friends-give-2-revived-operas-le-devin-du-village-and-saul-and.html | NEW FRIENDS GIVE 2 REVIVED OPERAS; ' Le Devin du Village' and 'Saul and the Witch of Endor' Are Heard at Second Concert | True | By Olin Downes | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/ormandy-conducts-at-hunter-college.html | ORMANDY CONDUCTS AT HUNTER COLLEGE | True | R P. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/british-prelates-brother-killed.html | British Prelate's Brother Killed | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/joins-science-foundation.html | Joins Science Foundation | True | | 1980-08-25 | RE0000065277 | B00000383904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/harmony-of-faiths-urged-by-leaders-ancestral-suspicions-are-scored.html | HARMONY OF FAITHS URGED BY LEADERS; ' Ancestral Suspicions' Are Scored as Christian, Jewish Group Begins Sessions | True | By George Dugan | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/cotton-winds-up-week-irregular-at-close-last-friday-active-futures.html | COTTON WINDS UP WEEK IRREGULAR; At Close Last Friday Active Futures Ended Five Points Higher to 16 Lower | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/white-collar-pay-has-higher-floor-survey-on-clerical-wages-here.html | WHITE COLLAR PAY HAS HIGHER 'FLOOR'; Survey on Clerical Wages Here Shows Highest Raises Go to Lowest Levels | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/smucker-quits-federal-post.html | Smucker Quits Federal Post | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/biblical-prophecy-congress-on.html | Biblical Prophecy Congress On | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/perspective-on-the-budget.html | PERSPECTIVE ON THE BUDGET | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/stevenson-honors-1837-press-martyr-cites-duty-to-speak-for-truth.html | STEVENSON HONORS 1837 PRESS MARTYR; Cites Duty to Speak for Truth -- Plaque Unveiled for Editor Slain in Slavery Dispute | True | By William M. Blair | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/wardbeir.html | WardBeir | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/car-plunges-into-pond-driver-is-drowned-3-saved-in-jersey-skidding.html | CAR PLUNGES INTO POND; Driver is Drowned, 3 Saved in Jersey Skidding Accident | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/annual-fair-here-to-assist-church-incarnation-episcopal-will-be.html | ANNUAL FAIR HERE TO ASSIST CHURCH; Incarnation Episcopal Will Be Beneficiary of Event This Week at Parish House | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/n-y-u-promotes-dr-poppel.html | N. Y. U. Promotes Dr. Poppel | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/avoidance-of-bias-in-campaign-hailed-six-religious-leaders-say-two.html | AVOIDANCE OF BIAS IN CAMPAIGN HAILED; Six Religious Leaders Say Two Top Contenders Did Not Appeal to Intolerance | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/french-cut-vietminh-lines-in-biggest-paratroop-blow-french-air.html | French Cut Vietminh Lines In Biggest Paratroop Blow; FRENCH AIR TROOPS CUT VIETMIHH LINES | True | By Tillman Durdin | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times; Monday Morning Quarterback | True | By Arthur Daley | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/nationals-defeat-portuguese-3-to-2-philadelphia-moves-into-tie-for.html | NATIONALS DEFEAT PORTUGUESE, 3 TO 2; Philadelphia Moves Into Tie for Soccer Lead -- New York Americans Play Deadlock | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/marshal-papagos-praised.html | Marshal Papagos Praised | True | JAMES A. PATTERSON | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/city-remembering-1918-armistice-with-parades-and-tributes-to-dead.html | City Remembering 1918 Armistice With Parades and Tributes to Dead; Civil Defense Units Will Join the March From the Eternal Light -- Moment of Silence to Be Observed at 11 A. M. | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/dr-powell-calls-on-church-to-recapture-social-leadership-lost-to.html | Dr. Powell Calls on Church to Recapture Social Leadership Lost to Politicians | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/chinese-soup-row-boils-over-in-court.html | CHINESE SOUP ROW BOILS OVER IN COURT | True | | 1980-08-25 | RE0000065277 | B00000383904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/campfire-girls-budget-18-national-directors-approve-400000-for-next.html | CAMPFIRE GIRLS' BUDGET; 18 National Directors Approve $400,000 for Next Year | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-10 | 1952-11-10 | https://www.nytimes.com/1952/11/10/archives/radcliffe-club-to-hear-author.html | Radcliffe Club to Hear Author | True | | 1980-08-25 | RE0000065277 | B00000383904 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/at-the-theatre-iolanthe-put-on-by-s-m-chartocks-gilbert-and.html | AT THE THEATRE; ' Iolanthe' Put On by S. M. Chartock's Gilbert and Sullivan Company at the Mark Hellinger | True | By Brooks Atkinson | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/1200000000-fund-for-jobless-is-seen-state-unemployment-trust-for.html | $1,200,000,000 FUND FOR JOBLESS IS SEEN; State Unemployment Trust for Year-End Is Estimated by Official -- Tax to Drop | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/visit-to-britain-confirmed.html | Visit to Britain Confirmed | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/tribute-by-stevenson.html | Tribute by Stevenson | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/novel-swim-suits-displayed-in-west-california-fashion-creators-open.html | NOVEL SWIM SUITS DISPLAYED IN WEST; California Fashion Creators Open Press Week Preview to 50 at Los Angeles | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/airlines-set-record-in-passenger-safety.html | AIRLINES SET RECORD IN PASSENGER SAFETY | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/barbara-sosmans-troth-warthmorc-alumna-is-engaged-to-lieut-harthon.html | BARBARA SOSMAN'S TROTH; Swarthmore Alumna Is Engaged to Lieut. Harthon Munson | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/53-nassau-budget-is-1794084-higher-last-to-be-filed-by-sprague-it.html | 53 NASSAU BUDGET IS $1,794,084 HIGHER; Last to Be Filed by Sprague, It Calls for No Tax Rate Rise but Assessments Go Up | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/creative-giving.html | Creative Giving | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/sales-outlook-up-in-next-halfyear-department-store-prediction-is-5.html | SALES OUTLOOK UP IN NEXT HALF-YEAR; Department Store Prediction Is 5% Rise in First Quarter, 1% in Second Period of '53 ECONOMIC CHANGES CITED Forecast Made to Executives of Mutual Buying Syndicate at Westchester Meeting | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/judy-holliday-has-a-son.html | Judy Holliday Has a Son | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/negotiated-peace-in-korea-doubted-foster-back-from-tour-says-u-n.html | NEGOTIATED PEACE IN KOREA DOUBTED; Foster, Back From Tour, Says U. N. Commanders Despair of Attaining Accord | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/b-c-glenn.html | B. C. GLENN | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/commodity-index-eases-wholesale-level-dips-to-2808-friday-from-281.html | COMMODITY INDEX EASES; Wholesale Level Dips to 280.8 Friday From 281 Thursday | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/al-smiths-grandchild-elected.html | Al Smith's Grandchild Elected | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/n-p-a-bars-materials-to-five-companies-two-here-accused-of-black.html | N. P. A. Bars Materials to Five Companies; Two Here Accused of Black Marketing | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/murray-death-occurred-on-c-i-o-anniversary.html | Murray Death Occurred On C. I. O. Anniversary | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-25 | RE0000065278 | B00000383905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/books-and-authors.html | Books and Authors | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/iran-seeks-cut-in-u-s-tariff.html | Iran Seeks Cut in U. S. Tariff | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/off-for-far-east-survey-t-w-a-aides-leaving-today-to-chart.html | OFF FOR FAR EAST SURVEY; T. W. A. Aides Leaving Today to Chart Bombay-Tokyo Run | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/everyone-regrets-halloween-slap-boy-10-and-brooklyn-principal-shake.html | EVERYONE REGRETS HALLOWEEN SLAP; Boy, 10, and Brooklyn Principal Shake Hands -- Lad's Mother Warns About Next Time | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/re-robert-wood-long-a-missionary-clergyman-who-fled-chinese-reds.html | RE/. ROBERT WOOD, LONG A MISSIONARY; Clergyman Who Fled Chinese Reds After 53 Years in the Orient Dies Here at 80 | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/cleared-in-plant-damage-three-union-men-exonerated-2-others-face.html | CLEARED IN PLANT DAMAGE; Three Union Men Exonerated, 2 Others Face Bronx Case Trial | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/bob-hope-heads-p-g-a-group.html | Bob Hope Heads P. G. A. Group | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/curb-seat-brings-13000.html | Curb Seat Brings $13,000 | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/joseph-g-ehrl.html | JOSEPH G. EHRL | True | (tCH F, petal to Tt Nzw YorJc | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/nato-aides-briefed-on-games.html | NATO Aides Briefed on Games | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/court-denies-costs-in-fairchild-battle.html | COURT DENIES COSTS IN FAIRCHILD BATTLE | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/u-s-board-reopens-dualrate-hearings.html | U. S. BOARD REOPENS DUAL-RATE HEARINGS | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/zaslofsky-to-face-lakers.html | Zaslofsky to Face Lakers | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/first-use-is-made-of-a-preoffering-ad.html | FIRST USE IS MADE OF A PRE-OFFERING AD | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/seamens-dispute-settled-on-coast-weekold-walkout-by-sailors-union.html | SEAMEN'S DISPUTE SETTLED ON COAST; Week-Old Walkout by Sailors Union of Pacific Ended by 'Informal Agreement' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/12-years-in-prison-lifer-may-go-free-new-trial-ordered-for-hoffiner.html | 12 YEARS IN PRISON, 'LIFER' MAY GO FREE; New Trial Ordered for Hoffiner Over Prosecution's Failure to Give Data to Defense | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/fatal-mishap-on-bridge-traffic-barred-for-20-minutes-on.html | FATAL MISHAP ON BRIDGE; Traffic Barred for 20 Minutes on Williamsburg Span | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/gala-crowd-sees-verdi-work-open-the-68th-opera-season-glittering.html | Gala Crowd Sees Verdi Work Open the 68th Opera Season; Glittering Jewels, Small Fur Wraps Are Features at Opera Opening VERDI WORK OPENS 68TH OPERA SEASON | True | By Howard Taubman | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/leich-electric-to-expand.html | Leich Electric to Expand | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/a-p-cooke.html | A. P. COOKE | True | | 1980-08-25 | RE0000065278 | B00000383905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/estimate-of-1952-cotton-crop-is-increased-by-492000-bales.html | Estimate of 1952 Cotton Crop Is Increased by 492,000 Bales; Department of Agriculture Puts Total at 14,905,000 in Surprise Move -- Ideal Harvesting Weather Cited ESTIMATE RAISED ON COTTON CROP | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/baseball-stars-hit-one-over-the-fence-2400-boys-start-in-2d-year.html | Baseball Stars Hit One Over the Fence; 2,400 Boys Start in 2d Year of School | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/iran-to-arraign-ghavam-shah-asks-data-then-signs-bill-against.html | IRAN TO ARRAIGN GHAVAM; Shah Asks Data, Then Signs Bill Against Former Premier | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/solomon-n-y-u-chosen-captain-for-basketball.html | Solomon, N. Y. U., Chosen Captain for Basketball | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/lehman-grieves-loss.html | Lehman Grieves Loss | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/prof-l-heeler-of-indiana-u-dies-journalism-teacher-director-of.html | PROF. L. /HEELER OF INDIANA U. DIES; Journalism Teacher, Director of Communications Art Dies --Set Up Ernie Pyle Grants | True | Special to TH NZW Yo T[Mr. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/the-welfare-survey.html | THE WELFARE SURVEY | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/raleigh-to-skate-today-injured-center-will-take-part-in-rangers.html | RALEIGH TO SKATE TODAY; Injured Center Will Take Part in Rangers' Hockey Drill | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/schenley-shows-sharp-drop-in-net-years-sales-decline-causes-dip-in.html | SCHENLEY SHOWS SHARP DROP IN NET; Year's Sales Decline Causes Dip in Earnings to $2.76 From $5.10 a Share | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/harperdoremus.html | HarperDoremus | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/1200-get-wage-increase-phelps-dodge-grants-electrical-union-workers.html | 1,200 GET WAGE INCREASE; Phelps Dodge Grants Electrical Union Workers 8-Cent Rise | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/j-miller-spangler.html | J. MILLER SPANGLER | True | Special to 'r:al: NEw YOuK TIMV-.S. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/boys-wear-show-draws-big-crowds-registration-in-first-2-days.html | BOYS' WEAR SHOW DRAWS BIG CROWDS; Registration in First 2 Days Indicates Buyers Eager for Early Deliveries | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/julie-wilson-wins-salute-as-new-ensign-in-pacific.html | Julie Wilson Wins Salute As New Ensign in 'Pacific' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/another-connor-in-n-y-u-football-dutch-jr-a-freshman-stirs-memories.html | ANOTHER CONNOR IN N. Y. U. FOOTBALL; Dutch Jr., a Freshman, Stirs Memories of Father's Fine Play in Meehan Regime | True | By James Roach | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/h-e-smith-expert-in-property-titles-lawyer-83-helped-acquire-jones.html | H, E. SMITH, EXPERT IN PROPERTY TITLES; Lawyer, 83, Helped Acquire Jones Beach and World's Fair LandDies in Hempstead | True | Special to Tu Nv YORK TIES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/catholic-church-burned.html | Catholic Church Burned | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/defense-obligations-16-billion-in-3-months.html | DEFENSE OBLIGATIONS 16 BILLION IN 3 MONTHS | | | 1980-08-25 | RE0000065278 | B00000383905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/union-backs-barber-shop-drive.html | Union Backs Barber Shop Drive | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/oconnor-reviews-antipolio-strides-first-successful-prevention-with.html | O'CONNOR REVIEWS ANTI-POLIO STRIDES; First Successful Prevention With Gamma Globulin Hailed as 1952 Achievement | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/2-injured-giants-still-in-hospital-but-wilkinson-may-be-ready-for.html | 2 INJURED GIANTS STILL IN HOSPITAL; But Wilkinson May Be Ready for Packers Game Sunday -- Amberg Status in Doubt | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/regular-talks-proposed.html | Regular Talks Proposed | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/lester-rides-four-winners-sweeping-5950-double-at-jamaica.html | Lester Rides Four Winners, Sweeping $59.50 Double, at Jamaica; APPRENTICE ENJOYS ANOTHER BIG DAY Lester Wins on Goshen Pass, Miss Hubbard, Blaireau and Rope Trick at Jamaica FEATURE TO ASSIGNMENT $4.80-for-$2 Choice Leads All the Way to Win by Length in Borrow Handicap | True | By Joseph C. Nichols | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/high-court-denies-costello-review-gambler-had-sought-hearing-on-his.html | HIGH COURT DENIES COSTELLO REVIEW; Gambler Had Sought Hearing on His Conviction for Contempt of Senate | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/sonic-easily-beats-g-r-petersen-to-take-hayward-purse-at-pimlico.html | Sonic Easily Beats G. R. Petersen To Take Hayward Purse at Pimlico; Scores in Initial Race Under Lynch Colors by 3 1/2 Lengths and Returns $10 -- Prop Rallies From Last to Run Third | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/arthur-j-la-bale.html | ARTHUR J, LA BAIE | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/two-more-for-despirito-jockey-at-lincoln-downs-runs-1952-victory.html | TWO MORE FOR DESPIRITO; Jockey at Lincoln Downs Runs 1952 Victory String to 336 | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/grand-jury-starts-tax-clique-inquiry.html | GRAND JURY STARTS TAX 'CLIQUE' INQUIRY | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/wyatt-has-no-apologies.html | Wyatt Has No Apologies | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/the-need-for-plasma.html | THE NEED FOR PLASMA | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/lie-decides-to-quit-his-u-n-post-now-to-save-the-peace-secretary.html | LIE DECIDES TO QUIT HIS U. N. POST NOW TO 'SAVE THE PEACE'; Secretary General, in Stepping Aside, Says He Is Acting to Serve Freedom SETS NO EFFECTIVE DATE Will Remain Till a Successor Is Named -- East-West Fight Over Latter Looms LIE RESIGNS POST AS U. N. SECRETARY | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/realty-financing.html | REALTY FINANCING | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/mrs-helen-thorne-garden-clubwoman.html | MRS. HELEN THORNE, GARDEN CLUBWOMAN | True | Spscial to THE NEW OKI TES, | 1980-08-25 | RE0000065278 | B00000383905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/athletics-drop-farm-club.html | Athletics Drop Farm Club | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/hard-drills-ahead-for-hackley-team-eleven-faces-rugged-sessions.html | HARD DRILLS AHEAD FOR HACKLEY TEAM; Eleven Faces Rugged Sessions Until Its Traditional Finale With Riverdale Nov. 22 | True | By William J. Briordyspecial To the New York Times. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/schacht-linked-to-fund-german-says-he-played-role-in-restitution.html | SCHACHT LINKED TO FUND; German Says He Played Role in Restitution Plan for Jews | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/rise-in-frozen-juices-increased-demand-is-expected-to-steady-new.html | RISE IN FROZEN JUICES; Increased Demand Is Expected to Steady New Crop Prices | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/agency-to-study-delinquency-curb-meeting-of-community-service.html | AGENCY TO STUDY DELINQUENCY CURB; Meeting of Community Service Society Will Also Start Drive for New Donors | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/national-city-drivein-bank.html | National City Drive-In Bank | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/syndicate-for-utility-offering.html | Syndicate for Utility Offering | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/tv-plan-received-coldly-du-mont-proposal-censured-by-n-c-a-a.html | TV PLAN RECEIVED COLDLY; Du Mont Proposal Censured by N. C. A. A. Football Group | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/music-notes.html | MUSIC NOTES | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/cild-to-the-g-whittleseys-jr.html | Cild to the G. Whittleseys Jr. | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/louisiana-places-46500000-issue-bonds-for-refunding-veterans-bonus.html | LOUISIANA PLACES $46,500,000 ISSUE; Bonds for Refunding Veterans Bonus Awarded to Devine Group at 2.075% Cost LOUISIANA PLACES $46,500,000 ISSUE | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/georg-fi-mellen.html | GEORG Fi MELLEN | True | special to TRE NuW Noi-; TIM[ | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/harness-horse-sales-open.html | Harness Horse Sales Open | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/record-u-s-tax-upstate.html | Record U. S. Tax Upstate | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/nonmilitary-task-of-nato-put-first-anderson-u-s-aid-envoy-cites.html | NON-MILITARY TASK OF NATO PUT FIRST; Anderson, U. S. Aid Envoy, Cites Moral and Economic Factors in Outlook | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/savingsloan-men-hit-public-housing-delegates-to-league-are-urged-to.html | SAVINGS-LOAN MEN HIT PUBLIC HOUSING; Delegates to League Are Urged to Take 'Concerted Activity' to Fight Proposals PUBLIC OPPOSITION NOTED Growth in Associations' Assets This Year Expected to Total $2,600,000,000 | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/truman-held-hurtful.html | Truman Held Hurtful | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/coronation-factor-cited.html | Coronation Factor Cited | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/japan-to-review-prison-terms.html | Japan to Review Prison Terms | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/seminary-chapel-opened-apostolic-delegate-officiates-at-st.html | SEMINARY CHAPEL OPENED; Apostolic Delegate Officiates at St. Bonaventure Dedication | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/u-s-cruiser-out-of-maneuvers.html | U. S. Cruiser Out of Maneuvers | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/army-recommends-deepening-hudson-improvements-to-chesapeake-and.html | ARMY RECOMMENDS DEEPENING HUDSON; Improvements to Chesapeake and Delaware Canal Also Sought by Engineers | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/french-do-havoc-to-rebels-bases-big-vietminh-supply-area-at-phudoan.html | FRENCH DO HAVOC TO REBELS BASES; Big Vietminh Supply Area at Phudoan Is Seized While Planes Bomb Yenbay | True | By Tillman Durdinspecial To the New York Times. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/segregation-ban-on-tnains-stands-high-court-refuses-to-review-lower.html | SEGREGATION BAN ON TRAINS STANDS; High Court Refuses to Review Lower Bench Decision That Separation Is Illegal | True | By Lewis Woodspecial To the New York Times. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/city-water-supply-cut-10-by-drought-with-rainfall-in-october-only.html | CITY WATER SUPPLY CUT 10% BY DROUGHT; With Rainfall in October Only 0.93 Inch, Reservoirs Drop to 73.2% of Their Capacity BUT NO ALARM IS VOICED Consumption Not Out of Line and No Conservation Steps Are Being Contemplated | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/custom-receipts-at-1952-high-here-october-total-of-30813114-is.html | CUSTOM RECEIPTS AT 1952 HIGH HERE; October Total of $30,813,114 Is $4,000,000 Above Month Before -- Clearances Up | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/joseph-h-zwee.html | JOSEPH H. ZWEE | | Special to THE NEw NOK TTMES. | | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/school-bell-rings-for-parents-again-thousands-here-open-annual.html | SCHOOL BELL RINGS FOR PARENTS AGAIN; Thousands Here Open Annual Visiting Week -- Stores Join With Window Displays | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/superb-met-cast-enthralls-crowd-milanov-warren-tucker-and-siepi.html | SUPERB 'MET' CAST ENTHRALLS CROWD; Milanov. Warren, Tucker and Siepi Appear in Top Form in 'Forza del Destino' FRITZ STIEDRY IN THE PIT Verdi's 'Old-Fashioned' Opera Is Restaged, Trimmed and Decked in New Costumes | True | By Olin Downes | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/william-galloway.html | WILLIAM GALLOWAY | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/miles-standish.html | MILES STANDISH | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/lines-in-indochina.html | LINES IN INDO-CHINA | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/gordon-reilly-opens-nov-25.html | Gordon Reilly' Opens Nov. 25 | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/spar-victor-in-billiards.html | Spar Victor in Billiards | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/g-o-p-is-held-to-pledge-board-of-colored-group-calls-on-eisenhower.html | G. O. P. IS HELD TO PLEDGE; Board of Colored Group Calls on Eisenhower, Party to Act | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/education-policy-of-mayor-scored-frankfurter-at-dinner-here-assails.html | EDUCATION POLICY OF MAYOR SCORED; Frankfurter, at Dinner Here, Assails Injection of Politics in the Public Schools | True | | 1980-08-25 | RE0000065278 | B00000383905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/track-stars-to-be-honored.html | Track Stars to Be Honored | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/eisenhower-in-tribute-fairless-sets-minute-of-silence-in-steel.html | EISENHOWER IN TRIBUTE; Fairless Sets Minute of Silence in Steel Plants Thursday | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/pool-nations-gain-tariff-concession-general-agreement-is-modified.html | POOL NATIONS GAIN TARIFF CONCESSION; General Agreement Is Modified to Let Group Form Common Coal and Steel Market | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/the-narcotics-menace-legislation-advocated-to-prohibit-sale-of-such.html | The Narcotics Menace; Legislation Advocated to Prohibit Sale of Such Drugs | True | M. C. S. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/for-junior-musicians-youth-orchestra-is-formed-players-8-to-14-from.html | For Junior Musicians: Youth Orchestra Is Formed; Players 8 to 14 From 8 Private Schools Are Its Members | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/reception-tonight-after-horse-show-participants-exhibitors-and.html | RECEPTION TONIGHT AFTER HORSE SHOW; Participants, Exhibitors and Judges to Be Feted -- Many Dinner Parties Given | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/plot-in-thailand-nipped-police-round-up-100-suspected-of-planning.html | PLOT IN THAILAND NIPPED; Police Round Up 100 Suspected of Planning Red Regime | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/zwillman-named-in-tax-claim.html | Zwillman Named in Tax Claim | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/veteran-store-employes-honored.html | Veteran Store Employes Honored | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/vatican-art-find-has-raphael-aura-two-pilasters-found-after-400.html | VATICAN ART FIND HAS RAPHAEL AURA; Two Pilasters, Found After 400 Years, Done by Pupils Under Master's Direction COVERED WITH FRESCOES Students Finished Decoration of Columns in Loggias That Painter Had Designed | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/canada-and-ireland-share-honors-in-international-jumping-at-horse.html | Canada and Ireland Share Honors in International Jumping at Horse Show; BALLARD CAPTURES CHALLENGE TROPHY Gains First Canadian Victory on Two Clear Rounds With Reject at the Garden CAPT. O'SHEA IS WINNER Irish Rider, Aboard Glandore, Excels for His 2d Success -- Title to Kimberling | True | By John Rendel | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/blackfriars-guild-seeks-actors.html | Blackfriars Guild Seeks Actors | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/dr-m-rosenberg-78-physician-since-1899.html | DR. M. ROSENBERG, 78, PHYSICIAN SINCE 1899 | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/trading-is-light-on-commodities-lead-zinc-and-rubber-rise-futures.html | TRADING IS LIGHT ON COMMODITIES; Lead, Zinc and Rubber Rise -- Futures in Sugar, Potatoes and Vegetable Oils Ease | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/canadian-gold-areas-ask-larger-subsidy.html | CANADIAN GOLD AREAS ASK LARGER SUBSIDY | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/8400-paid-for-prayer-book.html | $8,400 Paid for Prayer Book | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/john-h-nelson.html | JOHN H. NELSON | True | Special to Tins Nuw Yol TifSs. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/excerpts-from-schuman-statement-on-tunisia-morocco.html | Excerpts From Schuman Statement on Tunisia, Morocco | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/power-from-atom-seen-in-five-years-head-of-monsanto-company.html | POWER FROM ATOM SEEN IN FIVE YEARS; Head of Monsanto Company Predicts New-Type Reactors to Provide Electricity | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/general-reassures-u-n-eisenhower-in-letter-thanking-lie-offers.html | GENERAL REASSURES U. N.; Eisenhower, in Letter Thanking Lie, Offers 'Unwavering Support' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/churchill-urges-u-n-shun-dishonor-on-korea-captives-opposes.html | CHURCHILL URGES U. N. SHUN DISHONOR ON KOREA CAPTIVES; Opposes Returning Prisoners 'by Force to Be Massacred' by Peiping Government PROMISES FIRM U. S. TIES Prime Minister Says Regime Will Support Eisenhower to Its 'Utmost Limit' CHURCHILL URGES U.N. SHUN DISHONOR | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/reading-starts-tour-of-brazil.html | Reading Starts Tour of Brazil | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/charles-cohn.html | CHARLES COHN | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/mrs-bykova-leads-in-moscow-chess-beats-miss-reischer-in-11th-round.html | MRS. BYKOVA LEADS IN MOSCOW CHESS; Beats Miss Reischer in 11th Round for 8 1/2-1 1/2 Score -- Mrs. Bielova in Draw | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/johnson-is-boomed-for-minority-chief-texas-senator-pushed-for-post.html | JOHNSON IS BOOMED FOR MINORITY CHIEF; Texas Senator Pushed for Post by Three From Southern and Border States JOHNSON IS BOOMED FOR MINORITY CHIEF | True | By Clayton Knowlessspecial To the New York Times. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/3-vessels-chartered.html | 3 VESSELS CHARTERED | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/bonn-seeks-u-n-aid-in-rift-with-arabs-will-ask-for-unit-to.html | BONN SEEKS U. N. AID IN RIFT WITH ARABS; Will Ask for Unit to Supervise Shipments to Israel Under Restitution Accord | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/they-asked-for-it.html | They Asked for It | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/margot-fonteyn-ballerina-iii.html | Margot Fonteyn, Ballerina, III | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/new-senator-asks-asian-troop-plan-200000-us-soldiers-in-korea-could.html | NEW SENATOR ASKS ASIAN TROOP PLAN; 200,000 U.S. Soldiers in Korea Could Be Replaced, Bush of Connecticut Says | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/israeli-confident-on-pact.html | Israeli Confident on Pact | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/news-of-food-welsh-rabbit-is-tracked-down-with-help-from-a-reader-a.html | News of Food; Welsh Rabbit Is Tracked Down With Help From a Reader, as Is Election Day Cake | True | | 1980-08-25 | RE0000065278 | B00000383905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/population-157505000-u-s-census-shows-an-increase-of-6373000-since.html | POPULATION 157,505,000; U. S. Census Shows an Increase of 6,373,000 Since 1950 | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/segregation-called-injustice.html | Segregation Called Injustice | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/keen-rivalry-for-stars-revealed-by-a-postseason-game-official-kerr.html | Keen Rivalry for Stars Revealed By a Post-Season Game Official; Kerr, Seeking Players for East-West Game, Refuses to Divulge Names of Prospects in Talk at Writers' Luncheon Here | True | By Louis Effrat | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/israelis-in-tribute-at-weizmann-bier-quartermillion-are-expected-to.html | ISRAELIS IN TRIBUTE AT WEIZMANN BIER; Quarter-Million Are Expected to Pass Catafalque Before State Funeral Today | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/shirley-ann-selway-wed-bride-of-reinold-g-mcnickle-in-lady-chapel.html | SHIRLEY ANN SELWAY WED; Bride of Reinold G. McNickle in Lady Chapel of St. Patrick's | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/thanksgiving-day-order-turkey-in-the-foxholes.html | Thanksgiving Day Order: Turkey in the Foxholes | True | By the United Press. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/van-zeeland-cites-joint-security-need.html | VAN ZEELAND CITES JOINT SECURITY NEED | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/rhode-island-harriers-win.html | Rhode Island Harriers Win | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/paul-crowell-gets-award-of-silurians.html | PAUL CROWELL GETS AWARD OF SILURIANS | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/mineola-bank-president-is-indicted-with-woman-in-475000-swindle.html | Mineola Bank President Is Indicted With Woman in $475,000 Swindle; BANK HEAD NAMED IN MINEOLA FRAUD | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/narcotics-raiders-find-250000-cache.html | NARCOTICS RAIDERS FIND $250,000 CACHE | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/denton-beats-kaye-in-cue-test.html | Denton Beats Kaye in Cue Test | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/dr-frank-i-nichols.html | DR. FRANK I. NICHOLS | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/cuba-gets-crop-report-government-commission-suggests-5000000ton.html | CUBA GETS CROP REPORT; Government Commission Suggests 5,000,000-Ton Sugar Output | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/schuster-figure-cleared-grave-digger-had-sent-threat-to-man-who.html | SCHUSTER FIGURE CLEARED; Grave Digger Had Sent Threat to Man Who Spotted Sutton | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/belgian-ship-stops-at-gold-coast.html | Belgian Ship Stops at Gold Coast | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/tuna-ship-burns-crew-safe.html | Tuna Ship Burns; Crew Safe | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/australian-picture-good-business-leaders-forecast-continuing-trade.html | AUSTRALIAN PICTURE GOOD; Business Leaders Forecast Continuing Trade Pick-Up | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/stock-dividend-voted-w-a-shaeffer-to-pay-1-12-per-cent-for-the.html | STOCK DIVIDEND VOTED; W. A. Sheaffer to Pay 1 1/2 Per Cent for the Third Quarter | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/exchange-seat-price-steady.html | Exchange Seat Price Steady | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/1843-for-92day-bills-price-averaged-at-99529plus-on-treasury.html | 1.843% FOR 92-DAY BILLS; Price Averaged at 99.529-Plus on Treasury Tenders | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/leslie-in-vice-case-admits-8-counts-faces-160year-sentence-for.html | LESLIE, IN VICE CASE, ADMITS 8 COUNTS; Faces 160-Year Sentence for Inducing 7 Women, Including Wife, to Be Prostitutes | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/lie-fought-hard-to-end-cold-war-started-his-career-as-office-boy-at.html | LIE FOUGHT HARD TO END COLD WAR; Started His Career as Office Boy at Headquarters of Norway's Labor Party | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/longsdorf-pointer-wins.html | Longsdorf Pointer Wins | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/britain-must-import-more-steel-next-year.html | Britain Must Import More Steel Next Year | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/aid-to-handicapped-urged-dr-rusk-says-they-ask-only-an-even-break.html | AID TO HANDICAPPED URGED; Dr. Rusk Says They Ask Only an 'Even Break' on Jobs | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/ernest-k-henderson.html | ERNEST K. HENDERSON | True | Special to Taz I,lv Nox T[MZS. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/strike-study-set-by-u-s-chamber-it-will-seek-to-learn-if-red-agents.html | STRIKE STUDY SET BY U. S. CHAMBER; It Will Seek to Learn if Red Agents Are Responsible for Defense Plant Walkouts | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/mrs-mesta-likes-luxembourg.html | Mrs. Mesta 'Likes Luxembourg' | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/catropamunson-victors-take-propro-bestball-golf-event-at-the-links.html | CATROPA-MUNSON VICTORS; Take Pro-Pro Best-Ball Golf Event at the Links Club | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/maybank-expects-south-to-support-eisenhower-plans-democratic-expert.html | MAYBANK EXPECTS SOUTH TO SUPPORT EISENHOWER PLANS; Democratic Expert on Banking to Back 'Sound' Projects -- Byrd Sees Coalition Rule ADVISERS SATISFY TRUMAN ' Eminently' So, President Says in Thanking General for Promptness on Liaison SOUTH IS EXPECTED TO BACK EISENHOWER | True | By William R. Conklinspecial To the New York Times. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/filar-polish-pianist-makes-local-debut.html | FILAR, POLISH PIANIST, MAKES LOCAL DEBUT | True | R. P. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/gas-hearing-again-upheld-supreme-court-denies-a-second-time.html | GAS HEARING AGAIN UPHELD; Supreme Court Denies a Second Time Northeastern Review | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/german-army-opposed-revival-of-nazism-said-to-point-up-doubts-about.html | German Army Opposed; Revival of Nazism Said to Point Up Doubts About Germany | True | HENRY WALDMAN. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/moderates-lose-in-german-voting-both-the-leftists-and-rightists.html | MODERATES LOSE IN GERMAN VOTING; Both the Leftists and Rightists Make Gains at Expense of the Center Parties | True | By Drew Middletonspecial To the New York Times. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/gen-smith-reported-set-to-resign-as-cia-chief.html | Gen. Smith Reported Set To Resign as C.I.A. Chief | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/st-johns-captain-named.html | St. John's Captain Named | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/french-red-is-purged-guingouin-regional-leader-joins-tillon-marty.html | FRENCH RED IS PURGED; Guingouin, Regional Leader, Joins Tillon, Marty on Sidelines | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/swedish-king-honored-harvard-receives-50000-gift-on-monarchs-70th.html | SWEDISH KING HONORED; Harvard Receives $50,000 Gift on Monarch's 70th Birthday | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/oil-concerns-lose-cartel-fight-step-judge-refuses-to-set-aside.html | OIL CONCERNS LOSE CARTEL FIGHT STEP; Judge Refuses to Set Aside Subpoenas, but Limits Scope of Data Sought by U. S. | True | By Jay Walzspecial To the New York Times. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/u-s-leather-pays-1.html | U. S. Leather Pays $1 | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/builders-of-israel-to-be-feted.html | Builders of Israel' to Be Feted | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/accuser-unshaken-at-provoos-trial-corporal-brown-withstands-long.html | ACCUSER UNSHAKEN AT PROVOOS TRIAL; Corporal Brown Withstands Long Cross-Examination -- Officer Corroborates Him | True | By Meyer Berger | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/no-action-on-rosenberg-appeal.html | No Action on Rosenberg Appeal | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/hotels-seen-set-for-refurbishing-suppliers-at-exhibition-here-held.html | HOTELS SEEN SET FOR REFURBISHING; Suppliers at Exhibition Here Held Better Prepared Than in Last Operational Cycle HOTELS SEEN SET FOR REFURBISHING | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/colleagues-in-house-attend-sabath-rites.html | COLLEAGUES IN HOUSE ATTEND SABATH RITES | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/wood-field-and-stream-snow-and-a-drop-in-temperature-bring-joy-to.html | Wood, Field and Stream; Snow and a Drop in Temperature Bring Joy to the Down-East Deer Hunters | True | By Raymond R. Campspecial To the New York Times. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/50-cut-planned-in-belgian-budget-step-affects-next-five-months.html | 50% CUT PLANNED IN BELGIAN BUDGET; Step Affects Next Five Months - - Major Slash in '53 Arms Outlays Also Is Possible | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/city-presbyterians-revise-organization.html | CITY PRESBYTERIANS REVISE ORGANIZATION | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/mrs-thomas-s-safford.html | MRS. THOMAS S. SAFFORD | True | , Special to Tx Nzw YOK TME. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/byrd-sees-coalition-rule.html | Byrd Sees Coalition Rule | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/eisenhowers-send-condolences.html | Eisenhowers Send Condolences | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/coast-boatmen-excel-three-from-california-score-in-regatta-on.html | COAST BOATMEN EXCEL; Three From California Score in Regatta on Salton Sea | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/dr-ernest-flammer.html | DR. ERNEST FLAMMER | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/lighthouse-players-open-nov-20.html | Lighthouse Players Open Nov. 20 | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/book-out-despite-army-exchief-of-censorship-in-korea-ready-to-face.html | BOOK OUT DESPITE ARMY; Ex-Chief of Censorship in Korea Ready to Face Court-Martial | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/onoe-headed-gold-star-mothersl.html | ,Onoe Headed Gold Star Mothersl | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/foe-badly-mauled-van-fleet-reports-2-red-armies-power-halved-he.html | FOE BADLY MAULED, VAN FLEET REPORTS; 2 Red Armies' Power Halved, He Says -- South Koreans Get 2 New Divisions FOE BADLY MAULED, VAN FLEET REPORTS | True | By Lindesay Parrottspecial To the New York Times. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/swift-grants-4c-pay-rise.html | Swift Grants 4c Pay Rise | True | | 1980-08-25 | RE0000065278 | B00000383905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/governors-invite-eisenhower.html | Governors Invite Eisenhower | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/negro-to-receive-top-maryland-job-he-will-be-named-assistant.html | NEGRO TO RECEIVE TOP MARYLAND JOB; He Will Be Named Assistant Attorney General -- McKeldin Also to Put Jew in High Post | True | By George Dugan special To the New York Times. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/transit-authority-for-city-is-opposed.html | TRANSIT AUTHORITY FOR CITY IS OPPOSED | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/24-gas-rate-rise-granted-by-f-p-c-eastern-transmission-corp-adds.html | 24% GAS RATE RISE GRANTED BY F. P. C.; Eastern Transmission Corp. Adds $26,180,000 a Year Under Interim Increase | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/no-new-price-rise-foreseen-in-food-grocery-manufacturers-hear.html | NO NEW PRICE RISE FORESEEN IN FOOD; Grocery Manufacturers Hear Possible Decline Predicted at Annual Meeting Here NO NEW PRICE RISE FORESEEN IN FOOD | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/margaret-sanger-in-hong-kong.html | Margaret Sanger in Hong Kong | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/farm-electricity-gains-association-told-rural-use-has-risen-78-in.html | FARM ELECTRICITY GAINS; Association Told Rural Use Has Risen 78% in 20 Years | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/barton-vt-weighs-power-plant-sale-controversy-surrounds-proposal-of.html | BARTON, VT. WEIGHS POWER PLANT SALE; Controversy Surrounds Proposal of Citizens Utilities to Buy Village's System | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/quirinos-brother-dies-at-66.html | Quirino's Brother Dies at 66 | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/malan-foe-urges-inquiry-into-riots-as-alternative-strauss-asks.html | MALAN FOE URGES INQUIRY INTO RIOTS; As Alternative, Strauss Asks Parliament Be Called on South African Bloodshed | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/leave-state-department-posts.html | Leave State Department Posts | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/southwest-rains-spur-wheat-sales-corn-and-soybeans-also-drop-on.html | SOUTHWEST RAINS SPUR WHEAT SALES; Corn and Soybeans Also Drop on Unexpected Rise in Cotton Crop Forecast | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/airline-pays-off-835000.html | Airline Pays Off $835,000 | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/arab-league-defers-action.html | Arab League Defers Action | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/british-roads-to-use-diesels.html | British Roads to Use Diesels | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/white-fox-is-popular-full-length-gowns-in-slim-silhouette-also.html | WHITE FOX IS POPULAR; Full Length Gowns in Slim Silhouette Also Favored | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/late-flurry-gives-a-lift-to-stocks-strength-in-rail-group-sparks.html | LATE FLURRY GIVES A LIFT TO STOCKS; Strength in Rail Group Sparks Other Buying and Brings Gain of 0.39 in Averages BUT TURNOVER DIPS AGAIN 1,360,000 Shares Are Traded, Low Since Oct. 30 -- Utilities, Electronics, Chemicals Up | True | | 1980-08-25 | RE0000065278 | B00000383905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/supreme-court-upholds-governments-right-to-use-two-power-lines-of.html | Supreme Court Upholds Government's Right To Use Two Power Lines of Idaho Utility | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/250000th-g-i-airlifted.html | 250,000th G. I. Airlifted | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/neptunia-cruise-dates-set.html | Neptunia Cruise Dates Set | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/7-indicted-in-228000-plot-to-balk-jersey-gaming-cases-fugitive.html | 7 Indicted in $228,000 Plot To Balk Jersey Gaming Cases; Fugitive Ex-Aide of Governor Charged With Receiving Fund to Bribe Officials in Bergen County Investigation GAMING BRIBE FUND IN JERSEY ALLEGED | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/george-brereton.html | GEORGE BRERETON | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/steel-operations-establish-record-october-production-is-at-new-high.html | STEEL OPERATIONS ESTABLISH RECORD; October Production Is at New High Rate for Month of 9,790,000 Tons DEMAND REMAINS STRONG Output for Year to Nov. 1 Is Below 1951 Period Due to Effects of Strike | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/cartier-defeats-graham-in-sixth-referee-halts-fight-at-131-when.html | CARTIER DEFEATS GRAHAM IN SIXTH; Referee Halts Fight at 1:31 When Loser Goes Down for Third Time in Round | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/utility-offering-completed.html | Utility Offering Completed | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/in-any-language-closing-saturday-comedy-starring-uta-hagen-to-leave.html | IN ANY LANGUAGE CLOSING SATURDAY; Comedy Starring Uta Hagen to Leave Cort After 45 Shows -- 'See the Jaguar' Next Tenant | True | By Louis Calta | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/health-unit-names-counselor.html | Health Unit Names Counselor | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/stevenson-to-fly-for-arizona-rest-he-will-spend-several-days-on.html | STEVENSON TO FLY FOR ARIZONA REST; He Will Spend Several Days on Ranch -- Fund Would Back Regular Talks by Him | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/rotterdam-port-curb-eased.html | Rotterdam Port Curb Eased | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/florida-democrat-wins-seat.html | Florida Democrat Wins Seat | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/indonesian-leaders-make-unity-appeals-special-to-the-new-york-times.html | INDONESIAN LEADERS MAKE UNITY APPEALS; Special to THE NEW YORK TIMES. | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/india-will-rebuff-new-kashmir-plan-britishu-s-proposal-in-u-n-to.html | INDIA WILL REBUFF NEW KASHMIR PLAN; British-U. S. Proposal in U. N. to End Deadlock by Direct Talks Due for Rejection | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/stanley-l-temkos-have-son.html | Stanley L. Temkos Have Son | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/-oldest-wac-58-hears-oversea-duty-call-clearly.html | ' Oldest WAC,' 58, Hears Oversea Duty Call Clearly | True | By the United Press. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/revlon-chooses-three-vice-presidents.html | Revlon Chooses Three Vice Presidents | True | | 1980-08-25 | RE0000065278 | B00000383905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/lenox-hill-honors-surgeons-memory-pathology-laboratory-named-for-dr.html | LENOX HILL HONORS SURGEON'S MEMORY; Pathology Laboratory Named for Dr. DeWitt Stetten Is Dedicated by Hospital | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/shower-of-meteors-dimmed-by-clouds.html | SHOWER OF METEORS DIMMED BY CLOUDS | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/nyu-professor-honored-receives-1952-medical-science-award-in.html | N.Y.U. PROFESSOR HONORED; Receives 1952 Medical Science Award in Colorado | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/governor-defends-state-on-welfare-replies-to-mccarthy-charge-of.html | GOVERNOR DEFENDS STATE ON WELFARE; Replies to McCarthy Charge of Windfall 'Grab,' Stressing Local Responsibilities PRAISES CITY YOUTH BOARD At Dinner Marking Agency's 5th Year, Mayor Tells of Hope for Continuing Service | True | By Milton Bracker | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/world-crime-court-urged-in-u-n-group.html | WORLD CRIME COURT URGED IN U. N. GROUP | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/cub-catcher-out-of-army.html | Cub Catcher Out of Army | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/highlevel-planning-use-of-cabinet-officers-as-planning-organization.html | High-Level Planning Use of Cabinet Officers as Planning Organization Is Suggested | True | JARVIS CROMWELL. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/nixon-leaves-for-vacation.html | Nixon Leaves for Vacation | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/baxter-l-brown.html | BAXTER L, BROWN | True | Special tO TIIE NEW YOK TI,IES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/calls-for-blood-donors-official-of-red-cross-makes-armistice-day.html | CALLS FOR BLOOD DONORS; Official of Red Cross Makes Armistice Day Appeal | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/churchill-to-face-test-vote-tonight-labor-motion-contends-that.html | CHURCHILL TO FACE TEST VOTE TONIGHT; Labor Motion Contends That Conservative Program Lacks Adequate Control Plans | True | By Raymond Daniellspecial To the New York Times. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/reds-try-to-wreck-u-s-train.html | Reds Try to Wreck U. S. Train | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/fred-e-zavodoff.html | FRED E. ZAVODOFF | True | Special to Tz NEW Yoz TMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/canada-sends-sympathy.html | Canada Sends Sympathy | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/tennis-star-on-diabetes-tour.html | Tennis Star on Diabetes Tour | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/the-disappearing-street-cleaners.html | The Disappearing Street Cleaners | True | BERNICE A. FORE. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/dutch-tug-flexes-her-muscles-here-zwarte-zee-most-powerful-in-world.html | DUTCH TUG FLEXES HER MUSCLES HERE; Zwarte Zee, 'Most Powerful' in World, Brings Disabled Freighter From Genoa | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/held-in-childs-death-baby-sitter-18-admits-striking-infant-because.html | HELD IN CHILD'S DEATH; Baby Sitter, 18, Admits Striking Infant Because He Cried | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/war-xray-to-fight-cancer.html | War X-ray to Fight Cancer | True | | 1980-08-25 | RE0000065278 | B00000383905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/vishinsky-dims-truce-hope-says-soviet-will-not-budge-vishinsky.html | Vishinsky Dims Truce Hope, Says Soviet 'Will Not Budge'; VISHINSKY REBUFFS SHIFT ON CAPTIVES | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/carlo-carafa-dandria.html | CARLO CARAFA D'ANDRIA | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/koreans-observe-marine-birthday-gifts-showered-on-americans-allied.html | KOREANS OBSERVE MARINE BIRTHDAY; Gifts Showered on Americans -- Allied Corps Adopts U. S. Anniversary as Its Own | True | By Greg MacGregorspecial To the New York Times. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/promoted-to-treasurer-of-thew-shovel-company.html | Promoted to Treasurer Of Thew Shovel Company | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/bulgaria-charges-u-s-hostility.html | Bulgaria Charges U. S. Hostility | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/ivan-sorvall.html | IVAN SORVALL | True | Special to THE NEw YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/bennett-knocks-out-wilkins.html | Bennett Knocks Out Wilkins | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/elizabeth-a-mith-engaged-to-marry-hunter-graduate-will-be-wed-on.html | ELIZABETH A MITH ENGAGED TO MARRY; Hunter Graduate Will Be Wed on Dec. 27 to Keith S. Hixon, Who Served With Air Force | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/named-advertising-head-by-admiral-distributor.html | Named Advertising Head By Admiral Distributor | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/social-security-case-lost-by-man-over-65.html | SOCIAL SECURITY CASE LOST BY MAN OVER 65 | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/bernhard-in-ecuador-prince-hints-at-new-status-for-dutch.html | BERNHARD IN ECUADOR; Prince Hints at New Status for Dutch Possessions | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/schuman-cautions-un-on-tunisia-french-group-will-boycott-debate.html | Schuman Cautions U.N. on Tunisia; French Group Will Boycott Debate; SCHUMAN CAUTIONS U. N. ABOUT TUNISIA | True | By Walter H. Waggonerspecial To the New York Times. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/harry-c-mills.html | HARRY C. MILLS | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/walter-h-lee.html | WALTER H. LEE | True | Special to THI NEw YOWK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/elected-vice-president-of-international-t-t.html | Elected Vice President Of International T. & T. | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/governor-reopens-15-forest-counties-dewey-finds-hudson-valley-areas.html | GOVERNOR REOPENS 15 FOREST COUNTIES; Dewey Finds Hudson Valley Areas Free of Fire -- Hunting Season Gains Lost Days | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/performance-of-climate-of-eden-nov-20-will-aid-the-turtle-bay-music.html | Performance of 'Climate of Eden' Nov. 20 Will Aid the Turtle Bay Music School | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/to-head-hospital-fund-drive.html | To Head Hospital Fund Drive | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/mrs-o-r-schroeder-silver-mine-heiress.html | MRS. O. R. SCHROEDER, SILVER MINE HEIRESS | True | Special to T NEW Nouc TIMr. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/joseph-j-catalano.html | JOSEPH J. CATALANO | True | $1CJ&l to THE NEW YORK Tlt,l | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/roosevelt-jr-in-parley-meets-with-oconnell-in-albany-on-fitzpatrick.html | ROOSEVELT JR. IN PARLEY; Meets With O'Connell in Albany on Fitzpatrick Successor | True | | 1980-08-25 | RE0000065278 | B00000383905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/grants-to-affiliate-with-zellers-35store-variety-chain-in-canada.html | Grant's to Affiliate With Zeller's, 35-Store Variety Chain in Canada; Agreement to Acquire a Stock Interest Is First Dominion Investment by Concern Now Operating 492 Outlets in 39 States | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/sports-of-the-times-overheard-in-a-huddle.html | Sports of The Times; Overheard in a Huddle | True | By Arthur Daley | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/namms-buys-store-in-woodmere-l-i-milks-inc-apparel-retailing.html | NAMM'S BUYS STORE IN WOODMERE, L. I.; Milk's, Inc., Apparel Retailing Establishment, to Continue Without Change in Name | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/dulles-parries-queries-back-from-a-vacation-he-bars-definite-answer.html | DULLES PARRIES QUERIES; Back From a Vacation, He Bars Definite Answer on Cabinet | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/gov-smith-houses-opens-new-section-18-families-move-in-lower-east.html | GOV. SMITH HOUSES OPENS NEW SECTION; 18 Families Move In -- Lower East Side Unit Is Due to Be Completed by January | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/u-n-marks-passing.html | U. N. Marks Passing | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/orchestral-group-begins-23d-season.html | ORCHESTRAL GROUP BEGINS 23D SEASON | True | J. B. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/g-i-in-berlin-held-by-russians.html | G. I. in Berlin Held by Russians | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/teamsters-win-pay-increases.html | Teamsters Win Pay Increases | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/explosive-south-africa.html | EXPLOSIVE SOUTH AFRICA | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/tito-says-he-seeks-grecoturk-accord-for-joint-defense-would-sign.html | TITO SAYS HE SEEKS GRECO-TURK ACCORD FOR JOINT DEFENSE; Would Sign Formal Agreement With Two NATO Members if Direct Threat Came OUTLINES FOREIGN POLICY Accepts Invitation to London and Says He Would Come to U. S. if Asked TITO SEEKS ACCORD WITH NATO ALLIES | True | By C. L. Sulzbergerspecial To the New York Times. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/strike-snarls-work-on-hydrogen-bomb.html | STRIKE SNARLS WORK ON HYDROGEN BOMB | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/more-buses-urged-as-curb-on-traffic-deputy-mayor-says-extensive.html | MORE BUSES URGED AS CURB ON TRAFFIC; Deputy Mayor Says Extensive Private Auto Travel in the City Can Be Replaced | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/dr-william-e-leighton.html | DR. WILLIAM E. LEIGHTON | True | Special to Tlg Nuw NORg TI/JuS. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/de-gaulle-is-urged-to-run-for-assembly.html | DE GAULLE IS URGED TO RUN FOR ASSEMBLY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/mrs-cora-hogan-hall.html | MRS. CORA HOGAN HALL. | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/11-a-m-pause-today-to-mark-armistice.html | 11 A. M. PAUSE TODAY TO MARK ARMISTICE | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/traffic-accidents-rise-524-here-in-week-an-increase-of-17-over-last.html | TRAFFIC ACCIDENTS RISE; 524 Here in Week an Increase of 17 Over Last Year's Figures | True | | 1980-08-25 | RE0000065278 | B00000383905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/heads-fund-drive-to-aid-new-england-colleges.html | Heads Fund Drive to Aid New England Colleges | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/edward-f-cloran.html | EDWARD F. CLORAN | True | Special to THE ]., ' Yo 'J]5, | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/troop-ship-to-arrive-on-coast.html | Troop Ship to Arrive on Coast | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/macgregor-back-with-zenith.html | MacGregor Back With Zenith | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/bevan-reported-defeated-in-secret-ballot-in-bid-to-oust-morrison-as.html | Bevan Reported Defeated in Secret Ballot In Bid to Oust Morrison as Attlee Deputy | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/in-the-nation-the-new-mechanics-of-party-transition.html | In The Nation; The New Mechanics of Party Transition | True | By Arthur Krock | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/d-kingsley-birdsall.html | D. KINGSLEY BIRDSALL | True | Special to TI4E NEW NOI [K TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/the-days-of-the-doldrums.html | THE DAYS OF THE DOLDRUMS | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/princeton-dates-listed-quintet-will-compete-in-annual-dixie-classic.html | PRINCETON DATES LISTED; Quintet Will Compete in Annual Dixie Classic for First Time | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/cotton-depressed-by-crop-estimate-futures-close-barely-steady-26-to.html | COTTON DEPRESSED BY CROP ESTIMATE; Futures Close Barely Steady, 26 to 72 Points Net Lower Than Friday | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/miss-rhoda-meltzer-becomes-affianced.html | MISS RHODA MELTZER BECOMES AFFIANCED | True | Special to THE NEW YORK r.s. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/2-raid-drills-set-for-brooklyn.html | 2 Raid Drills Set for Brooklyn | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/michigan-state-battle-with-notre-dame-heads-saturdays-football.html | Michigan State Battle With Notre Dame Heads Saturday's Football Program; GEORGIA TECH SET FOR ALABAMA TEST Teams to Meet in TV Game of Week as College Campaign Enters Home Stretch PRINCETON TO PLAY YALE Big Three Title at Stake in Bowl -- Columbia and Navy Annapolis Attraction | True | By Allison Danzig | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/farmland-prices-hold-high-levels-rise-is-expected-to-continue.html | FARMLAND PRICES HOLD HIGH LEVELS; Rise Is Expected to Continue Through 1953, Farm Brokers Told at Miami Meeting | True | By Lee E. CooperSpecial To the New York Times. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/t-arthur-evans-in-music-post.html | T. Arthur Evans in Music Post | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/194000-is-offered-for-highway-essays.html | $194,000 IS OFFERED FOR HIGHWAY ESSAYS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/4-soldiers-seized-after-fleeing-dix.html | 4 SOLDIERS SEIZED AFTER FLEEING DIX | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/head-of-mint-on-coast-resigns.html | Head of Mint on Coast Resigns | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/text-of-lies-statement-on-resignation.html | Text of Lie's Statement on Resignation | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/oil-supply-seen-matching-demand-american-petroleum-group-told.html | OIL SUPPLY SEEN MATCHING DEMAND; American Petroleum Group Told Expanding Output Will Meet Future Requirements OIL SUPPLY SEEN MATCHING DEMAND | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/movies-still-turn-to-melville-yarns-plans-for-his-typee-come-on.html | MOVIES STILL TURN TO MELVILLE YARNS; Plans for His 'Typee' Come on Heels of New 'Billy Budd' and Remake of 'Moby Dick' | True | By Thomas M. Pryorspecial To the New York Times. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/yule-gifts-on-view-in-a-diverse-group-objects-ranging-from-jeweled.html | YULE GIFTS ON VIEW IN A DIVERSE GROUP; Objects Ranging From 'Jeweled' Yo-Yo to Big Chinese Stove Chosen by Decorator | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/surefire-11-now-8-as-3-counties-miss-4th-presidential-weathervane.html | SUREFIRE' 11 NOW 8 AS 3 COUNTIES MISS; 4th Presidential Weather-Vane Area Keeps 56-Year Record Intact by Narrow Margin | True | By Gene Currivan | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/terry-moore-quits-as-cardinal-coach-turns-down-club-offer-of-office.html | TERRY MOORE QUITS AS CARDINAL COACH; Turns Down Club Offer of Office Job or as Pilot of Minor League Team | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/east-zone-aid-asked-for-church-parleys.html | EAST ZONE AID ASKED FOR CHURCH PARLEYS | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/election-conduct-hailed-president-of-costa-rica-says-u-s-sets.html | ELECTION CONDUCT HAILED; President of Costa Rica Says U. S. Sets Example of Honesty | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/mttchletdobbins.html | Mttchlet---Dobbins | True | Special to T Nzw No TrMzs. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/canadian-dollar-drops-continues-postelection-trend-closing-at.html | CANADIAN DOLLAR DROPS; Continues Post-Election Trend, Closing at 102.312 | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/memorial-service-here-today.html | Memorial Service Here Today | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/bonds-and-shares-on-london-market-most-sections-of-trading-idle.html | BONDS AND SHARES ON LONDON MARKET; Most Sections of Trading Idle With Approaching End of Bookkeeping Account | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/new-shop-features-handmade-furniture.html | NEW SHOP FEATURES HANDMADE FURNITURE | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/pancoastal-offers-plan-venezuela-florida-properties-would-be.html | PANCOASTAL OFFERS PLAN; Venezuela, Florida Properties Would Be Segregated | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/duchess-flight-delayed.html | Duchess' Flight Delayed | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/escaped-convict-seized-f-b-i-tracks-down-trainer-of-alabamas.html | ESCAPED CONVICT SEIZED; F. B. I. Tracks Down Trainer of Alabama's Bloodhounds | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/mosconi-beats-lauri-twice.html | Mosconi Beats Lauri Twice | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/mrs-smith-keeps-top-post-in-golf-westchesterfairfield-group.html | MRS. SMITH KEEPS TOP POST IN GOLF; Westchester-Fairfield Group Re-elects President - - Mrs. Wright Retains Office | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/woman-educator-at-fordham.html | Woman Educator at Fordham | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/rev-baxter-howell-of-boys-village-inc.html | REV. BAXTER HOWELL OF BOYS VILLAGE, INC. | True | | 1980-08-25 | RE0000065278 | B00000383905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/fred-a-geck.html | FRED A. GECK | True | Special to THE NgW YO TIES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/zinc-stocks-ease.html | Zinc Stocks Ease | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/naval-stores.html | NAVAL STORES | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/hudson-water-vetoed.html | HUDSON WATER VETOED | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/r-w-j-lon6-86-naturalist-dies-writer-of-books-for-children-and-the.html | R. W. J. LON6, 86, 'NATURALIST, DIES; Writer of Books for Children and the 'History of English Literature' Was Ex-P. astor | True | SPecial to N,a'w No Tn, irs. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/time-for-change-says-maverick.html | Time for Change, Says Maverick | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/william-j-callahan.html | WILLIAM J. CALLAHAN | True | Special to TIs NEw rOX TIME,% | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/recital-by-robeson-opposed-in-hartford.html | RECITAL BY ROBESON OPPOSED IN HARTFORD | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/ford-aide-for-pakistan-named.html | Ford Aide for Pakistan Named | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/u-s-revenue-slated-to-fall-8-12-billions.html | U. S. REVENUE SLATED TO FALL 8 1/2 BILLIONS | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/giants-to-play-16-night-games-at-home-in-1953-four-under-lights.html | Giants to Play 16 Night Games at Home in 1953; FOUR UNDER LIGHTS AGAINST BROOKLYN Giants Also Will Battle Arch Rivals in Opener and on 2 Sundays at Polo Grounds THREE TICKET PLANS SET New Yorkers to Be at Home on Memorial and Labor Days -- Dodgers List Camp Tests | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/eisenhower-not-to-name-aide-on-u-n-delegation.html | Eisenhower Not to Name Aide on U. N. Delegation | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/james-j-darling.html | JAMES J. DARLING | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/the-screen-in-review-at-the-normandie.html | THE SCREEN IN REVIEW; At the Normandie | True | By Bosley Crowther | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/homer-t-smith.html | HOMER T. SMITH | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/westchester-bowler-killed.html | Westchester Bowler Killed | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/fight-over-murray-successor-likely-to-delay-c-i-o-parley-c-i-o.html | Fight Over Murray Successor Likely to Delay C. I. O. Parley; C. I. O. FIGHT LIKELY TO DELAY PARLEY | True | By A. H. Raskin | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/german-elections.html | GERMAN ELECTIONS | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/louis-james-san.html | LOUIS JAMES SAN | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/nazi-youth-gang-smashed-in-south-storm-troops-used-swastika-damaged.html | NAZI' YOUTH GANG SMASHED IN SOUTH; ' Storm Troops' Used Swastika, Damaged Rail Cars -- Adults Said to Sponsor 'Party' | True | | 1980-08-25 | RE0000065278 | B00000383905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/article-3-no-title.html | Article 3 – No Title | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/dewey-pays-tribute-to-labor-board-head.html | DEWEY PAYS TRIBUTE TO LABOR BOARD HEAD | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/post-in-london-suggested.html | Post in London Suggested | True | | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-11 | 1952-11-11 | https://www.nytimes.com/1952/11/11/archives/martin-sure-of-speakership.html | Martin Sure of Speakership | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065278 | B00000383905 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/knick-five-loses-10494-rochester-topples-new-yorkers-to-first.html | KNICK FIVE LOSES, 104-94; Rochester Topples New Yorkers to First Defeat of Season | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/realtors-warned-on-store-centers-suburban-shopping-projects-may-be.html | REALTORS WARNED ON STORE CENTERS; Suburban Shopping Projects May Be Overdone, Meeting in Miami Beach Hears | True | By Lee E. Cooperspecial To the New York Times. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/income-decrease-for-phelps-dodge-9months-net-253-a-share-against.html | INCOME DECREASE FOR PHELPS DODGE; 9-Months Net $2.53 a Share Against $3.07 a Year Ago for Copper Producer BUYS SHARES IN AMERADA Reports of Operations Issued by Other Business Concerns With Comparative Figures | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/tax-cut-tied-to-defense-millikin-after-eisenhower-visit-says.html | TAX CUT TIED TO DEFENSE; Millikin, After Eisenhower Visit, Says 'Definite Date' Is Out | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/roads-cut-in-swiss-alps.html | Roads Cut in Swiss Alps | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/peiping-discounts-trip.html | Peiping Discounts Trip | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/f-b-i-sifts-chavez-vote.html | F. B. I. Sifts Chavez Vote | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/oil-men-are-told-outlook-is-bright.html | OIL MEN ARE TOLD OUTLOOK IS BRIGHT | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/eisenhower-view-quoted.html | Eisenhower View Quoted | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/marvin-pianist-gives-third-recital-here-offers-chamber-group-in.html | Marvin, Pianist, Gives Third Recital Here; Offers Chamber Group in Final Selection | True | R. P. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/100-arrested-in-thailand.html | 100 Arrested in Thailand | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/child-to-mrs-r-h-macdonald-3d.html | Child to Mrs. R. H. Macdonald 3d | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/italy-to-try-two-in-holohan-murder.html | ITALY TO 'TRY TWO IN HOLOHAN MURDER | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/dr-hi-cijrry-dies-iklministtor-741-exchief-of-new-jersey-state.html | DR. hi. CIJRRY DIES; ikl)MINISTTOR, 741; Ex-Chief of New Jersey State Hospital at Greystone Park Served Institution 41 Years . | True | Special t/ NEW YOZK. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/driscoll-mentioned-for-cabinet.html | Driscoll Mentioned for Cabinet | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/most-pay-in-tax-cases-but-2-of-4-who-appealed-all-the-way-to-high.html | MOST PAY IN TAX CASES; But 2 of 4 Who Appealed All the Way to High Court Win | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/u-s-team-to-aid-survey-in-egypt-will-join-group-naguib-named-to.html | U. S. TEAM TO AID SURVEY IN EGYPT; Will Join Group Naguib Named to Seek Ways to Increase Jobs and Production | True | By Albion Rossspecial To the New York Times. | 1980-08-25 | RE0000065279 | B00000383906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/francis-durk-la-wyer-a-world-war-officer.html | FRANCIS DURK, LA WYER A WORLD WAR OFFICER | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/bishop-coadjutor-is-elected.html | Bishop Coadjutor Is Elected | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/-ode-tuatara-sags-as-poet-meets-fossil-in-zoo.html | ' Ode Tuatara' Sags as Poet Meets 'Fossil' in Zoo | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/clothing-asked-for-the-blind.html | Clothing Asked for the Blind | True | MARIAN HELD | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/charles-s-redhill.html | CHARLES S. REDHILL | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/irish-rooff-cue-victors.html | Irish, Rooff Cue Victors | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/for-christmas-in-korea.html | FOR CHRISTMAS IN KOREA | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/video-job-dispute-settled-on-coast-electrical-workers-abandon-move.html | VIDEO JOB DISPUTE SETTLED ON COAST; Electrical Workers Abandon Move to Gain Jurisdiction at Paramount-Owned Station | | By Thomas M. Pryorspecial To The New York Times. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/giambra-beats-giardello-rallies-to-capture-unanimous-verdict-in.html | GIAMBRA BEATS GIARDELLO; Rallies to Capture Unanimous Verdict in Buffalo Bout | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/world-farm-output-seen-higher-in-1953.html | WORLD FARM OUTPUT SEEN HIGHER IN 1953 | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/jersey-couple-killed-in-crash.html | Jersey Couple Killed in Crash | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/ancient-cave-items-here-head-of-wookey-hole-england-brings.html | ANCIENT CAVE ITEMS HERE; Head of Wookey Hole, England, Brings Collection for Museum | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/apollo-getting-ethel-waters.html | Apollo Getting Ethel Waters | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/joseph-j-kelsey-sr.html | JOSEPH J. KELSEY SR. | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/2-senators-bid-u-n-oust-spies-or-go-at-security-hearing-here-they.html | 2 SENATORS BID U. N. OUST 'SPIES' OR GO; At Security Hearing Here They Warn the World Body to Help Purge Itself or Quit U. S. 2 SENATORS BID U. N. OUST 'SPIES' OR GO | True | By Charles Grutzner | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/a-h-jeffords-noted-industrial-engineer.html | A. H. JEFFORDS, NOTED INDUSTRIAL ENGINEER | True | Special to T Nzw Yox Tr. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/brooklyn-dean-in-new-post.html | Brooklyn Dean in New Post | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/stevenson-speeches-urged.html | Stevenson Speeches Urged | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/j0nsagnun6v-engineer-whoheaded-copper-and-zino-unit-of-wpr-dies.html | J0nsA:Gnun,6v.; Engineer Who'Headed Copper and Zino Unit of. W.P.R, Dies , --Held .Post With E.C.A. | True | pecial to zw'ot.]t '2'xa. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/red-sox-catcher-court-coach.html | Red Sox Catcher Court Coach | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/inquiry-on-fascism-begun-in-germany-north-rhinewestphalia-opens.html | INQUIRY ON FASCISM BEGUN IN GERMANY; North Rhine-Westphalia Opens Study of Ex-Nazis' Moves -- McCloy Warns of Perils | True | By Drew Middletonspecial To the New York Times. | 1980-08-25 | RE0000065279 | B00000383906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/9-games-for-yale-eleven-colgate-returns-to-1953-schedule-one-date.html | 9 GAMES FOR YALE ELEVEN; Colgate Returns to 1953 Schedule -- One Date Still Open | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/havana-publisher-fatally-shot.html | Havana Publisher Fatally Shot | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/ban-on-all-rail-bias-to-be-asked-in-suit.html | BAN ON ALL RAIL BIAS TO BE ASKED IN SUIT | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/appointed-a-cochairman-of-mission-society-drive.html | Appointed a Co-Chairman Of Mission Society Drive | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/40000-left-to-cats-and-birds.html | $40,000 Left to Cats and Birds | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/soil-and-water-resources-of-u-s-called-adequate-if-used-wisely.html | Soil and Water Resources of U. S. Called Adequate if Used Wisely; Federal Expert Urges Farmers to Employ Improved Methods for Keeping Land Fertile -- Rising Food Demand Forecast | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/employes-pension-fund-founded-in-1943-buys-parent-company-as-owner.html | Employes' Pension Fund Founded in 1943 Buys Parent Company as Owner Retires | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/guatemala-defers-elections.html | Guatemala Defers Elections | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/wood-field-and-stream-carrying-out-carcass-makes-hunter-regret.html | Wood, Field and Stream; Carrying Out Carcass Makes Hunter Regret Bringing Down Big Buck in Maine | True | By Raymond B. Campspecial To the New York Times. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/aid-for-polygamists-opposed.html | Aid for Polygamists Opposed | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/eisenhowers-odyssey-no-miracle-expected-from-korean-trip-but-a.html | Eisenhower's Odyssey; No Miracle Expected From Korean Trip, but a Fresh Mind Will Attack Problem | True | By Hanson W. Baldwinspecial To the New York Times. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/woman-dies-in-jersey-crash.html | Woman Dies in Jersey Crash | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/savannah-opens-big-port-facility-system-hailed-as-an-aid-to-south.html | Savannah Opens Big Port Facility; System Hailed as an Aid to South; 5,000 Persons, Including Harbor Officials From 25 Nations, Attend Dedication -- Trade Integration Envisioned | True | By John N. Pophamspecial To the New York Times. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/st-peters-ends-streak-of-memorial-high-at-31.html | St. Peter's Ends Streak Of Memorial High at 31 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/marthur-in-speech-reads-poem-on-youth.html | M'ARTHUR IN SPEECH READS POEM ON YOUTH | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/youth-fatally-hurt-in-auto.html | Youth Fatally Hurt in Auto | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/warren-is-still-undecided.html | Warren Is Still Undecided | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/anna-boettiger-is-wed-daughter-of-the-late-president-bride-of-dr.html | ANNA BOETTIGER IS WED; Daughter of the Late President Bride of Dr. James H. Halsted | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/improving-penn-eleven-prepares-to-vary-attack-for-army-game-on.html | Improving Penn Eleven Prepares to Vary Attack for Army Game on Saturday; T-TIME GIVES LIFT TO QUAKERS' DRIVE Penn Gets Around to Cashing In on Variation From Its Standard Single Wing GRAMIGNA HAS KEY ROLE Provides Strong Air Threat With Adams for Army Game at Franklin Field | True | By Joseph M. Sheehanspecial To the New York Times. | 1980-08-25 | RE0000065279 | B00000383906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/tribute-to-chaim-weizmann-driving-force-of-israeli-leader-said-to.html | Tribute to Chaim Weizmann; Driving Force of Israeli Leader Said to Have Been Faith | True | FELIX FRANKFURTER | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/bridge-has-first-suicide.html | Bridge Has First Suicide | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/tariff-hobgoblins.html | TARIFF HOBGOBLINS | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/de-gasperi-party-gains-seats.html | De Gasperi Party Gains Seats | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/demolition-of-vacant-buildings.html | Demolition of Vacant Buildings | True | PHILIP J. CRUISE | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/action-on-hiss-waits-parole-board-head-sure-case-will-not-be.html | ACTION ON HISS WAITS; Parole Board Head Sure Case Will Not Be Studied Today | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/he-sees-america-first.html | He Sees America First | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/augustus-w-shufeldt.html | AUGUSTUS W. SHUFELDT | True | Special to TI Nsw YoP, x TaMms. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/scuffle-on-greek-border.html | Scuffle on Greek Border | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/stevenson-is-off-to-arizona-today-governor-to-spend-five-days-at.html | STEVENSON IS OFF TO ARIZONA TODAY; Governor to Spend Five Days at Riding, Hunting, Tennis and Loafing in the Sun | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/civil-defense-drive.html | CIVIL DEFENSE DRIVE | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/wichita-stockyards-halt-hogs.html | Wichita Stockyards Halt Hogs | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/exu-s-aide-accused-faces-tax-charge-for-profits-on-war-surplus.html | EX-U. S. AIDE ACCUSED; Faces Tax Charge for Profits on War Surplus Deals | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/games-off-greece-praised-by-carney.html | GAMES OFF GREECE PRAISED BY CARNEY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/fordham-victor-2728-halts-manhattan-in-dual-run-egan-of-losers.html | FORDHAM VICTOR, 27-28; Halts Manhattan in Dual Run -- Egan of Losers First | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/life-of-a-bachelor.html | Life of a Bachelor | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/clark-manpower-saving-lauded.html | Clark Manpower Saving Lauded | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/hugh-monahan.html | HUGH MONAHAN | True | Special to Nsw YOK TiMrS. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/u-s-aide-in-korea-sees-trip-helpful-mrs-rosenberg-agrees-with-van.html | U. S. AIDE IN KOREA SEES TRIP HELPFUL; Mrs. Rosenberg Agrees With Van Fleet That Eisenhower Will Profit by Visit | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/tax-writeoff-set-for-national-steel.html | TAX WRITE-OFF SET FOR NATIONAL STEEL | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/doolittle-for-strength-with-resolution-we-might-end-korean-war.html | DOOLITTLE FOR STRENGTH; ' With Resolution' We Might End Korean War, General Says | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/mrs-otto-c-glaser.html | MRS. OTTO C. GLASER | True | Special to 'I NEW YoP, x 'IM[g | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/national-container-gets-columbus-circle-floor.html | National Container Gets Columbus Circle Floor | True | | 1980-08-25 | RE0000065279 | B00000383906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/pasadena-centenarian-dies.html | Pasadena Centenarian Dies | True | Special to | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/britain-wants-lie-to-retain-u-n-job-his-services-needed-in-crisis.html | BRITAIN WANTS LIE TO RETAIN U. N. JOB; His Services Needed in Crisis, Eden Asserts -- Speculation on Successor Mounting BRITAIN WANTS LIE TO RETAIN U. N. JOB | True | By A. M. Rosenthalspecial To the New York Times. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/indian-court-frees-editors-in-forgery.html | INDIAN COURT FREES EDITORS IN FORGERY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/horse-show-ends-in-blaze-of-color-opening-night-spectacle-is.html | HORSE SHOW ENDS IN BLAZE OF COLOR; Opening Night Spectacle Is Repeated -- Many Dinners Precede the Finale | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/events-of-interest-in-shipping-world-officials-of-u-s-lines-are-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; Officials of U. S. Lines Are to Accept Speed Trophy Tonight at Dinner on Vessel | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/elected-by-hospital-association.html | Elected by Hospital Association | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/finletter-says-bombs-will-combat-any-attack.html | Finletter Says Bombs Will Combat Any Attack | True | By the United Press. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/novel-details-add-glitter-and-glamour-to-junior-fashions.html | Novel Details Add Glitter and Glamour to Junior Fashions | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/schuman-speaks-for-france.html | SCHUMAN SPEAKS FOR FRANCE | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/to-head-orphans-yule-drive.html | To Head Orphans Yule Drive | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/store-sales-here-helped-by-holiday-but-merchants-predict-volume-for.html | STORE SALES HERE HELPED BY HOLIDAY; But Merchants Predict Volume for Two-Day Period Won't Exceed Last Year | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/but-spartans-pull-away-from-pursuers-in-united-press-voting-with.html | But Spartans Pull Away From Pursuers in United Press Voting With 315 Points | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/book-tells-story-of-old-cemetery-portraits-etched-in-stone-is.html | BOOK TELLS STORY OF OLD CEMETERY; ' Portraits Etched in Stone' Is History of Jewish Burial Ground Used 1682-1831 DEAD ARE NOT FORGOTTEN Rabbi Pool's 44-Year Project Provides Glimpse of People Who Helped Build a City | True | By Meyer Berger | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/east-side-coop-sold.html | East Side 'Co-op' Sold | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/u-s-policy-shift-seen-in-argentina-press-speculates-that-miller.html | U. S. POLICY SHIFT SEEN IN ARGENTINA; Press Speculates That Miller Resignation Foreshadows 'Better' Latin Relations | True | By Edward A. Morrowspecial To the New York Times. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/edelman-billiard-winner.html | Edelman Billiard Winner | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/bomb-unit-workers-back-but-union-sets-a-deadline-for-rehiring.html | BOMB UNIT WORKERS BACK; But Union Sets a Deadline for Rehiring Discharged Men | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/qenad-w-sos.html | QEnA;D. W. SOS | True | specter to w Yo . | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/rangers-to-face-hawks-hockey-test-at-garden-tonight-laprade-to-join.html | RANGERS TO FACE HAWKS; Hockey Test at Garden Tonight -- Laprade to Join Local Six | True | | 1980-08-25 | RE0000065279 | B00000383906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/operator-acquires-brooklyn-building.html | OPERATOR ACQUIRES BROOKLYN BUILDING | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/1953-outlook-held-surprisingly-good-bureau-of-advertising-is-told.html | 1953 OUTLOOK HELD SURPRISINGLY GOOD; Bureau of Advertising Is Told Newspaper Linage Should Show Slight Betterment | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/navy-plane-missing-at-sea.html | Navy Plane Missing at Sea | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/women-to-fete-dorothy-sarnoff.html | Women to Fete Dorothy Sarnoff | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/french-company-opening-tonight-barraults-and-their-troupe-of-28.html | FRENCH COMPANY OPENING TONIGHT; Barraults and Their Troupe of 28 Take Over Ziegfeld Under Hurok's Aegis | True | By Sam Zolotow | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/-an-honest-man-is-choice-of-vishinsky-for-lie-post.html | ' An Honest Man' Is Choice Of Vishinsky for Lie Post | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/oscar-gacitua-plays-piano-in-debut-here.html | OSCAR GACITUA PLAYS PIANO IN DEBUT HERE | True | J. B. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/cio-heads-ponder-murray-successor-vice-presidents-gather-to-bury.html | C.I.O. HEADS PONDER MURRAY SUCCESSOR; Vice Presidents Gather to Bury Leader -- Convention Likely to Be Delayed Month | True | By Joseph A. Loftusspecial To the New York Times. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/swedes-honor-king-at-70-rain-fails-to-dampen-birthday-fete-966500.html | SWEDES HONOR KING AT 70; Rain Fails to Dampen Birthday Fete -- $966,500 for Fund | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/maryland-team-falls-to-third-in-associated-press-balloting-notre.html | Maryland Team Falls to Third in Associated Press Balloting -- Notre Dame Rates Sixth | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/editors-convene-in-boston.html | Editors Convene in Boston | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/two-fugitives-caught-pair-from-bordentown-seized-in-hoboken-after.html | TWO FUGITIVES CAUGHT; Pair From Bordentown Seized in Hoboken After Chase | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/mrs-thomas-r-dibble.html | MRS. THOMAS R. DIBBLE | True | SpeCial to TaZ Nv YOK Tr.s. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/rosenbloom-on-palace-bill.html | Rosenbloom on Palace Bill | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/general-manager-named-a-e-hall-will-succeed-j-h-barry-at-chicago.html | GENERAL MANAGER NAMED; A. E. Hall Will Succeed J. H. Barry at Chicago Daily News | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/civic-center-to-be-erected.html | Civic Center to Be Erected | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/pivotal-hill-lost-regained-in-rally-by-south-koreans-sniper-ridge.html | PIVOTAL HILL LOST, REGAINED IN RALLY BY SOUTH KOREANS;' Sniper Ridge' Bastion Changes Hands 13th and 14th Time in Central Front Struggle HEAVY FIGHTING REPORTED Enemy Penetrates at Western End of Sector, Forcing U. N. Withdrawal at Some Points KEY KOREAN HILL LOST, THEN REWON | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/mexican-army-riding-team-keeps-international-perpetual-challenge.html | Mexican Army Riding Team Keeps International Perpetual Challenge Trophy; DEFENDERS SCORE IN GARDEN FINALE Mexico Takes Challenge Event, With France Next, U. S. 3d as Horse Show Ends LARIAT CAPTURES CROWN Annexes Open Jumper Prize -- Conformation Hunter Title Won by Forward Passer | True | By John Rendel | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/korean-army-expansion-favored.html | Korean Army Expansion Favored | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/civil-defense-aides-quit-five-jersey-officials-cite-public-apathy.html | CIVIL DEFENSE AIDES QUIT; Five Jersey Officials Cite Public Apathy to Their Activities | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/city-college-wins-in-crosscountry-beats-n-y-u-for-first-time-since.html | CITY COLLEGE WINS IN CROSS-COUNTRY; Beats N. Y. U. for First Time Since 1921 -- St. John's Is Victor Over Columbia | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/statement-by-eden-on-major-issues-confronting-u-n-general-assembly.html | Statement by Eden on Major Issues Confronting U. N. General Assembly Session | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/music-notes.html | MUSIC NOTES | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/fish-die-by-millions-feared-victims-of-new-red-tide-off-florida.html | FISH DIE BY MILLIONS; Feared Victims of New 'Red Tide' Off Florida Gulf Coast | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/public-power-plan-opposed-by-women-delegates-at-new-york-state.html | PUBLIC POWER PLAN OPPOSED BY WOMEN; Delegates at New York State Clubs Convention in Utica Table Seaway Resolution | True | By Anna Petersenspecial To the New York Times. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/transportation-displays-chooses-vice-president.html | Transportation Displays Chooses Vice President | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/sophie-rosenstein.html | SOPHIE ROSENSTEIN | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/the-evacuation-of-bermuda.html | THE EVACUATION OF BERMUDA | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/progermans-urge-saar-vote-boycott.html | PRO-GERMANS URGE SAAR VOTE BOYCOTT | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/creole-petroleum-elects-new-member-of-board.html | Creole Petroleum Elects New Member of Board | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/tanganyika-area-raided-police-arrest-120-in-further-attacks-on-mau.html | TANGANYIKA AREA RAIDED; Police Arrest 120 in Further Attacks on Mau Mau | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/driver-outraces-stork-but-cant-beat-the-rap.html | Driver Outraces Stork, But Can't Beat the Rap | True | By the United Press. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/singer-union-lists-demands.html | Singer Union Lists Demands | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/rigid-security-ring-to-shield-eisenhower-on-korean-trip-blackout-of.html | Rigid Security Ring to Shield Eisenhower on Korean Trip; Blackout of News Will Shroud Movements Against Any Attack -- General to Meet Wiley for Briefing on the U. N. EISENHOWER GUARD BUILT UP OVERSEAS | True | By William R. Conklinspecial To the New York Times. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/backing-up-the-president-attacks-on-officials-opposed-dean-acheson.html | Backing Up the President; Attacks on Officials Opposed, Dean Acheson Commended | True | HERBERT PELL | 1980-08-25 | RE0000065279 | B00000383906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/early-bruin-drive-blanks-leafs-by-40.html | EARLY BRUIN DRIVE BLANKS LEAFS BY 4-0 | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/gallorette-goes-to-la-corredora-mrs-oconnors-filly-scores-by-4.html | GALLORETTE GOES TO LA CORREDORA; Mrs. O'Connor's Filly Scores by 4 Lengths Over Kiss Me Kate in Pimlico Stake | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/governor-stevenson-praised.html | Governor Stevenson Praised | True | ROBERT B. SMEATON | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/seek-jersey-man-abroad-european-police-asked-to-nab-exofficial-in.html | SEEK JERSEY MAN ABROAD; European Police Asked to Nab Ex-Official in Bribery Case | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/jeff-davis.html | JEFF DAVIS | True | Special to Tltg NEW YORK T[BZ.. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/east-german-hero-skips-fete-for-him-to-go-west.html | East German 'Hero' Skips Fete for Him to Go West | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/stanley-w-todd.html | STANLEY W. TODD | True | Special to THZ NgW VORI TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/earringed-gloves-motif-for-spring-legrand-has-new-use-for-jewels.html | EAR-RINGED GLOVES MOTIF FOR SPRING; Legrand Has New Use for Jewels -- Dior and Fare Also Present Some New Ornamentation | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/jane-cowls-effects-on-block.html | Jane Cowl's Effects on Block | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/danbury-hearing-set-in-hospital-dispute.html | DANBURY HEARING SET IN HOSPITAL DISPUTE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/text-of-eisenhowers-radio-speech-for-the-crusade-of-freedom.html | Text of Eisenhower's Radio Speech for the Crusade of Freedom | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/antibiotics-increase-in-soviet.html | Antibiotics Increase in Soviet | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/elected-board-chairman-of-united-artists-corp.html | Elected Board Chairman Of United Artists Corp. | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/atomic-laboratory-cleared.html | Atomic Laboratory Cleared | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/weizmann-buried-in-israeli-grove-first-presidents-widow-leads-a.html | WEIZMANN BURIED IN ISRAELI GROVE; First President's Widow Leads a Cortege of 400 Notables -- Rites Broadcast to Crowd | True | By Dana Adams Schmidtspecial To the New York Times. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/volunteers-held-key-in-polio-tests-leading-aide-in-recent-field.html | VOLUNTEERS HELD KEY IN POLIO TESTS; Leading Aide in Recent Field Trials Praises Assistance of Parents and Others | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/mrs-john-hardenbergh.html | MRS. JOHN HARDENBERGH | True | Speoild to Nm Yo]u zs. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/hughes-building-sold-in-montclair.html | HUGHES BUILDING SOLD IN MONTCLAIR | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/a-e-staley-declares-extra.html | A. E. Staley Declares Extra | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/arthur-buel-cartoonist-served-papers-on-paeifio-coast-for-several.html | ARTHUR BUEL, CARTOONIST; Served Papers on Paeifio Coast for Several Decades | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/elmer-rice-scores-curb-on-red-mail-official-of-the-civil-liberties.html | ELMER RICE SCORES CURB ON RED MAIL; Official of the Civil Liberties Union Says Post Office Is Discriminating In Recipients | True | By Peter Kihss | 1980-08-25 | RE0000065279 | B00000383906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/moscow-radio-assails-lie.html | Moscow Radio Assails Lie | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/fire-kills-veteran-wife-flames-trap-brooklyn-woman-with-paraplegic.html | FIRE KILLS VETERAN, WIFE; Flames Trap Brooklyn Woman With Paraplegic Husband | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/ore-loadings-increase-great-lakes-fleet-nears-goal-set-for-shipping.html | ORE LOADINGS INCREASE; Great Lakes Fleet Nears Goal Set for Shipping Season | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/bottlenecks-held-virus-in-traffic-destruction-urged-as-city-remedy.html | Bottlenecks Held 'Virus' in Traffic; Destruction Urged as City Remedy | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/renamed-party-leader-william-h-brennan-is-chosen-by-fairchild.html | RENAMED PARTY LEADER; William H. Brennan Is Chosen by Fairchild Republicans | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/goodwill-could-win-in-u-n-pearson-says.html | GOODWILL COULD WIN IN U. N., PEARSON SAYS | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/vaughan-eyes-private-job.html | Vaughan Eyes Private Job | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/red-dean-motion-loses-assembly-of-church-of-england-declines-to.html | RED DEAN' MOTION LOSES; Assembly of Church of England Declines to Consider Ouster | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/city-ballet-stages-scotch-symphony-presents-the-first-premiere-of.html | CITY BALLET STAGES 'SCOTCH SYMPHONY'; Presents the First Premiere of Season in an Interesting Abstraction by Balanchine | True | By John Martin | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/reparations-and-the-arabs.html | REPARATIONS AND THE ARABS | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/excapone-aide-wins-u-s-drops-its-battle-to-send-ricca-back-to.html | EX-CAPONE AIDE WINS; U. S. Drops Its Battle to Send Ricca Back to Prison | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/no-bail-for-babysitter-youth-charged-with-homicide-in-brooklyn.html | NO BAIL FOR BABY-SITTER; Youth Charged With Homicide in Brooklyn Child's Death | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/article-1-no-title.html | Article 1 — No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/scientists-locate-citadel-of-life-discovery-within-living-cell-of.html | SCIENTISTS LOCATE 'CITADEL OF LIFE; Discovery Within Living Cell of 'Power-Plant' Reported to National Academy KEY TO ENERGY DEPICTED Minute Bodies Manufacture Chemical That Gives Driving Force, Conference Hears | True | By William L. Laurencespecial To the New York Times. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/pga-leaders-reelected-smith-to-continue-as-president-moffitt.html | P.G.A. LEADERS RE-ELECTED; Smith to Continue as President -- Moffitt, Sargent Renamed | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/sykes-sets-boat-record-pilots-hydroplane-to-121703-miles-per-hour.html | SYKES SETS BOAT RECORD; Pilots Hydroplane to 121.703 Miles Per Hour on Coast | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/belgium-plans-import-curb-on-autos-in-bid-for-plants-move-held.html | Belgium Plans Import Curb On Autos in Bid for Plants; Move Held Harmful to Britain and Balking Efforts to End Quantitative Controls | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-08-25 | RE0000065279 | B00000383906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/commons-upholds-churchill-313279-on-labor-censure-rejects-no.html | COMMONS UPHOLDS CHURCHILL, 313-279, ON LABOR CENSURE; Rejects No Confidence Motion in First Test of New Session, Ending 6 Days of Debate NEGATIVE POLICY CHARGED Opposition Warns of Economic Crisis -- Butler Cites Gains in Balance of Payments COMMONS UPHOLDS CHURCHILL, 313-279. | True | By Raymond DanielJspecial To the New York Times. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/harry-m-gifford.html | HARRY M. GIFFORD | True | SI'dal to N,zw Yo. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/a-v-c-donates-blood-for-armistice-day.html | A. V. C. DONATES BLOOD FOR ARMISTICE DAY | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/atlas-announces-superpower-deal-italian-concerns-stockholders-to.html | ATLAS ANNOUNCES SUPERPOWER DEAL; Italian Concern's Stockholders to Act on Recapitalization and Change of Name | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/state-employes-ask-dewey-for-pay-rise.html | STATE EMPLOYES ASK DEWEY FOR PAY RISE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/newcomer-menaced-told-to-quit-south.html | NEWCOMER MENACED; TOLD TO QUIT SOUTH | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/new-farm-home-displayed-by-u-s-expansible-house-can-be-built-for.html | NEW FARM HOME DISPLAYED BY U. S.; ' Expansible' House Can Be Built for $5,000 -- Basic 2 Rooms Boast of Many Features | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/mosconi-takes-2-cue-blocks.html | Mosconi Takes 2 Cue Blocks | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/negro-in-north-carolina-convicted-of-assault-by-leer-at-white-girl.html | Negro in North Carolina Convicted Of Assault by 'Leer' at White Girl; FARMER CONVICTED OF 'LEER' ASSAULT | True | By the United Press. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/news-concerning-books-and-authors.html | News Concerning Books and Authors | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/radio-and-television-my-hero-and-meet-millie-evoke-following-advice.html | RADIO AND TELEVISION; ' My Hero' and 'Meet Millie' Evoke Following Advice to TV Producers: Don't Copy 'I Love Lucy' | True | By Jack Gould | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/capital-university-honors-4-trustees.html | CAPITAL UNIVERSITY HONORS 4 TRUSTEES | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/guatemala-leftists-fear-gop.html | Guatemala Leftists 'Fear' G.O.P. | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/burns-gets-basketball-post.html | Burns Gets Basketball Post | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/investors-acquire-bronx-apartment-buy-66family-house-on-east-213th.html | INVESTORS ACQUIRE BRONX APARTMENT; Buy 66-Family House on East 213th St. in Resale Deal -- Vacant Plots Sold | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/business-cheerful-on-first-quarter-survey-by-dun-bradstreet-of-1322.html | BUSINESS CHEERFUL ON FIRST QUARTER; Survey by Dun & Bradstreet of 1,322 Executives in Nation Finds Wide Optimism INCREASED SALES SEEN Durable Goods Manufacturers Show Greatest Majority in Expecting Higher Volume | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/citizen-recommended-for-presidency.html | Citizen Recommended for Presidency | True | ELMER DAVIS | 1980-08-25 | RE0000065279 | B00000383906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/rift-over-robeson-grows-hartford-council-acts-to-bar-use-of-school.html | RIFT OVER ROBESON GROWS; Hartford Council Acts to Bar Use of School Hall for Recital | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/problem-clinic-set-up-education-group-also-planning-a-course-in.html | PROBLEM CLINIC SET UP; Education Group Also Planning a Course in Leadership | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/ends-season-with-10th-victory.html | Ends Season With 10th Victory | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/last-s6s-vrsan.html | LASt S6S VrSAN | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/kelley-wins-tenmile-run.html | Kelley Wins Ten-Mile Run | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/lutheran-church-quits-merger-body-augustana-group-says-appeal-that.html | LUTHERAN CHURCH QUITS MERGER BODY; Augustana Group Says Appeal That All Factions Join Parley Was Rejected by Others | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/bonds-and-shares-on-london-market-british-government-securities-and.html | BONDS AND SHARES ON LONDON MARKET; British Government Securities and Industrial Stocks Show Better Tone | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/g-o-p-victory-analyzed-u-s-tried-to-vote-itself-out-of-trouble-says.html | G. O. P. VICTORY ANALYZED; U. S. Tried 'to Vote Itself Out of Trouble,' Says Educator | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/morris-defeats-bevan-by-194-to-82-retains-deputy-leadership-of.html | MORRIS DEFEATS BEVAN BY 194 TO 82; Retains Deputy Leadership of Labor Party, but Loser's Vote Exceeds Expectations | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/stuyvesant-beats-monroe-erasmus-routs-tilden-jefferson-eleven.html | Stuyvesant Beats Monroe; Erasmus Routs Tilden; Jefferson Eleven Triumphs; SECOND-HALF DRIVE TAKES GAME, 20-14 Stuyvesant's Rally Captures Finale -- Erasmus Wins, 41-0 -- Jefferson on Top, 14-13 | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/city-manager-manages-all-right.html | City Manager Manages All Right | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/u-n-lowers-flag-for-weizmann.html | U. N. Lowers Flag for Weizmann | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/truman-expected-to-submit-budget-of-85000000000-g-o-p-congressional.html | TRUMAN EXPECTED TO SUBMIT BUDGET OF $85,000,000,000; G. O. P. Congressional Leaders Have Proposed Reducing Outlay to $70,000,000,000 EISENHOWER CAN SLASH IT But Democratic Experts Say He Will Have Difficulty Doing So -- Defense Needs Cited R5 BILLION BUDGET BY TRUMAN LIKELY | True | By the United Press. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/ibbbernsqellq-bride-of-lawye-ny-d-alumna-marricdattl-ambassador-to.html | IBBfBERNSqEllq/ BRIDE OF LAWYE N.Y.; D, Alumna MarriCd''att1 'Ambassador to Herbert L, Winkler df Wilkes'Barre | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/elena-reported-ill-family-of-italys-former-queen-begins-gathering.html | ELENA REPORTED ILL; Family of Italy's Former Queen Begins Gathering in France | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/arabs-defer-bonn-stand-await-a-study-of-german-reply-to-egypt-on.html | ARABS DEFER BONN STAND; Await a Study of German Reply to Egypt on Israel | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/to-hold-patronal-feast-st-hildas-school-to-take-part-in-celebration.html | TO HOLD PATRONAL FEAST; St. Hilda's School to Take Part in Celebration at Cathedral | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/military-goods-output-increased.html | Military Goods Output Increased | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/rare-meissen-vase.html | Rare Meissen Vase | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/dancers-to-tour-europe-ballet-theatre-is-going-abroad-in-spring-for.html | DANCERS TO TOUR EUROPE; Ballet Theatre Is Going Abroad in Spring for 7-Month Stay | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/4-hurt-in-lightningset-blast.html | 4 Hurt in Lightning-Set Blast | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/pinay-says-france-must-regain-rank-premier-at-armistice-site-urges.html | PINAY SAYS FRANCE MUST REGAIN RANK; Premier at Armistice Site Urges Nation to Attain Role as First-Class Power | True | Special to THE NEW YORK TIMES | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/its-a-tough-war-for-g-i-at-front-but-army-comforts-make-it-easier-a.html | It's a Tough War for G. I. at Front But Army Comforts Make It Easier; ARMY'S COMFORTS HELP G. I. IN KOREA | True | By Robert Alderspecial To the New York Times. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/new-room-for-botanists-garden-associates-get-meeting-place-in.html | NEW ROOM FOR BOTANISTS; Garden Associates Get Meeting Place in Midtown | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/brief-on-bogus-type-filed-by-publishers.html | BRIEF ON 'BOGUS TYPE FILED BY PUBLISHERS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/spot-market-prices-given.html | Spot Market Prices Given | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/army-perfectionist-slips-on-spud-and-surrenders.html | Army Perfectionist Slips On Spud and Surrenders | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/aluminium-official-joins-bank-of-montreal-board.html | Aluminium Official Joins Bank of Montreal Board | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/sports-of-the-times-the-magnificent-screwball.html | Sports of The Times; The Magnificent Screwball | True | By Arthur Daley | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/policemen-aid-in-birth-radio-car-team-helps-queens-delivery-of-girl.html | POLICEMEN AID IN BIRTH; Radio Car Team Helps Queens Delivery of Girl | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/role-of-education-for-peace-defined-dr-milton-s-eisenhower-says.html | ROLE OF EDUCATION FOR PEACE DEFINED; Dr. Milton S. Eisenhower Says College Youth Must Learn of Global Problems | True | By Bess Furmanspecial To the New York Times. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/writer-burned-in-bed-fire.html | Writer Burned in Bed Fire | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/dr-halvor-o-hem.html | DR. HALVOR O. HEM | True | Special to IE zW NoK TIMS. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/indians-sue-on-selfrule.html | Indians Sue on Self-Rule | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/jewish-big-sisters-to-mark-40th-year-mrs-sidney-c-borg-recalls-the.html | JEWISH BIG SISTERS TO MARK 40TH YEAR; Mrs. Sidney C. Borg Recalls the Organization's Work for Youngsters in Trouble | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-08-25 | RE0000065279 | B00000383906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/squared-away-takes-jamaica-autumn-day-handicap-for-years-fifth.html | Squared Away Takes Jamaica Autumn Day Handicap for Year's Fifth Victory; MRS. BURKE'S RACER DEFEATS DELEGATE Squared Away Jamaica Victor by 3/4 Length and Favorite, Tea-Maker, Finishes Third COLUMBUS IS PLACED FIRST Stevies Pal Is Disqualified -- Lone Eagle-Mandingo Entry Odds-On Choice Today | True | By Louis Effrat | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/scots-press-fight-on-title.html | Scots Press Fight on Title | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/u-s-canadian-markets-close.html | U. S., Canadian Markets Close | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/2-dead-in-ransacked-house.html | 2 Dead in Ransacked House | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/3-bind-woman-rob-home.html | 3 Bind Woman, Rob Home | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/critics-participate-in-stage-symposium.html | CRITICS PARTICIPATE IN STAGE SYMPOSIUM | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/lie-tells-of-soviet-pressure.html | Lie Tells of Soviet Pressure | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/eden-urges-enemy-yield-on-captives-to-end-korea-war-asks-communists.html | EDEN URGES ENEMY YIELD ON CAPTIVES TO END KOREA WAR; Asks Communists to Support Forcible Repatriation Ban -- Offers 4-Point Plan SUGGESTS POST-WAR TALK Briton Endorses Schuman View That U. N. Lacks Authority in Colonial Disputes EDEN URGES ENEMY YIELD ON CAPTIVES | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/auto-makers-plan-many-extras-in-53-refrigerated-air-conditioning.html | AUTO MAKERS PLAN MANY EXTRAS IN '53; Refrigerated Air Conditioning, Power Steering and Brakes Among Optional Equipment | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/gsittehdorf74-attorney-49-years-lawyer-who-a-ppealed-astor-tax-case.html | G.S'ITTEHDORF,74, ATTORNEY 49 YEARS; Lawyer Who A. ppealed Astor Tax Case in Supreme Court After World War I Dies | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/football-a-womens-game.html | Football a Women's Game | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/augustinnr-alvarez-ar.html | AuGUSTINnr ALVAREZ aR. | True | Special to The New York Times. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/jackson-heights-building-is-sold-apartment-house-has-39-suites-and.html | JACKSON HEIGHTS BUILDING IS SOLD; Apartment House Has 39 Suites and Nine Stores -- L. I. Factory Leased | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/taft-analyzes-election-eisenhower-got-the-previously-uninterested.html | TAFT ANALYZES ELECTION; Eisenhower Got 'the Previously Uninterested,' Senator Says | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/boxer-pup-offered-to-general.html | Boxer Pup Offered to General | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/grange-to-propose-new-farm-policies-illinois-meeting-opens-today.html | GRANGE TO PROPOSE NEW FARM POLICIES; Illinois Meeting Opens Today, 10,000 Expected to Attend -- Federal Ties Restudied | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/2-hill-men-held-in-hunter-killings-material-witnesses-in-ramapos.html | 2 'HILL MEN' HELD IN HUNTER KILLINGS; Material Witnesses in Ramapos Locked Up in Unsolved Slaying of 2 in Orange | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/legal-aid-society-names-53-fund-drive-chairman.html | Legal Aid Society Names '53 Fund Drive Chairman | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/rev-dr-w-t-stuchell-i-i.html | REV. DR. W. T. STUCHELL I I | True | Special to Tns Nw YORK TZMZS. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/cleans-off-his-desk.html | Cleans Off His Desk | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/air-force-to-essay-speed-mark.html | Air Force to Essay Speed Mark | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/bear-slayer-goes-on-trial-today.html | Bear Slayer Goes on Trial Today | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/unionists-battle-in-canada.html | Unionists Battle in Canada | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/young-u-s-artists-show-works-here-modern-museum-displays-goto-and.html | YOUNG U. S. ARTISTS SHOW WORKS HERE; Modern Museum Displays Goto and Hultberg Paintings, Wood Sculpture by Louise Kruger | True | S. P. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/benedicts-dance-nov-28-many-will-entertain-at-dinner-before-event.html | BENEDICTS DANCE NOV. 28; Many Will Entertain at Dinner Before Event at Pierre | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/it-sticks-in-his-craw.html | It Sticks in His Craw | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/160000000-orders-given-small-plants.html | $160,000,000 ORDERS GIVEN SMALL PLANTS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/the-citys-museum.html | THE CITY'S MUSEUM | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/takes-life-in-cemetery-doctor-shoots-himself-after-a-visit-to-wifes.html | TAKES LIFE IN CEMETERY; Doctor Shoots Himself After a Visit to Wife's Ashes | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/injuries-stymie-giants-strategy-availability-of-scott-amberg.html | INJURIES STYMIE GIANTS' STRATEGY; Availability of Scott, Amberg, Wilkinson Still Unknown for Green Bay Game | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/jersey-c-i-o-to-hold-service.html | Jersey C. I. O. to Hold Service | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/nuns-deportation-asked-action-to-be-urgd-against-three-for.html | NUNS' DEPORTATION ASKED; Action to Be Urged Against Three for Overstaying Permits | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/chambers-off-critical-list.html | Chambers Off Critical List | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/u-n-warned-on-soviet-yugoslav-delegate-says-talk-of-appeasement-is.html | U. N. WARNED ON SOVIET; Yugoslav Delegate Says Talk of 'Appeasement' Is False | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/new-checks-offered-manufacturers-trust-has-quick-personal-money.html | NEW 'CHECKS' OFFERED; Manufacturers Trust Has Quick Personal Money Order | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/queens-j-d-a-division-to-honor-a-b-wolosoff.html | Queens J. D. A. Division To Honor A. B. Wolosoff | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/u-s-chides-soviet-on-aid-to-friends-points-to-rationing-in-poland.html | U. S. CHIDES SOVIET ON 'AID' TO FRIENDS; Points to Rationing in Poland Where Output Has Risen and Czechoslovak Shortages | True | By Will Lissnerspecial to the New York Times. | 1980-08-25 | RE0000065279 | B00000383906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/ibanez-to-summon-chilean-congress-new-broom-cabinet-decides-to-ask.html | IBANEZ TO SUMMON CHILEAN CONGRESS; ' New Broom' Cabinet Decides to Ask Special Powers -- Would End Anti-Red Law | True | By Sam Pope Brewerspecial To the New York Times. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/40-killed-in-tibetan-incident.html | 40 Killed in Tibetan 'Incident' | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/505-britons-killed-in-korea.html | 505 Britons Killed in Korea | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/news-of-food-a-frozen-boneless-turkey-which-looks-like-a-football.html | News of Food; A Frozen, Boneless Turkey, Which Looks Like a Football, Is Being Introduced Here | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/colombian-censor-seizes-paper.html | Colombian Censor Seizes Paper | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/new-voting-code-in-cuba-reformation-of-dissolved-parties-will-begin.html | NEW VOTING CODE IN CUBA; Reformation of Dissolved Parties Will Begin in March | True | Special to THE NEW YORK TIMES. | | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/farm-students-end-work-tours-abroad.html | FARM STUDENTS END WORK TOURS ABROAD | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/negro-college-fund-to-meet.html | Negro College Fund to Meet | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/reds-step-up-radio-war-increase-jamming-of-western-stations-build-5.html | REDS STEP UP RADIO WAR; Increase Jamming of Western Stations, Build 5 of Own | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/mrs-bykova-wins-in-womens-chess-russian-ace-takes-adjourned-match.html | MRS. BYKOVA WINS IN WOMEN'S CHESS; Russian Ace Takes Adjourned Match From Mrs. Bruce in Challengers' Tourney | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/mrs-maurice-falk.html | MRS. MAURICE FALK | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/industrialist-pushed-as-envoy.html | Industrialist Pushed as Envoy | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/robber-wears-sack-over-head.html | Robber Wears Sack Over Head | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/korea-in-the-u-n.html | KOREA IN THE U. N. | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/uaw-seeks-delay-on-new-cio-chief-reuther-a-contender-for-post-to.html | U.A.W. SEEKS DELAY ON NEW C.I.O. CHIEF; Reuther, a Contender for Post, to Urge Convention Be Put Off -- Aim to Avoid Fight | True | By Elie Abelspecial To the New York Times. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/kennan-returns-to-see-acheson-comes-home-on-america-with-wife-and-2.html | KENNAN RETURNS TO SEE ACHESON; Comes Home on America With Wife and 2 of 4 Children -- Was Surprised by Ouster | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/exposes-of-communism-by-three-experts-put-our-on-records-by-a-ships.html | Exposes of Communism by Three Experts Put Our on Records by a Ship's Chandler | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/paterson-center-sold-blockfront-supermarket-is-leased-to-grand.html | PATERSON CENTER SOLD; Blockfront Supermarket Is Leased to Grand Union | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/spirit-still-high-at-george-school-undaunted-by-five-defeats-in-six.html | SPIRIT STILL HIGH AT GEORGE SCHOOL; Undaunted by Five Defeats in Six Games, Geissinger Squad Points for Last 2 Tests This is the thirty-seventh of a series of articles on Eastern prep school football. | True | By William J. Briordyspecial To the New York Times. | 1980-08-25 | RE0000065279 | B00000383906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/u-n-group-favors-spanish.html | U. N. Group Favors Spanish | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/free-world-marks-armistice-day-with-silence-except-guns-in-korea.html | Free World Marks Armistice Day With Silence, Except Guns in Korea; FREE WORLD MARKS WORLD WAR I END | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/mona-lisa-reading-scheduled.html | Mona Lisa' Reading Scheduled | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/safety-contest-opens-a-a-a-will-give-cash-awards-for-61-students.html | SAFETY CONTEST OPENS; A. A. A. Will Give Cash Awards for 61 Students' Posters | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/500-parents-attend-classes-at-barnard.html | 500 PARENTS ATTEND CLASSES AT BARNARD | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/aluminum-output-up-22-in-3d-quarter.html | ALUMINUM OUTPUT UP 2.2% IN 3D QUARTER | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/to-decrease-traffic-congestion.html | To Decrease Traffic Congestion | True | GEORGE SIMON | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/1785-church-moving-out-to-bronx-population-change-spurs-merger.html | 1785 Church Moving Out to Bronx; Population Change Spurs Merger | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/bazaar-at-peabody-home-annual-event-of-institution-in-bronx-takes.html | BAZAAR AT PEABODY HOME; Annual Event of Institution in Bronx Takes Place Tomorrow | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/apparel-designs-combine-fabrics-los-angeles-display-features-some.html | APPAREL DESIGNS COMBINE FABRICS; Los Angeles Display Features Some That Use Three in a Single Creation | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/murray-to-be-honored.html | Murray to Be Honored | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/nixon-to-resign-as-senator-jan-1-submits-his-formal-withdrawal-to.html | NIXON TO RESIGN AS SENATOR JAN. 1; Submits His Formal Withdrawal to Warren From Florida, Where He Is on Vacation | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/bey-of-tunis-urged-to-reject-french-plan-aides-call-it-neither.html | Bey of Tunis Urged to Reject French Plan; Aides Call It Neither Autonomy Nor Power | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/crash-fatal-to-50-is-linked-to-engine.html | CRASH FATAL TO 50 IS LINKED TO ENGINE | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/school-run-taken-by-fordham-prep-mcguirk-of-brooklyn-prep-is-first.html | SCHOOL RUN TAKEN BY FORDHAM PREP; McGuirk of Brooklyn Prep Is First to Finish in Class 1 of Private Institutions | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/isotope-therapy-gains-atomic-medicine-authority-cites-promising.html | ISOTOPE THERAPY GAINS; Atomic Medicine Authority Cites Promising Leads in Field | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/levi-strauss-moves-office.html | Levi Strauss Moves Office | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/wagner-prodding-welfare-dispute-calls-for-full-data-to-estimate.html | WAGNER PRODDING WELFARE DISPUTE; Calls for Full Data to Estimate Board on McCarthy Charges of Fund 'Grab' by State PLANS FORMAL DEMAND Will Offer Resolution Nov. 20 -- Stand Seen Widening Rift Between Him and Mayor | True | By Charles G. Bennett | 1980-08-25 | RE0000065279 | B00000383906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/eisenhower-hails-freedom-crusade-urges-free-nations-to-support.html | EISENHOWER HAILS FREEDOM CRUSADE; Urges Free Nations to Support Liberty in Other Lands -- Stevenson Joins Appeal EISENHOWER HAILS FREEDOM CRUSADE | True | By Russell Porter | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/care-for-all.html | Care for All | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/17-burmese-reds-killed.html | 17 Burmese Reds Killed | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/science-extolled-as-religions-ally-parley-of-christians-and-jews.html | SCIENCE EXTOLLED AS RELIGION'S ALLY; Parley of Christians and Jews Told by Sarnoff That Forces Can Team Up for Peace | True | By George Duganspecial To the New York Times. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/ile-de-france-crew-to-get-cups.html | Ile de France Crew to Get Cups | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/bomb-test-report-later-commission-says-it-is-planned-when-series-is.html | BOMB TEST REPORT LATER; Commission Says It Is Planned When Series Is Completed | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/business-men-doctors-scored.html | Business Men' Doctors Scored | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/linen-shower-to-aid-hospital.html | Linen Shower to Aid Hospital | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/abroad-skirmishes-on-the-central-battlefield.html | Abroad; Skirmishes on the Central Battlefield | True | By Anne O'Hare McCormick | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/bullet-in-head-he-still-lives.html | Bullet in Head, He Still Lives | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/africaindia-unit-backed-in-u-n-411-good-offices-board-would-set.html | AFRICA-INDIA UNIT BACKED IN U. N., 41-1; Good Offices Board Would Set Negotiations on Treatment by Malan's Regime | True | By Kathleen McLaughlinspecial To the New York Times. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/hypnosis-said-to-help-pupils.html | Hypnosis Said to Help Pupils | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/jack-hanopole.html | JACK HANOPOLE | True | Special to Tins Nw Yo].K '.r4. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/viscose-employe-moves.html | Viscose Employe Moves | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/henderson-to-return-to-u-s.html | Henderson to Return to U. S. | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/shwitzer-weinstein.html | Shwitzer -- Weinstein | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/tax-officials-named-commissioner-and-directors-are-appointed-for.html | TAX OFFICIALS NAMED; Commissioner and Directors Are Appointed for 3-State Area | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/exiranian-general-seized.html | Ex-Iranian General Seized | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/peoples-gas-profit-rises.html | Peoples Gas Profit Rises | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/eisenhower-to-talk-with-wiley-on-u-n-senator-will-brief-him-on-us.html | EISENHOWER TO TALK WITH WILEY ON U. N.; Senator Will Brief Him on U.S. Position on Major Issues at New York Meeting | True | By Walter H Waggonerspecial To the New York Times. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/decision-due-soon-on-dockmens-pay-arbiter-expected-to-announce.html | DECISION DUE SOON ON DOCKMEN'S PAY; Arbiter Expected to Announce Award Affecting 62,000 Workers This Week | True | | 1980-08-25 | RE0000065279 | B00000383906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/french-in-indochina-hunt-foes-supplies.html | FRENCH IN INDO-CHINA HUNT FOE'S SUPPLIES | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/christian-castenskiold-kin-of-danish-king-marries-cecily-abbotts-at.html | Christian Castenskiold, Kin of Danish King, Marries Cecily Abbotts at the Little Church | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/brazil-jails-9-as-reds-naval-court-convicts-group-of-illegal.html | BRAZIL JAILS 9 AS REDS; Naval Court Convicts Group of Illegal Activities | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/elected-to-presidency-of-state-hotel-group.html | Elected to Presidency Of State Hotel Group | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/p-a-l-is-defended-by-its-directors-answer-to-management-report-says.html | P. A. L. IS DEFENDED BY ITS DIRECTORS; Answer to Management Report Says League Was Designed to Serve Youth's Needs | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/forum-to-read-three-thieves.html | Forum to Read 'Three Thieves' | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/scots-honor-eisenhower.html | Scots Honor Eisenhower | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/no-briton-invited-to-go.html | No Briton Invited to Go | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/miss-carol-holton-l-gradutte-ofharvnrd.html | MISS CAROL HOLTON l-'; Gradutte of-Harvnrd | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/rfc-head-reports-a-growing-preference-for-new-synthetic-cold-rubber.html | R.F.C. Head Reports a 'Growing Preference' For New Synthetic Cold Rubber Over Hot | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/no-drop-foreseen-for-new-housing-us-savings-and-loan-league-assured.html | NO DROP FORESEEN FOR NEW HOUSING; U.S. Savings and Loan League Assured 1953 Will Continue Buyers' Market Trend | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/prince-eton-defeats-noble-dean-in-pace.html | PRINCE ETON DEFEATS NOBLE DEAN IN PACE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/4000-former-nazis-now-may-enter-u-s.html | 4,000 FORMER NAZIS NOW MAY ENTER U. S. | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/swindle-case-up-today-4-in-475000-nassau-fraud-to-appear-for.html | SWINDLE CASE UP TODAY; 4 in $475,000 Nassau Fraud to Appear for Arraignment | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/girl-10-borrows-baby-gives-her-ride.html | GIRL, 10, 'BORROWS' BABY, GIVES HER RIDE | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/mizrachi-votes-israel-aid-535000-allotted-for-training-immigrant.html | MIZRACHI VOTES ISRAEL AID; $535,000 Allotted for Training Immigrant and Native Youth | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/printers-walk-off-jobs-alabama-executive-terms-action-illegal.html | PRINTERS WALK OFF JOBS; Alabama Executive Terms Action Illegal, Dismisses Men | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/tokyo-offer-due-on-manila-claims-plan-to-meet-reparations-by.html | TOKYO OFFER DUE ON MANILA CLAIMS; Plan to Meet Reparations by Providing Technical Mission Is Reported in Press | True | By Lindesay Parrottspecial To the New York Times. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-08-25 | RE0000065279 | B00000383906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/justice-denies-u-s-biased-katyn-case-jackson-testifies-soviet-was.html | JUSTICE DENIES U. S. BIASED KATYN CASE; Jackson Testifies Soviet Was Not Aided -- He Got No Data Laying Massacre to It JUSTICE DENIES U. S. BIASED KATYN CASE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/medical-colleges-elect-dr-darley-of-colorado-heads-american.html | MEDICAL COLLEGES ELECT; Dr. Darley of Colorado Heads American Association | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/israeli-minister-of-police-here.html | Israeli Minister of Police Here | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/pier-safety-aided-in-6month-drive-steamship-association-finds-1363.html | PIER SAFETY AIDED IN 6-MONTH DRIVE; Steamship Association Finds 1,363 Violations and Reports Many Have Been Corrected | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/city-gets-warning-on-economy-delay-commerce-chamber-believes-too.html | CITY GETS WARNING ON ECONOMY DELAY; Commerce Chamber Believes Too Much Time Is Spent in Seeking New Tax Sources | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/harold-marache.html | HAROLD MARACHE | True | Special to Tg NuW YOa. K TIMES, | | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/hasty-pudding-show-dec-27.html | Hasty Pudding Show Dec. 27 | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/sales-rise-looms-in-electric-power-england-also-forecasts-ad.html | SALES RISE LOOMS IN ELECTRIC POWER; England Also Forecasts Ad Budgets Will Be Expanded in Coming Year | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/opportunity-held-highest-in-history-general-foods-head-says-us.html | OPPORTUNITY HELD HIGHEST IN HISTORY; General Foods Head Says U.S. Needn't Fear Nationalization if All Citizens Stay Alert ADDRESSES GROCER GROUP Other Speakers at Convention Stress Theme of Continued Faith in Free Enterprise | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/maureen-a-malloy-betrothed.html | Maureen A. Malloy Betrothed | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/robbins-nominated-again-another-term-offered-president-of-met-golf.html | ROBBINS NOMINATED AGAIN; Another Term Offered President of Met Golf Association | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/n-c-a-a-approves-eight-bowl-games-other-contests-may-qualify-by.html | N. C. A. A. APPROVES EIGHT BOWL GAMES; Other Contests May Qualify by Meeting Requirements, Committee Head Says | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/henry-b-thacher.html | HENRY B. THACHER | True | SPecial to THS NSW YOK TIMS. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/change-forecast-on-farm-policies-rep-hope-urges-more-control-of.html | CHANGE FORECAST ON FARM POLICIES; Rep. Hope Urges More Control of Programs by Agriculture, Less by Government | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/bradford-high-wins-466.html | Bradford High Wins, 46-6 | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/france-takes-soccer-match.html | France Takes Soccer Match | True | | 1980-08-25 | RE0000065279 | B00000383906 |
| 1952-11-12 | 1952-11-12 | https://www.nytimes.com/1952/11/12/archives/library-to-honor-donors-will-unveil-names-in-marble-at-ceremony.html | LIBRARY TO HONOR DONORS; Will Unveil Names in Marble at Ceremony Tomorrow | True | | 1980-08-25 | RE0000065279 | B00000383906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/debentures-issue-on-market-today-international-minerals-offering-to.html | DEBENTURES ISSUE ON MARKET TODAY; International Minerals Offering Totals $20,000,000 -Fund to Sell Shares DEBENTURES ISSUE ON MARKET TODAY | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/davies-on-way-to-u-s-adviser-in-germany-leaves-for-consultations.html | DAVIES ON WAY TO U. S.; Adviser in Germany Leaves 'for Consultations' | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/deals-in-westchester-houses-are-purchased-in-new-castle-rye-and.html | DEALS IN WESTCHESTER; Houses Are Purchased in New Castle, Rye and Crestwood | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/road-plans-refinancing.html | Road Plans Refinancing | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/samuel-j-king.html | SAMUEL J. KING | True | Speclat to. IL'v4 NOIK TrMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/jamaica-sugar-output-to-rise.html | Jamaica Sugar Output to Rise | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/metropolitan-museums-sculpture-awards-attacked-as-favoring-extreme.html | Metropolitan Museum's Sculpture Awards Attacked as Favoring 'Extreme Modernism' | True | By Anna Petersenspecial To the New York Times. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/1300000000-of-bills-offered.html | $1,300,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/russell-s-roeller.html | RUSSELL S. ROELLER | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/babies-diet-set-at-3-meals-a-day-miami-physicians-philosophy.html | BABIES DIET SET AT 3 MEALS A DAY; Miami Physician's 'Philosophy' Includes a Fourth Only if 'Grandparents Insist' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/musial-leads-allstars-cardinal-ace-unanimous-choice-6-brooks-on.html | MUSIAL LEADS ALL-STARS; Cardinal Ace Unanimous Choice -- 6 Brooks on National Team | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/high-bail-for-landlord-he-is-accused-of-refusing-to-give-heat-to.html | HIGH BAIL FOR LANDLORD; He Is Accused of Refusing to Give Heat to Tenants | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/designers-on-coast-offer-coats-suits.html | DESIGNERS ON COAST OFFER COATS, SUITS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/changes-narrow-in-stock-market-prices-lean-to-lower-side-in.html | CHANGES NARROW IN STOCK MARKET; Prices Lean to Lower Side in Cautious Post-Holiday Session of Trading INDEX SELLS OFF 0.60 Approach of Season for Tax Selling Is Believed to Be a Discouraging Factor | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/grain-sentiment-becomes-bullish-aggressive-buying-develops-in-all.html | GRAIN SENTIMENT BECOMES BULLISH; Aggressive Buying Develops in All Futures on Gloomy Winter Wheat Outlook | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/joins-steel-concerns-board.html | Joins Steel Concern's Board | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/new-executives-of-l-e-waterman.html | New Executives of L. E. Waterman | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/navy-plane-crashes-privateer-burns-on-west-coast-11-aboard-believed.html | NAVY PLANE CRASHES; Privateer Burns on West Coast -- 11 Aboard Believed Killed | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/bolivia-sets-tin-talks.html | Bolivia Sets Tin Talks | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/ridgway-is-in-portugal-nato-leader-arrives-in-lisbon-to-see-service.html | RIDGWAY IS IN PORTUGAL; NATO Leader Arrives in Lisbon to See Service Chiefs | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/43-roosevelt-bid-to-stalin-is-bared-sought-to-heal-soviet-breach.html | 43 ROOSEVELT BID TO STALIN IS BARED; Sought to Heal Soviet Breach With Poles -- House Inquiry on Katyn Hears Welles | True | By C. P. Trussellspecial To the New York Times. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/thai-officials-tied-to-communist-plot.html | THAI OFFICIALS TIED TO COMMUNIST PLOT | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/laboratory-tests-at-customs-pushed-improved-methods-are-helpful-in.html | LABORATORY TESTS AT CUSTOMS PUSHED; Improved Methods Are Helpful in Coping With Trade Pacts and New Developments | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/hayes-knocks-out-de-john-in-third-bostonians-sudden-reversal-ends.html | HAYES KNOCKS OUT DE JOHN IN THIRD; Bostonian's Sudden Reversal Ends Fight in 1:44 With Foe Hitting Canvas 3 Times | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/reckless-drivers-criticized.html | Reckless Drivers Criticized | True | CHARLES F. HOFFMAN. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/director-of-association-of-colleges-will-retire.html | Director of Association Of Colleges Will Retire | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/bleak-korean-hill-forces-price-from-u-s-patrol-g-is-reach-summit.html | Bleak Korean Hill Forces Price From U. S. Patrol; G. I.'s Reach Summit -- Are There Surprised by Horde of Foe | True | By Robert Alderspecial To the New York Times. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/investing-companies.html | INVESTING COMPANIES | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/soviet-bloc-hints-deal-on-u-n-chief-fear-lie-may-stay-on-in-post.html | SOVIET BLOC HINTS DEAL ON U. N. CHIEF; Fear Lie May Stay On in Post Said to Spur Communists to Agree to a Successor SOVIET BLOC HINTS DEAL ON U. N. CHIEF | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/mandingo-triumphs-in-27050-daingerfield-handicap-at-jamaica-910.html | Mandingo Triumphs in $27,050 Daingerfield Handicap at Jamaica; 9-10 ENTRY FINISHES ONE, FOUR IN EVENT Mandingo Wins as Stablemate Lone Eagle Runs Behind Great Captain, Pilaster MINUS SHOW POOL RESULTS Black Beauty First by 3 1/2 Lengths in Jamaica Race - Stewards Clear Lester | True | By James Roach | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/glass-and-linens-here-from-france-stemware-has-parisian-look.html | GLASS AND LINENS HERE FROM FRANCE; Stemware Has Parisian Look Although Some Designs Are Made to American Taste | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/capt-bishop-in-polio-drive.html | Capt. Bishop in Polio Drive | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/george-wellbaum-feted-phone-company-exaide-guest-of-newspaper-men.html | GEORGE WELLBAUM FETED; Phone Company Ex-Aide Guest of Newspaper Men | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/the-screen-in-review-the-steel-trap-at-loews-state-stars-jospeh.html | THE SCREEN IN REVIEW; ' The Steel Trap' at Loew's State Stars Jospeh Cotten, Teresa Wright in Suspense Build-Up | True | By Bosley Crowther | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/miss-edithrkin-married-in-chapel-vassar-alumna-becomes-bride-in-st.html | MISS EDITH.RKIN MARRIED IN CHAPEL; Vassar Alumna Becomes Bride in St. Patrick's of Robert P. Redden, Air Force Veteran | True | | 1980-08-25 | RE0000065280 | B00000383907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/jersey-race-revenue-up-state-gained-3000000-more-this-year-than-in.html | JERSEY RACE REVENUE UP; State Gained $3,000,000 More This Year Than in 1951 | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/delayed-us-tanks-reach-berlin.html | Delayed U.S. Tanks Reach Berlin | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/iranian-makes-a-new-offer-to-british-in-u-n-on-oil-case-delegate.html | Iranian Makes a New Offer To British in U. N. on Oil Case; Delegate Says Teheran Government Would Compensate Company on Same Basis London Adopted in Nationalizing IRANIAN IN NEW BID TO BRITISH ON OIL | True | By Will Lissnerspecial To the New York Times. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/judge-ralph-o-bragg.html | JUDGE RALPH O. BRAGG | True | special to T/: NI:W Nop | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/news-of-food-pork-our-per-capita-consumption-of-that-meat-exceeds.html | News of Food: Pork; Our Per Capita Consumption of That Meat Exceeds Beef -- The Supply Is Increasing, and Prices Are Down 4 to 10c | True | By Jane Nickerson | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/food-price-index-steady.html | Food Price Index Steady | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/u-s-hand-in-labor-hit-mediation-head-finds-parties-too-ready-to.html | U. S. HAND IN LABOR HIT; Mediation Head Finds Parties Too Ready to Call In Aid | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/yale-team-near-peak-condition-eager-to-end-rule-by-princeton-elis.html | Yale Team Near Peak Condition, Eager to End Rule by Princeton; Elis Attain Fine Edge in Effort to Snap Tiger's 5-Year Domination of Series -- Only Martin's Status Is Doubtful | True | By Allison Danzigspecial To the New York Times. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/egypt-bids-u-n-back-tunisia-and-morocco.html | EGYPT BIDS U. N. BACK TUNISIA AND MOROCCO | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/north-dakotan-quits-south-after-threats.html | NORTH DAKOTAN QUITS SOUTH AFTER THREATS | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/zenger-school.html | ZENGER SCHOOL | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/business-leases.html | BUSINESS LEASES | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/tribal-chief-ousted.html | Tribal Chief Ousted | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/tennis-courts-close-sunday.html | Tennis Courts Close Sunday | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/george-vmillspaugh.html | GEORGE VMILLSPAUGH | True | Special to Trlu NEW YO 'Itr..s. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/jane-froman-asks-data-petitions-court-for-order-for-airline.html | JANE FROMAN ASKS DATA; Petitions Court for Order for Airline Operational Records | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/2-radio-writers-file-libel-suits-hector-chevigny-philo-higley-newly.html | 2 RADIO WRITERS FILE LIBEL SUITS; Hector Chevigny, Philo Higley, Newly Elected to Guild Posts, Act Against 32 Members | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/drobny-bartzen-net-victors.html | Drobny, Bartzen Net Victors | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-08-25 | RE0000065280 | B00000383907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/l-e-block-i5-deadi-steel-0icial-83-one-of-tile-founders-of-inland.html | L. E. BLOCK IS DEAD;I STEEL 0ICIAL, 83; One of tile Founders of Inland Company Was Finance Group Head Until Last January | True | Special to Ttiu Niuw YOEK 'Tl.v.r.s. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/2-more-senators-support-johnson-green-mansfield-endorse-him-for.html | 2 MORE SENATORS SUPPORT JOHNSON; Green, Mansfield Endorse Him for Minority Post -- Active Role Urged for Stevenson | True | By Clayton Knowlesspecial To the New York Times. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/sarah-lawrence-college-dedicates-700000-arts-center-tomorrow.html | Sarah Lawrence College Dedicates $700,000 Arts Center Tomorrow | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/daughters-of-confederacy-elect.html | Daughters of Confederacy Elect | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/joseph-kelly-.html | JOSEPH KELLY / | True | special to TF.X NN YOP, K TIML. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/sweden-seeks-diplomat-asks-russia-to-free-man-who-disappeared-in.html | SWEDEN SEEKS DIPLOMAT; Asks Russia to Free Man Who Disappeared in 1945 | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/myra-baeder-betrothed-she-will-be-wed-in-december-to-palmer-judson.html | MYRA BAEDER BETROTHED; She Will Be Wed in December to Palmer Judson James | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/british-civil-servants-seek-rise.html | British Civil Servants Seek Rise | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/city-college-concert-today.html | City College Concert Today | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/mrs-mesta-returns-to-post.html | Mrs. Mesta Returns to Post | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/horse-show-head-suggests-trials-event-at-garden-is-too-big-should.html | HORSE SHOW HEAD SUGGESTS TRIALS; Event at Garden Is too Big, Should Be Limited to Best Entries, Tuckerman Says | True | By John Rendel | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/bradley-defends-policies-on-korea-tells-college-group-free-world-is.html | BRADLEY DEFENDS POLICIES ON KOREA; Tells College Group Free World Is Approaching Its Goal of 'Relative Security' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/nickel-company-shows-sales-rise-internationals-net-a-share.html | NICKEL COMPANY SHOWS SALES RISE; International's Net a Share Unchanged in Nine Months -- Other Corporate Reports | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/edward-g-weck.html | EDWARD G. WECK | True | Specd&l to THE NuW YORK Tl,lIs. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/church-seeks-125000-ascension-episcopal-marking-125th-year.html | CHURCH SEEKS $125,000; Ascension Episcopal, Marking 125th Year, Announces Drive | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/senate-hunt-for-reds-in-u-n-is-suspended-senate-red-hunt-in-u-n.html | Senate Hunt for Reds In U. N. Is Suspended; SENATE RED HUNT IN U. N. SUSPENDED | True | By Charles Grutzner | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/food-fair-borrows-7000000.html | Food Fair Borrows $7,000,000 | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/excises-are-assailed-by-appliance-makers.html | EXCISES ARE ASSAILED BY APPLIANCE MAKERS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/aviation-gasoline-held-grave-need-chapman-sees-u-s-teetering-on.html | AVIATION GASOLINE HELD GRAVE NEED; Chapman Sees U. S. Teetering on Edge of Critical Shortage in Event of Emergency | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-08-25 | RE0000065280 | B00000383907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/simpsonssears-completes-setup-6-americans-and-6-canadians-on-board.html | SIMPSONS-SEARS COMPLETES SET-UP; 6 Americans and 6 Canadians on Board -- Burton Chairman and President of Company EACH PUT UP $20,000,000 15 New Stores at $50,000,000 Cost to Be Built -- No Public Financing Is Planned SIMPSONS-SEARS COMPLETES SET-UP | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/hubert-elting.html | HUBERT ELTING | True | Special to THE N' N0 TIES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/gaming-revenue-listed.html | Gaming Revenue Listed | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/red-pressure-to-be-discussed.html | Red Pressure to Be Discussed | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/jacob-christman.html | JACOB CHRISTMAN | True | Special to THn NuW NonK T.,.Tri. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/securities-dealers-group-nominates-new-chairman.html | Securities Dealers Group Nominates New Chairman | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/lighthouses-plea-stresses-child-aid-need-of-early-assistance-to.html | LIGHTHOUSE'S PLEA STRESSES CHILD AID; Need of Early Assistance to Sightless Is Held to Justify Expansion of Facilities | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/new-york-m-a-out-for-finale-victory-defeat-of-port-jervis-eleven.html | NEW YORK M. A. OUT FOR FINALE VICTORY; Defeat of Port Jervis Eleven This Saturday Would Spell a Winning Cadet Season | True | By Michael Straussspecial To the New York Times. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/john-white.html | JOHN WHITE | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/rescue-work-for-police-70-auxiliaries-to-be-trained-in-civil.html | RESCUE WORK FOR POLICE; 70 Auxiliaries to Be Trained in Civil Defense Techniques | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/de-spirito-wins-no-342-scores-on-swadelle-at-lincoln-visible-takes.html | DE SPIRITO WINS NO. 342; Scores on Swadelle at Lincoln -Visible Takes Feature | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/using-hudson-river-water-decision-of-the-mayor-not-to-back.html | Using Hudson River Water; Decision of the Mayor Not to Back Engineering Study Is Opposed | True | HAROLD RIEGELMAN. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/burrows-denies-he-was-real-red-might-have-seemed-one-video-and.html | BURROWS DENIES HE WAS REAL RED; Might Have Seemed One, Radio and Stage Writer Concedes at House Unit Hearing | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/curb-fire-burns-boy-3-child-in-critical-condition-after-dare-by.html | CURB FIRE BURNS BOY, 3; Child in Critical Condition After 'Dare' by Friends | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/kikuyu-problem-protest-voiced-over-recent-comments-on-intricate.html | Kikuyu Problem; Protest Voiced Over Recent Comments on Intricate Question | True | GERARD CLAUSON. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/knicks-and-lakers-will-play-tonight-royals-to-face-hawk-quintet-in.html | KNICKS AND LAKERS WILL PLAY TONIGHT; Royals to Face Hawk Quintet in Opener of Twin Bill at Garden -- Ziaslofsky Ready | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/una-abell-brinker.html | UNA ABELL BRINKER | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/u-s-seeks-to-jail-ricca-mcgranery-orders-appeal-from-decision-on.html | U. S. SEEKS TO JAIL RICCA; McGranery Orders Appeal From Decision on E-Capone Associate | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/winston-d-anderson.html | WINSTON D. ANDERSON | True | | 1980-08-25 | RE0000065280 | B00000383907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/greater-rewards-seen-for-thrifty-savings-and-loan-group-hears-new.html | GREATER REWARDS SEEN FOR THRIFTY; Savings and Loan Group Hears New Administration Should Ease Inflation Pressure | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/hospital-research.html | Hospital Research | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/2-connors-steel-scholarships.html | 2 Connors Steel Scholarships | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/child-to-mrs-w-m-doerlinger.html | Child to Mrs. W. M. Doer[linger | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/principals-get-set-for-camino-real-kazan-cheryl-crawford-and.html | PRINCIPALS GET SET FOR 'CAMINO REAL'; Kazan, Cheryl Crawford and Williams to Discuss All the Problems of Play Next Week | True | By Louis Calta | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/ship-speed-trophy-is-presented-here-100pound-silver-award-four-feet.html | SHIP SPEED TROPHY IS PRESENTED HERE; 100-Pound Silver Award, Four Feet High, Is Turned Over to the Liner United States | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/oliver-leads-on-links-his-69-paces-melbourne-half-of-ampol-tourney.html | OLIVER LEADS ON LINKS; His 69 Paces Melbourne Half of Ampol Tourney by Stroke | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/p-g-a-rejects-medal-preliminary-for-national-matchplay-tourney.html | P. G. A. Rejects Medal Preliminary For National Match-Play Tourney; Votes 46-7 Against Proposal to Cut Field to 16 on Stroke Basis -- Committee Named to Seek Uniform U. S. Handicap Plan | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/mazza-wins-russel-trophy.html | Mazza Wins Russel Trophy | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/daitch-buys-foodville-stores.html | Daitch Buys Foodville Stores | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/david-l-thomas.html | DAVID L. THOMAS | True | SPeet tO TH NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/harold-a-dalrymple.html | HAROLD A. DALRYMPLE | True | SPecial to Tlts NEW YORX TMr, S. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/new-administration-gets-grocers-pledge.html | NEW ADMINISTRATION GETS GROCERS' PLEDGE | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/backs-exempt-offices-bill.html | Backs Exempt Offices Bill | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/george-t-james.html | GEORGE T. JAMES | True | SPecial to TH NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/rebel-supply-loss-heavy.html | Rebel Supply Loss Heavy | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/its-quadruplets-in-alaska.html | It's Quadruplets in Alaska | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/new-kashmiri-rule-voted-son-of-maharajah-to-be-head-of-state-under.html | NEW KASHMIRI RULE VOTED; Son of Maharajah to Be Head of State Under Assembly Plan | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/east-texas-accepts-bid-unbeaten-eleven-will-compete-in-tangerine.html | EAST TEXAS ACCEPTS BID; Unbeaten Eleven Will Compete in Tangerine Bowl Game | True | | 1980-08-25 | RE0000065280 | B00000383907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/city-transit-loss-above-1951-level-sales-tax-gains-quarter-deficit.html | CITY TRANSIT LOSS ABOVE 1951 LEVEL; SALES TAX GAINS; Quarter Deficit of Lines Rises by $6,271,794 to $11,885,335 Toward $40,000,000 Total RETAIL LEVY $95,362,503 Six-Month Yield Is $5,905,399 Over 1951-52 Figure -- Goal of $238,000,000 in View CITY TRANSIT LOSS ABOVE 1951 LEVEL | True | By Paul Crowell | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/u-s-signs-accord-in-tokyo-to-lend-japan-68-warships-us-and-japan.html | U. S. Signs Accord in Tokyo To Lend Japan 68 Warships; U.S. AND JAPAN SIGN ACCORD ON VESSELS | True | By William J. Jordenspecial To the New York Times. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/official-code-of-ethics-asked.html | Official Code of Ethics Asked | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/leader-in-saratoga-indicted-second-time.html | LEADER IN SARATOGA INDICTED SECOND TIME | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/south-korean-grip-on-ridge-line-firm-allied-forces-after-rewinning.html | SOUTH KOREAN GRIP ON RIDGE LINE FIRM; Allied Forces, After Rewinning 'Sniper' and 'Triangle' Hills, Stop Counter-Blows REDS REPULSED ON EAST Enemy Fails in Frequent Light Attacks --- Stormy Weather Curbs U. N. Fliers Again | True | By Lindesay Parrottspecial To the New York Times. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/edgar-rossbach-u-s-exattorney-jersey-lawyer-held-federal-post-there.html | EDGAR ROSSBACH, U. S. EX-ATTORNEY; Jersey Lawyer Held Federal Post There, 1945-48rnHe Dies in Newark a+ 49 | True | Special to THE NlrV No.k 'rIES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/wafdists-to-test-legality-of-purge-egyptian-political-party-will.html | WAFDISTS TO TEST LEGALITY OF PURGE; Egyptian Political Party Will Challenge Constitutionality of Act in High Court | True | By Albion Rossspecial To the New York Times. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/dodge-begins-budget-study-stresses-he-is-observer-only-study-of.html | Dodge Begins Budget Study; Stresses He Is Observer Only; STUDY OF BUDGET BEGUN BY DODGE | True | By John D. Morrisspecial To the New York Times. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/adenauer-stands-on-israeli-accord-says-arab-threat-of-economic.html | ADENAUER STANDS ON ISRAELI ACCORD; Says Arab Threat of Economic Boycott Will Not Prevent Payment of Reparations | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/motorola-agency-in-harvester-deal-radiotv-unit-here-branches-out-to.html | MOTOROLA AGENCY IN HARVESTER DEAL; Radio-TV Unit Here Branches Out to Handle Household Appliance Products | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/claire-griffen-to-become-bride.html | Claire Griffen to Become Bride | True | Spec al to Tr Nv NonK TiMr. s. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/peiping-assails-u-s-policy.html | Peiping Assails U. S. Policy | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/mrs-carl-luster-has-daughteri.html | Mrs. Carl Luster Has Daughterl | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/puerto-rico-water-calls-bonds.html | Puerto Rico Water Calls Bonds | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/charles-h-schumacher.html | CHARLES H, SCHUMACHER | True | Special to THE NEW YOP. I-: TIr,-s. | 1980-08-25 | RE0000065280 | B00000383907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/school-enrollment-in-state-is-up-46.html | SCHOOL ENROLLMENT IN STATE IS UP 4.6% | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/portraits-shown-by-irwin-hoffman-artist-uses-old-master-medium.html | PORTRAITS SHOWN BY IRWIN HOFFMAN; Artist Uses Old Master Medium Devised by Maroger -- New Betsberg Work on View | True | By Howard Devree | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/george-e-gallagher-civic-leader-banker.html | GEORGE E. GALLAGHER, CIVIC LEADER, BANKER | True | Special to T l'mv YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/weizmann-estate-left-to-widow.html | Weizmann Estate Left to Widow | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/colorfast-standard-for-textiles-is-near.html | COLORFAST STANDARD FOR TEXTILES IS NEAR | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/briton-yields-to-khama-group.html | Briton Yields to Khama Group | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/colombia-plans-reserve-corps.html | Colombia Plans Reserve Corps | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/u-n-cites-advance-in-technical-help-2-12year-effort-in-needy-lands.html | U. N. CITES ADVANCE IN TECHNICAL HELP; 2 1/2-Year Effort in Needy Lands Reviewed -- Only Soviet Bloc Refrains From Lauding Work | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/boxers-death-accidental.html | Boxer's Death Accidental | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/mrs-brooks-is-wed-to-sanford-johnson.html | MRS. BROOKS IS WED TO SANFORD JOHNSON | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/a-a-u-calls-delegates-issues-formal-announcement-of-convention-dec.html | A. A. U. CALLS DELEGATES; Issues Formal Announcement of Convention Dec. 4-7 | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/maritime-figure-returns-to-raytheon-directorate.html | Maritime Figure Returns To Raytheon Directorate | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/edward-a-schuch-air-cartographer.html | EDWARD A. SCHUCH, AIR CARTOGRAPHER | True | Special to T NEW YO r.. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/u-s-players-gain-in-womens-chess-miss-karff-beats-mrs-bruce-mrs.html | U. S. PLAYERS GAIN IN WOMEN'S CHESS; Miss Karff Beats Mrs. Bruce - Mrs. Bain in Draw With Senora de Montero | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/mr-murrays-successors.html | MR. MURRAY'S SUCCESSORS | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/frick-puts-rivera-under-probation-baseball-commissioner-bars-white.html | FRICK PUTS RIVERA UNDER PROBATION; Baseball Commissioner Bars White Sox From Disposing of Contract for a Year | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/u-n-debates-right-to-hear-race-issue-south-africa-and-britain-see.html | U. N. DEBATES RIGHT TO HEAR RACE ISSUE; South Africa and Britain See Charter Bar -- Mme. Pandit Cites 'Dangerous Tension' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/yugoslavia-plans-political-changes-reorganizing-of-government-in.html | YUGOSLAVIA PLANS POLITICAL CHANGES; Reorganizing of Government in Line With Decentralizing of Economy Projected | True | By M. S. Handlerspecial To the New York Times. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/russell-b-strohl.html | RUSSELL B. STROHL | True | Special to Tao NEW YOXX . | 1980-08-25 | RE0000065280 | B00000383907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/state-job-threat-is-seen-in-raiding-other-areas-competing-for.html | STATE JOB THREAT IS SEEN IN 'RAIDING'; Other Areas Competing for Industry by Tax Exemption, Commerce Unit Says | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/court-is-deadlocked-on-editors-appeal.html | COURT IS DEADLOCKED ON EDITORS APPEAL | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/oldest-learned-body-to-meet.html | Oldest Learned Body to Meet | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/max-behrens.html | MAX BEHRENS | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/library-honor-roll.html | LIBRARY HONOR ROLL | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/paper-and-fiber-rugs-make-up-new-display.html | PAPER AND FIBER RUGS MAKE UP NEW DISPLAY | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/british-christmas-fare-eased.html | British Christmas Fare Eased | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/hawaii-short-on-sugar-quota.html | Hawaii Short on Sugar Quota | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/globtrotters-7164-victors.html | Globtrotters 71-64 Victors | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/laheypagnotta.html | Lahey--Pagnotta | True | SpeCial IO THE NEW NOP.K IMuS. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/wunsch-fund-for-nyu-prizes.html | Wunsch Fund for N.Y.U. Prizes | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/new-type-brooms-promised.html | New Type Brooms Promised | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/heads-steel-exporters.html | Heads Steel Exporters | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/more-trouble-foreseen.html | More Trouble' Foreseen | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/alpha-epsilon-pi-to-honor-aide.html | Alpha Epsilon Pi to Honor Aide | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/farewell-parties-starting-at-white-house-no-date-is-set-for-mrs.html | Farewell Parties Starting at White House; No Date Is Set for Mrs. Eisenhower's Visit | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/gas-pipeline-sets-delivery-records-tennessee-transmission-co-also.html | GAS PIPELINE SETS, DELIVERY RECORDS; Tennessee Transmission Co. Also Reports Earnings Up in 1952 Third Quarter | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/weekly-u-s-losses-1318-highest-in-year.html | WEEKLY U. S. LOSSES, 1,318, HIGHEST IN YEAR | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/electronics-stepup-set-rands-plant-at-ilion-n-y-to-be-center-of.html | ELECTRONICS STEP-UP SET; Rand's Plant at Ilion, N. Y., to Be Center of Output | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/prices-are-steady-in-cotton-futures-7-to-17-points-above-tuesday-at.html | PRICES ARE STEADY IN COTTON FUTURES; 7 to 17 Points Above Tuesday at Close -- Open Interest Set 15-Year High on Monday | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/delay-in-city-pension-payments.html | Delay in City Pension Payments | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/hugh-j-devore-sr.html | HUGH J. DEVORE SR. | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/to-induct-throneberry-red-sox-rookie-outfielder-set-to-join-army-to.html | TO INDUCT THRONEBERRY; Red Sox Rookie Outfielder Set to Join Army Today | True | | 1980-08-25 | RE0000065280 | B00000383907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/goldmann-to-see-adenauer.html | Goldmann to See Adenauer | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/riddle-of-interference.html | RIDDLE OF INTERFERENCE | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/communist-is-deported-harisiades-textile-union-man-voluntarily-goes.html | COMMUNIST IS DEPORTED; Harisiades, Textile Union Man, Voluntarily Goes to Poland | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/israeli-unity-plea-made-to-mizrachi-dr-churgin-at-zionist-session.html | ISRAELI UNITY PLEA MADE TO MIZRACHI; Dr. Churgin, at Zionist Session, Asks Immediate Renewal of Mass Immigration | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/victim-describes-polio-halflife-iowa-housewife-narrates-how.html | VICTIM DESCRIBES POLIO 'HALF-LIFE'; Iowa Housewife Narrates How Rehabilitation Course Here Aided in Year-Long Fight | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/threat-to-behead-provoo-is-related-exarmy-surgeon-testifies-of.html | THREAT TO BEHEAD PROVOO IS RELATED; Ex-Army Surgeon Testifies of Japanese Offer to Slay Treason Trial Defendant | True | By Meyer Berger | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/latinamerican-steel.html | Latin-American Steel | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/seamless-tube-mill-is-bought-by-barium.html | SEAMLESS TUBE MILL IS BOUGHT BY BARIUM | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/british-fashions-please-elizabeth-queen-and-princess-margaret-view.html | BRITISH FASHIONS PLEASE ELIZABETH; Queen and Princess Margaret View Exhibition of Clothes by London Designers | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/smith-princeton-weeks-best-back-associated-press-hails-tiger-star.html | SMITH, PRINCETON, WEEK'S BEST BACK; Associated Press Hails Tiger Star on Harvard Game Play -- Shannon Top Lineman | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/glendale-honors-stengel.html | Glendale Honors Stengel | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/200-with-high-blood-pressure-reported-helped-by-2-chemicals-doctors.html | 200 With High Blood Pressure Reported Helped by 2 Chemicals; Doctors Describe Double-Barreled Attack on Hypertension, One of Major Killers, at Academy of Sciences Meeting | True | By William L. Laurencespecial To the New York Times. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/chiefs-to-oppose-red-devils.html | Chiefs to Oppose Red Devils | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/418-soviet-citizens-in-u-s.html | 418 Soviet Citizens in U. S. | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/car-deliveries-soar.html | Car Deliveries Soar | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/boys-wreck-f-b-i-agents-car.html | Boys Wreck F. B. I. Agent's Car | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/mrs-alfred-bagley.html | MRS. ALFRED BAGLEY | True | SpgCJR! to THE NE!¼V YOF- 'LME-. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/truman-cancels-press-meeting.html | Truman Cancels Press Meeting | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/l-i-r-r-sale-held-pennsylvania-aim-voorhees-and-roosevelt-offer.html | L. I. R. R. SALE HELD PENNSYLVANIA AIM; Voorhees and Roosevelt Offer Affidavits Attacking the Receivership Delay WYER SURVEY IS FOUGHT Parent Company Seen Trying to 'Reorganize State Laws' in Tactic to Get More Time | True | | 1980-08-25 | RE0000065280 | B00000383907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/bipartisan-regime-pictured-by-adams.html | BIPARTISAN REGIME PICTURED BY ADAMS | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/polish-bishop-attacked-by-press.html | Polish Bishop Attacked by Press | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/glisson-in-money-8-times.html | Glisson in Money 8 Times | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/175000-fee-fight-is-won-by-central-appellate-division-reverses.html | $175,000 FEE FIGHT IS WON BY CENTRAL; Appellate Division Reverses Order for Referee Payment in Litigation With City | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/texas-invites-eisenhower.html | Texas Invites Eisenhower | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/20000-for-red-cross-5-brooklyn-store-leaders-give-to-chapters.html | $20,000 FOR RED CROSS; 5 Brooklyn Store Leaders Give to Chapter's Building Fund | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/commodity-index-off-prices-drop-to-280-on-monday-from-2808-last.html | COMMODITY INDEX OFF; Prices Drop to 280 on Monday From 280.8 Last Friday | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/corn-other-crops-put-near-record-second-best-outturn-noted-by.html | CORN, OTHER CROPS PUT NEAR RECORD; Second Best Outturn Noted by Government but Outlook for Some '53 Yields Is Dim ONLY 2.5% BELOW '48 PEAK Harvest Combined With Output of Livestock Products to Set a New High Mark CORN, OTHER CROPS PUT NEAR RECORD | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/2-of-red-writings-faces-ashcan-here-most-of-publications-by-soviet.html | 2% OF RED WRITINGS FACES ASHCAN HERE; Most of Publications by Soviet Bloc Are Admitted After Scanning by Customs | True | By Peter Kihss | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/turk-gets-ten-years-as-spy.html | Turk Gets Ten Years as Spy | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/cancer-award-presented-howard-blakeslee-is-honored-posthumously-for.html | CANCER AWARD PRESENTED; Howard Blakeslee Is Honored Posthumously for Reporting | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/britain-cuts-home-guard-lack-of-recruits-limits-force-to-third-of.html | BRITAIN CUTS HOME GUARD; Lack of Recruits Limits Force to Third of Planned Size | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/levittown-pa-stores-leased.html | Levittown, Pa., Stores Leased | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/port-officers-open-parley-in-georgia-plan-to-spur-world-commerce-by.html | PORT OFFICERS OPEN PARLEY IN GEORGIA; Plan to Spur World Commerce by Aiding Foreign Interests Outlined to Delegates | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/columbia-to-film-life-of-casanova-romantic-adventure-drama-is-based.html | COLUMBIA TO FILM LIFE OF CASANOVA; Romantic Adventure Drama Is Based on 14-Volume Memoirs -- A New R.K.O. Deal Hinted | True | THOMAS M. PRYORSpecial to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/two-mexican-convicts-slain.html | Two Mexican Convicts Slain | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/allied-sea-exercise-ends.html | Allied Sea Exercise Ends | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/british-curb-soviet-aides-bar-army-mission-in-germany-from-area.html | BRITISH CURB SOVIET AIDES; Bar Army Mission in Germany From Area West of Rhine | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/nardico-ends-ring-work-tampa-boxer-to-face-bucceroni-in-garden-test.html | NARDICO ENDS RING WORK; Tampa Boxer to Face Bucceroni in Garden Test Tomorrow | True | | 1980-08-25 | RE0000065280 | B00000383907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/in-the-nation-there-are-new-faces-among-the-prophets-too.html | In The Nation; There Are New Faces Among the Prophets, Too | True | By Arthur Krock | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/role-for-defeated-candidate.html | Role for Defeated Candidate | True | RICHARD T. LEVY. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/cios-convention-is-put-off-2-weeks-it-is-shifted-to-atlantic-city.html | C.I.O.'S CONVENTION IS PUT OFF 2 WEEKS; It Is Shifted to Atlantic City and Will Begin Dec. 1 -Murray Funeral Today C. I. O. CONVENTION PUT OFF 2 WEEKS | True | By Joseph A. Loftusspecial To the New York Times. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/yanks-and-dodgers-to-meet-in-8-games.html | YANKS AND DODGERS TO MEET IN 8 GAMES | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/potatoes-decline-2-to-7-points-in-day-rubber-zinc-cocoa-and-oils.html | POTATOES DECLINE 2 TO 7 POINTS IN DAY; Rubber, Zinc, Cocoa and Oils Are Higher at Close -- Lead Futures End Irregular | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/free-military-air-rides-to-europe-for-2-charged.html | Free Military Air Rides To Europe for 2 Charged | True | By the United Press. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/steel-pipe-plant-in-mexico.html | Steel Pipe Plant in Mexico | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/u-s-netmen-play-today-seixas-clark-open-australian-invasion-in-new.html | U. S. NETMEN PLAY TODAY; Seixas, Clark Open Australian Invasion in New South Wales | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/daniel-a-holland.html | DANIEL A. HOLLAND | True | Slelal to THZ NEW YO TLES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/the-budget-is-twosided.html | THE BUDGET IS TWO-SIDED | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/dallas-to-return-football-franchise-to-league-big-deficit-forces.html | Dallas to Return Football Franchise to League; BIG DEFICIT FORCES CLUB FROM TEXAS Dallas Expected to Complete Schedule on Road Under Operation of N. F. L. | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/gerald-smith-makes-local-music-debut.html | GERALD SMITH MAKES LOCAL MUSIC DEBUT | True | H. C. S. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/prodigal-son-at-center-city-ballet-to-present-orpheus-tonight-with.html | PRODIGAL SON' AT CENTER; City Ballet to Present 'Orpheus' Tonight With Magallanes | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/paul-donaldson.html | PAUL DONALDSON | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/columbia-today-installs-counselor-to-protestants.html | Columbia Today Installs Counselor to Protestants | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/henry-fords-31-christmas-gift-necklace-to-be-sold-here-with-widows.html | Henry Ford's '31 Christmas Gift Necklace To Be Sold Here With Widow's Other Gems | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/gains-predicted-for-yule-volume-standard-factors-forecasts.html | GAINS PREDICTED FOR YULE VOLUME; Standard Factors Forecasts Increases Up to 10% for Numerous Lines LIQUOR THE EXCEPTION But Company Warns That Shortages of Merchandise May Hold Down Sales | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/barnard-to-stage-drama.html | Barnard to Stage Drama | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/i-t-t-man-marks-50th-year.html | I. T. & T. Man Marks 50th Year | True | | 1980-08-25 | RE0000065280 | B00000383907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/subway-service-too-good-brooklyn-power-failure-laid-to-an-excess-of.html | SUBWAY SERVICE TOO GOOD; Brooklyn Power -- Failure Laid to an Excess of Trains | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/laxity-is-charged-in-housing-hazard-civic-official-accuses-mayor.html | LAXITY IS CHARGED IN HOUSING HAZARD; Civic Official Accuses Mayor and Gilroy of Letting Backlog of Violations Accumulate | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/phils-drop-wilmington-farm.html | Phils Drop Wilmington Farm | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/regular-visitor-praises-british-industries-fair.html | Regular Visitor Praises British Industries Fair | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/murphy-rejects-bid-by-japan.html | Murphy Rejects Bid by Japan | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/bonn-legal-group-approves-accords-bundestag-committee-holds-that.html | BONN LEGAL GROUP APPROVES ACCORDS; Bundestag Committee Holds That Treaty System Does Not Violate Constitution | True | By Drew Middletonspecial To the New York Times. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/harvard-law-gets-ford-grant.html | Harvard Law Gets Ford Grant | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/grosvenor-m-jones.html | GROSVENOR M. JONES | True | Special to THS N{'.v YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/vietnam-changes-tonkin-governor-bao-dai-names-nationalist-to-post.html | VIETNAM CHANGES TONKIN GOVERNOR; Bao Dai Names Nationalist to Post in Effort to Enlist Support in Indo-China | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/sales-and-income-up-for-r-h-macy-net-83c-a-share-for-quarter.html | SALES AND INCOME UP FOR R. H. MACY; Net 83c a Share for Quarter Against 55c -- New Financing Planned Next Year MEETINGS HELD BY CORPORATIONS | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/costa-rica-to-back-spain.html | Costa Rica to Back Spain | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/leader-of-grange-hits-tariff-policy.html | LEADER OF GRANGE HITS TARIFF POLICY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/the-voice-of-reason.html | THE VOICE OF REASON | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/dr-e-l-milosla-vich-katyn-investigator.html | DR. E. L. MILOSLA VICH, KATYN INVESTIGATOR | True | S!:CIal to THE NEw YOLK 'TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/paul-crowell-praised.html | Paul Crowell Praised | True | WILLIAM G. MULLIGAN. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/to-honor-glickman-jaffee.html | To Honor Glickman, Jaffee | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/inquiry-on-diplomats-barred.html | Inquiry on Diplomats Barred | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/books-and-authors.html | Books and Authors | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/bank-to-pay-25-in-stock.html | Bank to Pay 25% in Stock | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/mrs-honig-admits-housing-violations.html | MRS. HONIG ADMITS HOUSING VIOLATIONS | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/editors-urge-end-of-curbs-on-news-associated-press-group-calls-on.html | EDITORS URGE END OF CURBS ON NEWS; Associated Press Group Calls on New Administration to Lift Restrictions in Capital | True | | 1980-08-25 | RE0000065280 | B00000383907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/oath-rule-scored-by-harrison-group-school-board-requires-loyalty.html | OATH RULE SCORED BY HARRISON GROUP; School Board Requires Loyalty Pledge of All Speakers and Groups Using Its Facilities BOY SCOUTS ARE INCLUDED Committee Fears Town Would Be a 'Center of Ignorance or an Object of Ridicule' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/mosconi-wins-twice.html | Mosconi Wins Twice | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/contract-move-reported-yale-advisory-unit-said-to-back-3year-term.html | CONTRACT MOVE REPORTED; Yale Advisory Unit Said to Back 3-Year Term for Olivar | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/french-arms-budget-set-at-3715000000.html | FRENCH ARMS BUDGET SET AT $3,715,000,000 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/law-manual-is-published.html | Law Manual Is Published | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/young-musicians-gain-wqxr-instrumentalists-will-be-soloists-for.html | YOUNG MUSICIANS GAIN; WQXR Instrumentalists Will Be Soloists for Little Orchestra | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/walter-b-caughlan-aide-of-city-counsel.html | WALTER B. CAUGHLAN, AIDE OF CITY COUNSEL | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/naval-stores.html | NAVAL STORES | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/private-city-buses-seen-at-crossroads.html | PRIVATE CITY BUSES SEEN AT CROSSROADS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/negro-escapes-jail-in-assault-by-leer-receives-6month-suspended.html | NEGRO ESCAPES JAIL IN ASSAULT BY LEER; Receives 6-Month Suspended Term in North Carolina for 'Eyeing' White Girl | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/boston-symphony-opens-season-here-orchestra-plays-superbly-at.html | BOSTON SYMPHONY OPENS SEASON HERE; Orchestra Plays Superbly at Carnegie Hall Concert Under the Direction of Munch | True | By Olin Downes | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/eisenhower-to-see-dewey-tomorrow-on-policy-matters-trip-to-korea-is.html | EISENHOWER TO SEE DEWEY TOMORROW ON 'POLICY MATTERS'; Trip to Korea Is on Agenda -Governor to Stop at Augusta on Way to Miami Vacation TRUMAN PARLEY TUESDAY General to Spend Most of Next Week in New York -- Plans to Meet Congress Chiefs EISENHOWER TO SEE DEWEY TOMORROW | True | By William R. Conklinspecial To the New York Times. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/egyptian-line-cancels-flights.html | Egyptian Line Cancels Flights | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/british-jurist-on-way-here.html | British Jurist on Way Here | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/danish-government-loses-vote.html | Danish Government Loses Vote | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/whirlpool-corporation-names-officer-to-board.html | Whirlpool Corporation Names Officer to Board | True | | 1980-08-25 | RE0000065280 | B00000383907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/goodby-to-yonkers-line-city-and-transit-officials-take-last-ride-on.html | GOOD-BY TO YONKERS LINE; City and Transit Officials Take Last Ride on Trolley Car | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/september-retail-sales-up-6.html | September Retail Sales Up 6% | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/blast-kills-jersey-spinster.html | Blast Kills Jersey Spinster | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/films-for-young.html | Films for Young | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/edward-j-doyle.html | EDWARD J. DOYLE | True | Special to Nv Yop. x Tl.u.. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/arab-league-decision-made.html | Arab League Decision Made | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/o-p-s-acts-to-bar-rise-in-gas-prices-order-allows-increases-only.html | O. P. S. ACTS TO BAR RISE IN GAS PRICES; Order Allows Increases Only Under Producer Contracts in Effect Before 'Freeze' | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/dr-riihmond-be3k-n-a-psychiatrist-chief-of-physical-medicine-for.html | DR. RI(IHMOND BE(3K, N. A. PSYCHIATRIST; Chief of Physical Medicine for Group in Lyons, N. d., Dies ;--Thirty Years in Field | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/wood-field-and-stream-hunter-gets-all-wet-attempting-to-prove.html | Wood, Field and Stream; Hunter Gets All Wet Attempting to Prove Theories on Stalking Deer Are That | True | By Raymond R. Campspecial To the New York Times. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/bevan-press-stirs-fear-of-eisenhower-leftist-papers-warn-of-world.html | BEVAN PRESS STIRS FEAR OF EISENHOWER; Leftist Papers Warn of World War Threat --- Manchester Guardian Voices Anxiety TAFT LINK IS EMPHASIZED M. P. Who Visited U. S. During Election States Republicans 'Cynically Talked' Nonsense | True | By Raymond Danielspecial To the New York Times. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/two-teachers-honored-pittsburgh-and-illinois-officials-are-named-by.html | TWO TEACHERS HONORED; Pittsburgh and Illinois Officials Are Named by Chemists | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/mrs-james-peaslee.html | MRS. JAMES PEASLEE, | True | Special to THE Nsw YO TLF.S. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/youth-board.html | YOUTH BOARD | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/england-whips-wales-52.html | England Whips Wales, 5-2 | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/everest-climbers-in-final-bid.html | Everest Climbers in Final Bid | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/vahan-katchouny.html | VAHAN KATCHOUNY | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/officer-twice-honored-lieut-e-f-kelley-gets-medals-for-achievement.html | OFFICER TWICE HONORED; Lieut. E. F. Kelley Gets Medals for Achievement in Korea | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/state-drug-inquiry-leads-to-first-suit-stock-deals-to-induce.html | STATE DRUG INQUIRY LEADS TO FIRST SUIT; Stock Deals to Induce Doctors, Druggists to Push Products Laid to Queens Concern DOCTOR-DRUG LINK LEADS TO FIRST SUIT | True | By Arthur Gelb | 1980-08-25 | RE0000065280 | B00000383907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/puget-sound-seeks-rate-rise.html | Puget Sound Seeks Rate Rise | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/workshop-conference-planned.html | Workshop Conference Planned | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/ford-fund-to-aid-refugee-project-6-agencies-getting-500000-to.html | FORD FUND TO AID REFUGEE PROJECT; 6 Agencies Getting $500,000 to Further the Integration of D. P.'s in Europe | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/grenfell-group-elects-arthur-w-bingham-jr-named-president-of.html | GRENFELL GROUP ELECTS; Arthur W. Bingham Jr. Named President of Association | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/hofstra-pairings-set-draw-arranged-for-christmas-invitation-court.html | HOFSTRA PAIRINGS SET; Draw Arranged for Christmas Invitation Court Tourney | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/indian-will-head-unesco-assembly-sir-sarvepalli-radhakrishnan.html | INDIAN WILL HEAD UNESCO ASSEMBLY; Sir Sarvepalli Radhakrishnan Succeeds Sargent -- Spain's Entry Comes Up Today | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/lie-tests-ordered-for-firemen.html | Lie Tests Ordered for Firemen | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/first-jet-ace-asks-return-to-combat-duty-in-korea.html | First Jet Ace Asks Return To Combat Duty in Korea | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/german-g-i-marriages-doubled.html | German G. I. Marriages Doubled | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/prokofieff-work-praised-shostakovich-calls-new-seventh-symphony.html | PROKOFIEFF WORK PRAISED; Shostakovich Calls New Seventh Symphony 'Joyous' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/hearst-estate-in-court-executors-are-permitted-to-borrow-for.html | HEARST ESTATE IN COURT; Executors Are Permitted to Borrow for Inheritance Taxes | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/yale-paper-75-years-old-daily-news-to-mark-occasion-with-book-on.html | YALE PAPER 75 YEARS OLD; Daily News to Mark Occasion With Book on Transition | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/fred-j-knob.html | FRED J. KNOB | True | special to THE NEw YoE.a Trlus. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/first-night-at-the-theatre-the-barraults-open-season-of-french.html | FIRST NIGHT AT THE THEATRE; The Barraults Open Season of French Repertory With a Comedy by Marivaux | True | By Brooks Atkinson | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/long-island-banker-and-woman-released-in-40000-bail-each-in-475000.html | Long Island Banker and Woman Released In $40,000 Bail Each in $475,000 Swindle | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/gay-subjects-shown-in-new-wallpapers.html | GAY SUBJECTS SHOWN IN NEW WALLPAPERS | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/bonds-and-shares-on-london-market-butlers-report-of-economic.html | BONDS AND SHARES ON LONDON MARKET; Butler's Report of Economic Progress, Increased Exports Stimulate Trading | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/big-seven-affirms-rule-special-meeting-votes-to-abide-by-postseason.html | BIG SEVEN AFFIRMS RULE; Special Meeting Votes to Abide by Post-Season Bowl Ban | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/dividends-in-1952-show-a-gain-of-3-but-payments-in-october-drop-2.html | DIVIDENDS IN 1952 SHOW A GAIN OF 3%; But Payments in October Drop 2% From a Year Ago, Says U. S. Commerce Office | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/sports-of-the-times-talking-out-of-turn.html | Sports of The Times; Talking Out of Turn | True | By Arthur Daley | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/son-to-mrs-george-drapeau-drl.html | Son to Mrs. George Drapeau drl | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/baar-a-hospital-fund-director.html | Baar a Hospital Fund Director | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/u-s-employees-get-safety-program-new-federal-unit-hears-humor-and-a.html | U. S. EMPLOYEES GET SAFETY PROGRAM; New Federal Unit Hears Humor and 'a Little Blood' Are Needed to Cut Mishaps | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/plastics-molders-form-trade-group-12-bigscale-producers-meet-to.html | PLASTICS MOLDERS FORM TRADE GROUP; 12 Big-Scale Producers Meet to Expand Use of Product in Home and Furniture PLASTICS MOLDERS FORM TRADE GROUP | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/troth-afifiouificed-of-miss-chwick-former-mcgill-student-fiancee-of.html | TROTH AFIFIOUIFICED OF MISS CH.WICK; Former McGifl Student Fiancee of Ensign William E. Quimby, U. S. N., Sqrving in Korea | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/court-coach-has-polio-oconnor-notre-dame-assistant-hospitalized.html | COURT COACH HAS POLIO; O'Connor, Notre Dame Assistant, Hospitalized After Diagnosis | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/banker-heads-boys-club-madison-square-group-elects-trenary-of-the-u.html | BANKER HEADS BOYS CLUB; Madison Square Group Elects Trenary of the U. S. Trust | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/dual-rate-inquiry-widened-by-board-hearings-on-reasonableness-of-10.html | DUAL RATE INQUIRY WIDENED BY BOARD; Hearings on 'Reasonableness' of 10% Differential to Take In Practices of 65-Groups | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/louis-g-mkiniey.html | LOUIS G. M'KINI-EY | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/william-b-harris.html | WILLIAM B. HARRIS | True | Special to 2ms NEW YOP Ti,e. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/cameras-in-court.html | Cameras in Court | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/federal-engineering-sales-up.html | Federal Engineering Sales Up | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/8-ships-withdrawn-by-maritime-board.html | 8 SHIPS WITHDRAWN BY MARITIME BOARD | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/farm-trade-loans-jump-195000000-all-districts-report-gain-in-week.html | FARM, TRADE LOANS JUMP $195,000,000; All Districts Report Gain in Week -- Borrowings Are Up by $310,000,000 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/state-crime-quest-to-continue-today-hearings-here-to-sift-political.html | STATE CRIME QUEST TO CONTINUE TODAY; Hearings Here to Sift Political and Underworld Ties, Hunt for Judicial Corruption | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/mrs-mary-y-lecluse.html | MRS. MARY Y. L'ECLUSE | True | s!clal to TE v,- NOK TI>. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/n-y-u-club-to-hear-author.html | N. Y. U. Club to Hear Author | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/hunter-a-fine-place-graduates-say-at-92.html | HUNTER A FINE PLACE, GRADUATES SAY AT 92 | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/benz-named-court-coach.html | Benz Named Court Coach | True | | 1980-08-25 | RE0000065280 | B00000383907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/harness-license-revoked-burgett-driver-and-trainer-loses.html | HARNESS LICENSE REVOKED; Burgett, Driver and Trainer, Loses Eligibility Rights | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/giants-map-plans-for-packer-passes-stage-brisk-2hour-drill-for.html | GIANTS MAP PLANS FOR PACKER PASSES; Stage Brisk 2-Hour Drill for Sunday and Review Films of Exhibition Victory | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/george-l-demarest.html | GEORGE L. DEMAREST | True | Special to THE 'E,V N01( TI,I. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/grand-street-bridge-closed.html | Grand Street Bridge Closed | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/advertising-merchandising-news.html | Advertising & Merchandising News | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/wald-takes-third-straight.html | Wald Takes Third Straight | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/clinic-gives-tips-on-apparel-trends-favorable-outlook-is-seen-for.html | CLINIC GIVES TIPS ON APPAREL TRENDS; Favorable Outlook Is Seen for Sales Next Spring of Women's Clothes | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/8-face-murder-trial-in-kenya.html | 8 Face Murder Trial in Kenya | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/named-sales-ad-chief-of-delta-power-tool.html | Named Sales, Ad Chief Of Delta Power Tool | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/nazi-in-argentina-attacks-u-s-film-opposing-german-groups-use.html | NAZI IN ARGENTINA ATTACKS U. S. FILM; Opposing German Groups Use Rommel Movie as Means to Air Views on Hitler | True | By Edward A. Morrowspecial To the New York Times. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/ontario-bank-holdup-foiled.html | Ontario Bank Holdup Foiled | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/30000000-issue-is-sold-by-denver-serial-bonds-for-schools-are.html | $30,000,000 ISSUE IS SOLD BY DENVER; Serial Bonds for Schools Are Placed at Interest Cost of 1.8905 Per Cent | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/concern-to-invest-in-canada.html | Concern to Invest in Canada | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/educators-urged-to-hold-fast-to-tv-dr-jansen-tells-state-leaders.html | EDUCATORS URGED TO HOLD FAST TO TV; Dr. Jansen Tells State Leaders They Must Resist Any Attempt to Divert Reserved Channels | True | By Murray Illsonspecial To the New York Times. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/1003-donate-blood-young-mens-board-of-trade-leads-with-154-pints.html | 1,003 DONATE BLOOD; Young Men's Board of Trade Leads With 154 Pints | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/holland-tunnel-now-25-years-old-trailblazing-motor-project-has.html | HOLLAND TUNNEL NOW 25 YEARS OLD; Trail-Blazing Motor Project Has Carried 330,000,000 Vehicles Under Hudson ITS 'LUNGS A 'WONDER' But New Traffic Trends Have Begun to Shift Volume to Lincoln Tubes and Bridge | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/new-yorks-farm-lands-reduced-4600000-acres-from-1920-total-census.html | New York's Farm Lands Reduced 4,600,000 Acres From 1920 Total; Census Bureau Reports Number of Tracts Down From 193,195 to 124,977, With Most of Remaining Electrified | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/free-russia-group-to-gain-by-dance-third-annual-le-bal-blanc-at.html | FREE RUSSIA GROUP TO GAIN BY DANCE; Third Annual Le Bal Blanc at Sherry-Netherland Tonight to Benefit Refugee Unit | True | | 1980-08-25 | RE0000065280 | B00000383907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/pennsylvanias-freight-service-will-be-speeded-and-improved-road-to.html | Pennsylvania's Freight Service Will Be Speeded and Improved; Road to Spend $47,000,000 in Three Years to Accelerate Schedules, Raise Capacity, Better Operations and Repairs | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/anniversary-of-flight-set.html | Anniversary of Flight Set | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/de-soto-car-prices-are-lowered-in-city.html | DE SOTO CAR PRICES ARE LOWERED IN CITY | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/mrs-bartley-on-cancer-unit.html | Mrs. Bartley on Cancer Unit | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/diglio-boxes-perez-tonight.html | Diglio Boxes Perez Tonight | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/british-start-jamaica-survey.html | British Start Jamaica Survey | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/y-w-c-a-achieves-26-of-fund-goal-71660-raised-for-operation-of-13-c.html | Y. W. C. A. ACHIEVES 26% OF FUND GOAL; $71,660 Raised for Operation of 13 Centers in Manhattan and Bronx in 1953 | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/mrs-john-f-quayle.html | MRS. JOHN F. QUAYLE | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/tb-carnival-at-city-college.html | TB Carnival at City College | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/egan-suspended-for-season.html | Egan Suspended for Season | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/pieck-gives-france-pledge.html | Pieck Gives France Pledge | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/miss-anne-terry.html | MISS ANNE TERRY | True | .Special to TI-Iu Nsw Yop. K TLIu. <. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/rangers-trounce-black-hawks-at-garden-as-hergesheimer-gets-four.html | Rangers Trounce Black Hawks at Garden as Hergesheimer Gets Four Goals; ROUGH PLAY MARKS BLUES' 5-2 VICTORY Kullman Cuts Mortson's Head With Stick, Stanley Trades Punches With Glover HERGESHEIMER SETS PACE Nets Once Each in First and Second, Twice in Third for Rangers Against Hawks | True | By Joseph C. Nichols | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/joan-fontaine-wed.html | Joan Fontaine Wed | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/virginia-white-fiancee-overbrook-pa-girl-is-engaged-to-c-peter.html | VIRGINIA WHITE FIANCEE; Overbrook (Pa.) Girl Is Engaged to C, Peter McColough | True | Special to TIll: Iqw YO.E'l.xlv_S | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/mrs-siner-is-elected-by-synagogue-league.html | MRS. SINER IS ELECTED BY SYNAGOGUE LEAGUE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/italian-reds-claim-2586351.html | Italian Reds Claim 2,586,351 | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/wiley-insists-u-n-cut-costs-for-u-s-senator-demands-application-of.html | WILEY INSISTS U. N. CUT COSTS FOR U. S.; Senator Demands Application of Principle of Limiting Share to Third of Budget | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/leaders-in-salvationist-appeal.html | Leaders in Salvationist Appeal | True | | 1980-08-25 | RE0000065280 | B00000383907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/parents-group-to-meet.html | Parents' Group to Meet | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/jersey-to-sentence-erickson.html | Jersey to Sentence Erickson | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/george-james-sean.html | GEORGE JAMES SEAN | True | Soecal to THE NIw YORK 'I'm | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/raternity-adds-9-members.html | 0 | | True | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/russians-return-u-s-soldier.html | Russians Return U. S. Soldier | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/s-walter-pokart.html | S. WALTER POKART | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/2-more-arrested-in-pier-shakedown-accused-of-grafting-18757-by.html | 2 MORE ARRESTED IN PIER SHAKEDOWN; Accused of Grafting $18,757 by Threats of Labor Trouble From Trucking Concern | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/kirsten-has-role-of-tosca-at-met-appears-first-time-in-part.html | KIRSTEN HAS ROLE OF TOSCA AT 'MET'; Appears First Time in Part at Opera Here -- Schoeffler the Scarpia, Cleva Conducts | True | H. T. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/stevenson-arrives-in-arizona-for-rest.html | STEVENSON ARRIVES IN ARIZONA FOR REST | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/roaming-is-victor-in-pimlico-sprint-delmans-racer-catches-seer-in.html | ROAMING IS VICTOR IN PIMLICO SPRINT; Delman's Racer Catches Seer in Stretch to Return $5.60 -- Show to Changeling | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/judge-irked-by-din-in-post-office-hales-mailmen-to-court-for.html | Judge, Irked by Din in Post Office, Hales Mailmen to Court for Lecture; IRATE JUDGE HALES POSTMAN TO COURT | True | By Jack Goodmanspecial To the New York Times. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/elected-to-trusteeship-by-penn-mutual-life.html | Elected to Trusteeship By Penn Mutual Life | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/500-physicians-meet-third-annual-assembly-held-by-long-island.html | 500 PHYSICIANS MEET; Third Annual Assembly Held by Long Island Doctors | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/claire-edwards-to-wed-st-lawrence-senior-fiancee-ofi-startlen.html | CLAIRE EDWARDS TO WED; St. Lawrence Senior Fiancee ofI StartleN Vernon Davies Jr, / | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/theatre-lets-patrons-in-free-to-avoid-tax-accepts-donations-for.html | Theatre Lets Patrons In Free to Avoid Tax; Accepts 'Donations' for Double Feature | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/selmix-stock-issue-sold-300000-is-distributed-publicly-without-aid.html | SELMIX STOCK ISSUE SOLD; $300,000 Is Distributed Publicly Without Aid of Underwriters | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/judge-gets-an-earful-on-boy-tenor-limits-welkinringing-to-basement.html | Judge Gets an Earful on Boy Tenor, Limits Welkin-Ringing to Basement | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/anol-e-maoor-s31-a-la___r-ijv-p____animai.html | ANOL E. MAooR, s3,1 A LA?___R IJv P____AN,IMAI | True | pacial to TNZ NuW YORK TIMES. ] | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/u-s-standing-firm-on-prisoner-trade-gross-pledges-that-this-nation.html | U. S. STANDING FIRM ON PRISONER TRADE; Gross Pledges That This Nation Will Not Agree to Forcible Repatriation in Korea | True | By Russell Porter | 1980-08-25 | RE0000065280 | B00000383907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/cubs-to-play-white-sox-eleven-exhibition-games-carded-beginning-on.html | CUBS TO PLAY WHITE SOX; Eleven Exhibition Games Carded, Beginning on March 7 | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/pet-killers-assailed-judge-urges-heavier-penalty-than-10-fine-in.html | PET KILLERS ASSAILED; Judge Urges Heavier Penalty Than $10 Fine in Hit-Run Cases | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/india-will-offer-new-plan-to-u-n-for-korean-truce-will-propose.html | INDIA WILL OFFER NEW PLAN TO U. N. FOR KOREAN TRUCE; Will Propose Captives Be Sent to Islands Off Peninsula and Declared Free REPATRIATION IS BYPASSED Allied Troops Regain Positions on Central Front From Reds -- New Attacks Repulsed INDIA WILL OFFER KOREA TRUCE PLAN | True | By A. M. Rosenthalspecial To the New York Times. | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-13 | 1952-11-13 | https://www.nytimes.com/1952/11/13/archives/larson-billiards-victor.html | Larson Billiards Victor | True | | 1980-08-25 | RE0000065280 | B00000383907 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/kingsize-trend-growing-50-of-sales-seen-by-60-in-that-and.html | KING-SIZE TREND GROWING; 50% of Sales Seen by '60 in That and Filter-Type Cigarettes | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/prices-of-cotton-close-irregular-futures-5-points-off-to-10-up.html | PRICES OF COTTON CLOSE IRREGULAR; Futures 5 Points Off to 10 Up After Increased Liquidation Cancels Early Small Gains | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/vishinsky-urges-amity-sends-peace-message-to-council-of-u-ssoviet.html | VISHINSKY URGES AMITY; Sends Peace Message to Council of U. S.-Soviet Friendship | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/pyrene-buying-40607-shares.html | Pyrene Buying 40,607 Shares | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/leaders-of-tammany-admit-close-links-to-racketeers-as-state-opens.html | LEADERS OF TAMMANY ADMIT CLOSE LINKS TO RACKETEERS AS STATE OPENS CRIME STUDY; SILENT ON INCOMES Costello, Luchese Most Frequently Mentioned by 12 Witnesses ERICKSON PRIVILEGES TOLD 184 'Bench Visits' and 'Soft' Jobs in Jail Laid to Correction Chief by Ex-Warden Heard at Opening Session of State Crime Inquiry TAMMANY LEADERS ADMIT RACKET TIES | True | By Meyer Berger | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/german-socialists-seek-treaty-delay-leader-says-he-will-request.html | GERMAN SOCIALISTS SEEK TREATY DELAY; Leader Says He Will Request Bundestag to Defer Action -Coalition Rejects Idea | True | By Drew Middletonspecial To the New York Times. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/key-hill-regained-by-south-koreans-allied-troops-rout-chinese-at.html | KEY HILL REGAINED BY SOUTH KOREANS; Allied Troops Rout Chinese at 'Pinpoint' in Darkness -- Reds' Gas Use Discounted KEY HILL REGAINED BY SOUTH KOREANS | True | By Lindesay Parrottspecial To the New York Times. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/kidnapped-german-was-in-prison-as-soviet-chief-feigned-ignorance.html | Kidnapped German Was in Prison As Soviet Chief Feigned Ignorance; KIDNAPPED GERMAN IN EAST ZONE JAIL | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/officials-score-lack-of-program-to-prepare-small-ports-for-crisis.html | Officials Score Lack of Program To Prepare Small Ports for Crisis; International Association at Its Convention in Savannah Urges Their Facilities for Use if Big Harbors Are Attacked | True | By John N. Pophamspecial To the New York Times. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/two-unionists-acquitted-jury-clears-them-of-damaging-machinery-in.html | TWO UNIONISTS ACQUITTED; Jury Clears Them of Damaging Machinery in Bronx Factory | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/womens-clubs-ask-more-aid-for-aged-urge-security-benefits-start-at.html | WOMEN'S CLUBS ASK MORE AID FOR AGED; Urge Security Benefits Start at Age of 60 -- Extension of Act to All Favored | True | By Anna Petersenspecial To the New York Times. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/norge-will-step-up-output-early-in-53.html | NORGE WILL STEP UP. OUTPUT EARLY IN '53 | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/u-s-aide-before-court-state-department-adviser-balks-on-u-n-red.html | U. S. AIDE BEFORE COURT; State Department Adviser Balks on U. N. Red Question | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/ends-life-in-murder-case-youth-accused-of-killing-chum-found-hanged.html | ENDS LIFE IN MURDER CASE; Youth Accused of Killing Chum Found Hanged in Jersey Jail | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/brooklyn-magistrate-gets-to-the-seat-of-the-trouble.html | Brooklyn Magistrate Gets To the Seat of the Trouble | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/pentagon-rejects-senators-demand-for-output-czar-strikes-back-at.html | PENTAGON REJECTS SENATORS' DEMAND FOR OUTPUT 'CZAR'; Strikes Back at Johnson Unit's Charges That 'Blundering Slows Defense Build-Up STRETCH-OUT' DEFENDED ' Freezing of Aircraft Designs Would Be Great Military Mistake, Lovett Asserts PENTAGON REJECTS SENATORS' CHARGES | True | By Austin Stevensspecial To the New York Times. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/music-notes.html | MUSIC NOTES | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/business-loans-up-10th-week-in-row-87000000-rise-brings-gain-since.html | BUSINESS LOANS UP 10TH WEEK IN ROW; $87,000,000 Rise Brings Gain Since Middle of This Year to $746,000,000 Level LIST OF BORROWERS BROAD Commodity, Textile, Metal and Other Lines Cited in Reserve Data on Member Banks | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/honesty-is-urged-on-textile-labels-macys-official-also-suggests-ads.html | HONESTY' IS URGED ON TEXTILE LABELS; Macy's Official Also Suggests Ads to Educate Consumer in Uses of New Fabrics | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/live-tv-for-coronation-seen.html | Live' TV for Coronation Seen | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/lodge-arrives-in-capital.html | Lodge Arrives in Capital | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/bishop-chung-chunso.html | BISHOP CHUNG CHUN-SO | True | By Religious News Service. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/parties-planned-for-benefit-dance-indian-summer-dinner-event-will.html | PARTIES PLANNED FOR BENEFIT DANCE; Indian Summer Dinner Event Will Aid Outdoor Cleanliness Association Here Tonight | True | | 1980-08-25 | RE0000065281 | B00000386112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/gross-admits-error-calls-some-testimony-against-one-defendant.html | GROSS ADMITS 'ERROR'; Calls Some Testimony Against One Defendant 'Inaccurate' | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/rank-group-to-make-films-without-help.html | RANK GROUP TO MAKE FILMS WITHOUT HELP | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/official-reports-of-the-fighting-in-korea-united-nations.html | Official Reports of the Fighting in Korea; United Nations | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/episcopal-bishops-ask-parley-on-bias.html | EPISCOPAL BISHOPS ASK PARLEY ON BIAS | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/new-type-schrafft-store.html | New Type Schrafft's. Store | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/maxson-gets-vloan.html | Maxson Gets V-Loan | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/futures-list-led-by-corn-soybeans-wheat-is-mildly-reactionary-on.html | FUTURES LIST LED BY CORN, SOYBEANS; Wheat Is Mildly Reactionary on Fears Rain Might Take Edge Off Market | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/warners-acquire-rialto-hit-of-47-high-button-shoes-starring-phil.html | WARNERS ACQUIRE RIALTO HIT OF '47; ' High Button Shoes,' Starring Phil Silvers, Had Run of 727 Shows in New York | True | By Thomas M. Pryorspecial To the New York Times. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/throneberry-in-army-red-sox-rookie-is-assigned-to-fort-jackson-s-c.html | THRONEBERRY IN ARMY; Red Sox Rookie Is Assigned to Fort Jackson, S. C. | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/u-s-assails-vienna-red-parley.html | U. S. Assails Vienna Red Parley | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/officer-betrayal-is-laid-to-provoo-treason-defendant-depicted-as.html | OFFICER BETRAYAL IS LAID TO PROVOO; Treason Defendant Depicted as 'Bragging' About Turning In Man Who Was Executed | True | By Kalman Seigel | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/pink-predominates-in-holiday-gowns.html | PINK PREDOMINATES IN HOLIDAY GOWNS | True | D. O'N. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/coppersmith-heads-fund-drive.html | Coppersmith Heads Fund Drive | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/naval-stores.html | NAVAL STORES | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/mabel-in-fableland-set.html | Mabel in Fableland' Set | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/miss-shackford-to-be-feted.html | Miss Shackford to Be Feted | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/u-s-labor-laws-held-inadequate-business-leaning-too-heavily-on.html | U. S. LABOR LAWS HELD INADEQUATE; Business Leaning Too Heavily on Legislation by Congress, Advisory Council Feels | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/george-h-brown.html | GEORGE H. BROWN | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/model-tax-ruling-holds-beauty-is-never-obsolete.html | Model Tax Ruling Holds Beauty Is Never Obsolete | True | By the United Press. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/theatre-ills-discussed-panel-at-anta-playhouse-sees-critics-only.html | THEATRE ILLS DISCUSSED; Panel at Anta Playhouse Sees Critics Only Partly to Blame | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/red-ink-and-city-hall.html | RED INK AND CITY HALL | True | | 1980-08-25 | RE0000065281 | B00000386112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/report-on-moscow-trip.html | Report on Moscow Trip | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/racing-betting-mark-set-handle-for-flat-and-harness-tracks-in-state.html | RACING BETTING MARK SET; Handle for Flat and Harness Tracks in State Tops 1952 | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/speech-bids-deluge-nixon.html | Speech Bids Deluge Nixon | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/knicks-down-lakers-after-royals-beat-hawks-in-pro-basketball-at.html | Knicks Down Lakers After Royals Beat Hawks in Pro Basketball at Garden; NEW YORK QUINTET IS VICTOR, 100 TO 91 Taking an Early Lead, Knicks Trip Minneapolis Despite 32 Points by Mikan VANDEWEGHE NOTCHES 21 Rochester Checks Milwaukee, 97-79, and Wrests Western Group Lead From Lakers | True | By Louis Effrat | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/ruth-roman-has-a-son.html | Ruth Roman Has a Son | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/4-bodies-found-in-wreck-debris-of-navy-plane-strewn-over-west-coast.html | 4 BODIES FOUND IN WRECK; Debris of Navy Plane Strewn Over West Coast Hillside | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/services-issue-call-for-945-medical-men.html | SERVICES ISSUE CALL FOR 945 MEDICAL MEN | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/world-bank-loan-to-finns-to-be-in-swedish-kroner.html | World Bank Loan to Finns To Be in Swedish Kroner | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/denton-billiards-winner.html | Denton Billiards Winner | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/top-tribunal-voids-parliament-court-created-by-malan-appeal-body-in.html | TOP TRIBUNAL VOIDS PARLIAMENT COURT CREATED BY MALAN; Appeal Body in South Africa Is Unanimous in Declaring Anti-Colored Move Illegal ENTRENCHED RIGHTS STAND Ruling Says Chamber, by Use of Judicial Name, Cannot Act Contrary to Constitution TOP TRIBUNAL VOIDS MALAN HIGH COURT | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/professor-blochs-nobel-award.html | Professor Bloch's Nobel Award | True | ANNETTE BERNSTEIN. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/new-strike-monday-set-for-atomic-plant.html | NEW STRIKE MONDAY SET FOR ATOMIC PLANT | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/powerkeeley.html | Power--Keeley | True | Special to THZ NV YO Toig5. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/dock-dispute-spreads-row-in-seattle-over-foremen-cancels-sailing-of.html | DOCK DISPUTE SPREADS; Row in Seattle Over Foremen Cancels Sailing of Ship | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/concerts-to-aid-scholarships.html | Concerts to Aid Scholarships | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/mangrum-links-leader-u-s-pro-gains-stroke-edge-at-melbourne-on-70.html | MANGRUM LINKS LEADER; U. S. Pro Gains Stroke Edge at Melbourne on 70 for 141 | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/n-l-r-b-backs-bogus-defends-typesetting-practice-in-court-reply-to.html | N. L. R. B. BACKS 'BOGUS'; Defends Typesetting Practice in Court Reply to Publishers | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/1000-reward-for-girl-16yearold-missing-since-sunday-with-flemington.html | $1,000 REWARD FOR GIRL; 16-Year-Old Missing Since Sunday With Flemington Youth, 19 | True | | 1980-08-25 | RE0000065281 | B00000386112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/casualties-explained-army-says-85-of-wounded-recover-and-return-to.html | CASUALTIES EXPLAINED; Army Says 85% of Wounded Recover and Return to Duty | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/lincoln-relative-102-dies.html | Lincoln Relative, 102, Dies | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/dutch-government-facing-snags-in-meeting-its-defense-program-army.html | Dutch Government Facing Snags In Meeting Its Defense Program; Army Encounters Difficulty in Enlisting Long-Term Soldiers -- Air Force Lacks Planes -- Neutralist Sentiment Persists | True | By Hanson W. Baldwinspecial To the New York Times. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/boy-arraigned-in-killings-notguilty-plea-is-entered-for-eischen.html | BOY ARRAIGNED IN KILLINGS; Not-Guilty Plea Is Entered for Eischen in Parents' Death | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/mayor-gets-christmas-seals.html | Mayor Gets Christmas Seals | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/1192000-bolts-and-such-ordered-for-lincoln-tube.html | 1,192,000 Bolts and Such Ordered for Lincoln Tube | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/hollywood-ready-with-first-tv-city-daylong-dedication-program-to.html | HOLLYWOOD READY WITH FIRST TV CITY; Day-Long Dedication Program to Include Show Tomorrow by C. B. S. Leaders | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/robeson-recital-stands-hartford-education-board-again-refuses-to.html | ROBESON RECITAL STANDS; Hartford Education Board Again Refuses to Cancel Permit | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/israel-said-to-lack-medical-services.html | ISRAEL SAID TO LACK MEDICAL SERVICES | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/u-s-fills-moscow-post-j-d-beam-will-head-embassy-in-absence-of.html | U. S. FILLS MOSCOW POST; J. D. Beam Will Head Embassy in Absence of Kennan | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/orpheus-ballet-given-city-troupe-offers-seasons-first-presentation.html | ORPHEUS' BALLET GIVEN; City Troupe Offers Season's First Presentation of Work | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/albenri-trio-give-town-hall-concert.html | ALBENERI TRIO GIVE TOWN HALL CONCERT | True | J. B. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/bobby-thomson-engaged-baseball-giants-star-to-wed-elaine-coley-in.html | BOBBY THOMSON ENGAGED; Baseball Giants' Star to Wed Elaine Coley in January | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/despirito-adds-4-to-winning-skein-total-of-346-this-year-puts-rider.html | DESPIRITO ADDS 4 TO WINNING SKEIN; Total of 346 This Year Puts Rider in Sight of 388 Mark -- Ward Boots Home 5 | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/harry-langford.html | HARRY LANGFORD | True | Specll to THE Nb-N YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/move-aimed-at-bevan-labor-party-in-commons-alters-vote-method-for.html | MOVE AIMED AT BEVAN; Labor Party in Commons Alters Vote Method for Steering Unit | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/h-e-girard.html | H. E. GIRARD | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/deweys-thanksgiving-message.html | Dewey's Thanksgiving Message | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/stevenson-at-ranch-rides-plays-tennis.html | STEVENSON AT RANCH; RIDES, PLAYS TENNIS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/john-w-perry.html | JOHN W. PERRY | True | Special to T NEW Yo TZES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/mike-sweyd-served-lionel-on-the-coast.html | MIKE SWEYD, SERVED LIONEL ON THE COAST | True | | 1980-08-25 | RE0000065281 | B00000386112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/stichman-advises-negroes-on-homes-state-housing-does-not-bar-them.html | STICHMAN ADVISES NEGROES ON HOMES; State Housing Does Not Bar Them, but They Must Enter 'Front Door,' He Says SUB-LEASE CASE IS HEARD Tenant in Veterans' Project Is Accused of Improperly Ceding His Apartment to Others | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/repeal-of-tafthartley-law.html | Repeal of Taft-Hartley Law | True | ARTHUR YOUNGER. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/u-n-commission-proposed-18-nations-back-move-to-examine-world.html | U. N. COMMISSION PROPOSED; 18 Nations Back Move to Examine World Aspects of Race Issue | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/job-publicity-opposed-council-group-rejects-bill-on-exempt.html | JOB PUBLICITY OPPOSED; Council Group Rejects Bill on Exempt Appointments | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/stiff-antired-bill-adopted-in-thailand.html | STIFF ANTI-RED BILL ADOPTED IN THAILAND | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/baseball-executive-resigns.html | Baseball Executive Resigns | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/thomas-j-gallagher.html | THOMAS J. GALLAGHER | True | SPecial to T NEW YORK TtMZS. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/bank-clearings-rise-weeks-volume-14940177000-83-more-than-in-1951.html | BANK CLEARINGS RISE; Week's Volume, $14,940,177,000, 8.3% More Than in 1951 | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/reds-shun-truce-chinese-tells-u-n-nationalist-foreign-minister-says.html | REDS SHUN TRUCE, CHINESE TELLS U. N.; Nationalist Foreign Minister Says Talks Show No Intent to End War in Korea | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/indianapolis-gets-hawks-game.html | Indianapolis Gets Hawks' Game | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/exrevenue-man-is-fined-150.html | Ex-Revenue Man Is Fined $150 | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/3-named-for-harmon-trophies.html | 3 Named for Harmon Trophies | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/syndicate-to-offer-pacific-finance-issue.html | SYNDICATE TO OFFER PACIFIC FINANCE ISSUE | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/loyalty-meeting-held-protest-session-at-harrison-on-high-school.html | LOYALTY MEETING HELD; Protest Session at Harrison on High School Measure | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/irans-oil-bid-held-not-new-in-london-british-evince-little-interest.html | IRAN'S OIL BID HELD NOT NEW IN LONDON; British Evince Little Interest, Saying Offer Made in U. N. Unit Has Been Explored | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/initiative-urged-on-banks-credit-men-told-action-is-vital-to-cope.html | INITIATIVE URGED ON BANKS; Credit Men Told Action Is Vital to Cope With Competition | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/impasse-at-saddle-rock.html | Impasse at Saddle Rock | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/casualties-in-the-korean-fighting.html | Casualties in the Korean Fighting | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/director-of-french-institute.html | Director of French Institute | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/john-p-stock.html | JOHN P. STOCK | True | | 1980-08-25 | RE0000065281 | B00000386112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/city-pushes-fight-on-child-vandals-council-committee-approves-bill.html | CITY PUSHES FIGHT ON CHILD VANDALS; Council Committee Approves Bill to Punish Parents for Harm to Public Property | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/two-g-o-p-leaders-split-on-tax-slash-martin-holds-cut-is-possible.html | TWO G. O. P. LEADERS SPLIT ON TAX SLASH; Martin Holds Cut Is Possible, but Bridges Puts Balancing of Federal Budget First | True | By Clayton Knowlesspecial To the New York Times. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/matthews-to-fight-williams.html | Matthews to Fight Williams | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/radioactive-mouse-spoils-show.html | Radioactive Mouse Spoils Show | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/radio-and-television-henry-morgan-is-himself-in-a-m-broadcasts.html | RADIO AND TELEVISION; Henry Morgan Is Himself in A. M. Broadcasts Without a Script Over WMGM 7 Days a Week | True | By Jack Gould | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/dr-mary-settel.html | DR. MARY SETTEL | True | Special to THE NEW N0 TZMrS. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/congo-cargo-surcharge-lifted.html | Congo Cargo Surcharge Lifted | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/bucceroni-choice-against-nardico-philadelphia-fighter-is-rated-3-to.html | BUCCERONI CHOICE AGAINST NARDICO; Philadelphia Fighter Is Rated 3 to 2 in Ten-Rounder at the Garden Tonight | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/3-thugs-in-meat-plant-get-only-cold-shoulder.html | 3 Thugs in Meat Plant Get Only Cold Shoulder | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/the-screen-in-review-plymouth-adventure-a-vivid-portrayal-of.html | THE SCREEN IN REVIEW; ' Plymouth Adventure,' a Vivid Portrayal of Pilgrim Voyage, Opens at the Music Hall | True | By Bosley Crowther | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/miss-morley-balks-at-red-questions-actress-refuses-to-tell-inquiry.html | MISS MORLEY BALKS AT RED QUESTIONS; Actress Refuses to Tell Inquiry if She Is or Was Communist -- Blacklisted, She Says | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/seamen-engineers-win-pay-increases-arbitration-award-gives-former-5.html | SEAMEN, ENGINEERS WIN PAY INCREASES; Arbitration Award Gives Former 5 to 15%, Latter More Than 15 -- Overtime Rates Raised | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/ridgway-sees-portuguese.html | Ridgway Sees Portuguese | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/power-output-up-56-7806795000-kilowatts-is-gain-on-previous-week.html | POWER OUTPUT UP 5.6%; 7,806,795,000 Kilowatts Is Gain on Previous Week and Year | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/thornestoclcwell.html | Thorne--Stoclcwell | True | Special to THE NSW Yoltr Tnz$. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/williamc-gleason.html | WILLIAMC. G,LEASON | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/murray-funeral-fills-cathedral-1000-stand-outside-at-rites-for-cio.html | MURRAY FUNERAL FILLS CATHEDRAL; 1,000 Stand Outside at Rites for C.IO. Head in Pittsburgh -- Many Notables Attend | True | By Joseph A. Loftusspecial To the New York Times. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/truck-mileage-tax-urged-officials-of-11-northern-states-agree-to.html | TRUCK MILEAGE TAX URGED; Officials of 11 Northern States Agree to Consider Proposal | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/french-thai-post-repels-vietminh-new-action-in-indochina-is.html | FRENCH THAI POST REPELS VIETMINH; New Action in Indo-China Is Indication That Rebels' Offensive Is Not Ended | True | By Tillman Durdinspecial To the New York Times. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/son-to-mrs-george-c-fraser3d.html | Son to Mrs. George C. Fraser.3d | True | Special to Tag NW Yo Tis. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/8-drop-reported-for-store-sales-decline-for-week-in-nation-compares.html | 8% DROP REPORTED FOR STORE SALES; Decline for Week in Nation Compares With Year Ago - Specialty Trade Off 16% | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/hopes-are-dashed-on-cut-in-taxes-economist-also-tells-thread-group.html | HOPES ARE DASHED ON CUT IN TAXES; Economist Also Tells Thread Group Business Will Slide in '53 as Arms Taper Off | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/pinay-tax-reform-is-set-back-again-french-assemblys-finance.html | PINAY TAX REFORM IS SET BACK AGAIN; French Assembly's Finance Committee Acts -- Allies of Premier Against Bill | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/syria-joins-u-n-refugee-unit.html | Syria Joins U. N. Refugee Unit | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/harvey-c-fenner.html | HARVEY C. FENNER | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/coal-pay-hearing-monday-putnam-summons-operators-and-lewis-on-190.html | COAL PAY HEARING MONDAY; Putnam Summons Operators and Lewis on $1.90 Rise | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/job-restrictions-on-aged-deplored-welfare-parley-hears-of-need-to.html | JOB RESTRICTIONS ON AGED DEPLORED; Welfare Parley Hears of Need to Re-examine Labor Pool -- Superiority Is Cited | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/ffliss-alice-nelson-beomb5-fiaicbb-radcliffe-alumna-is-betrothed-to.html | -ffilS,S ALICE NELSON.' BEO,MB5 FIA*ICBB; Radcliffe Alumna Is' Betrothed to Maxime J. Furlaud?%Who Is Princeton Or. aduate | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/tax-receipts-rise-2-per-cent-in-state-balanced-budget-seen-without.html | TAX RECEIPTS RISE 2 PER CENT IN STATE; Balanced Budget Seen Without a New Levy -- More Aid for the City Is Ruled Out State Tax Receipts Rise 2 Per Cent; A Balanced Budget Appears Likely | True | By Leo Eganspecial To the New York Times. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/marthur-papers-taken-over-by-army.html | M'ARTHUR PAPERS TAKEN OVER BY ARMY | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/quirino-plans-goodwill-trip.html | Quirino Plans Goodwill Trip | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/soviet-boxing-champion-suspended-as-unworthy.html | Soviet Boxing Champion Suspended as 'Unworthy' | True | By the United Press. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/4-schools-cited-for-safety.html | 4 Schools Cited for Safety | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/red-cross-needs-drivers.html | Red Cross Needs Drivers | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/girl-scout-service-for-year-detailed-23073-hours-were-given-to.html | GIRL SCOUT SERVICE FOR YEAR DETAILED; 23,073 Hours Were Given to Hospitals, Nurseries and Old Age Homes in City | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/new-machine-keeps-human-heart-beating.html | NEW MACHINE KEEPS HUMAN HEART BEATING | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/united-hospitals.html | UNITED HOSPITALS | True | | 1980-08-25 | RE0000065281 | B00000386112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/outlook-for-israel-viewed-as-hopeful.html | OUTLOOK FOR ISRAEL VIEWED AS HOPEFUL | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/u-s-prosecutor-here-halts-draft-trials.html | U. S. PROSECUTOR HERE HALTS DRAFT TRIALS | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/shantz-named-most-valuable-player-in-american-league-athletics.html | Shantz Named Most Valuable Player in American League; ATHLETICS'S HURLER TOTALS 280 POINTS Shantz Tops 16 of 24 Ballots as Writers Name American League's No. 1 Player THREE YANKEES FOLLOW Reynolds Has 183, Mantle 143 and Berra 103 Counters -Wynn of Indians Fifth | True | By John Drebinger | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/sparkman-proposes-party-shun-no-role.html | SPARKMAN PROPOSES PARTY SHUN 'NO' ROLE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/eastern-sugar-calling-stock.html | Eastern Sugar Calling Stock | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/thomas-c-dugdale-a-portrait-painter.html | THOMAS C. DUGDALE, A PORTRAIT PAINTER | True | Speca! to TE lEv Yo TLr. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/21-delegates-to-un-confer-on-korea-captives-solution-delegates-to-u.html | 21 Delegates to U.N. Confer On Korea Captives Solution; DELEGATES TO U. N. CONFER ON KOREA | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/management-held-stiffening-views-state-mediation-board-head-says.html | MANAGEMENT HELD STIFFENING VIEWS; State Mediation Board Head Says Its '52 Workload Will Total Record 3,350 Cases | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/germanarab-plan-drawn-bonn-group-suggests-un-handle-disputed-israel.html | GERMAN-ARAB PLAN DRAWN; Bonn Group Suggests U.N. Handle Disputed Israel Fund | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/bonds-and-shares-on-london-market-prices-and-volume-continue-to.html | BONDS AND SHARES ON LONDON MARKET; Prices and Volume Continue to Rise on Improved Economic Outlook | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/a-b-cparamount-merger-gains-a-b-cparamount-merger-advanced.html | A. B. C-Paramount Merger Gains; A. B. C.-PARAMOUNT MERGER ADVANCED | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/mrs-frank-a-lamb.html | MRS. FRANK A. LAMB | True | Special to N Yoxx z.g. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/report-of-lyttelton-on-mau-mau-disputed.html | REPORT OF LYTTELTON ON MAU MAU DISPUTED | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/nepalese-alleges-entry-by-reds.html | Nepalese Alleges Entry by Reds | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/tuttle-to-direct-survey-of-transit-dewey-appoints-him-chairman-of.html | TUTTLE TO DIRECT SURVEY OF TRANSIT; Dewey Appoints Him Chairman of Commission to Study New York-Jersey Needs MADIGAN IS VICE CHAIRMAN Working With Similar Jersey Board, Group Will Stress Better Commuter Service | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/clarence-c-converse.html | CLARENCE C. CONVERSE | True | Special to TH Nsw Yoiu TIES. | 1980-08-25 | RE0000065281 | B00000386112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/mccarthy-and-jenner-elections.html | McCarthy and Jenner Elections | True | S. OSBORN BALL. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/miss-bi3roft-83-educator-is-dead-new-york-school-official-from.html | MISS Bi3ROFT, 83, EDUCATOR, IS DEAD; New York School Official From 1904-28 Wrote Books on Children's Games, Posture | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/narcotics-addicts-held-ill-mentally-dr-leon-of-riverside-hospital.html | NARCOTICS ADDICTS HELD ILL MENTALLY; Dr. Leon of Riverside Hospital Says Teen-Age Patients Are 'Emotionally Sick' | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/carney-praises-sea-exercise.html | Carney Praises Sea Exercise | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/szigeti-philharmonic-soloist.html | Szigeti Philharmonic Soloist | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/chairman-honors-dance-aides.html | Chairman Honors Dance Aides | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/wilson-hammermill-chairman.html | Wilson Hammermill Chairman | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/secretary-general-says-aide-sought-justice-for-those-accused-of.html | Secretary General Says Aide Sought Justice for Those Accused of Subversion; LIE LAYS SUICIDE OF AIDE TO STRAIN | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/looking-into-red-strikes.html | LOOKING INTO "RED" STRIKES | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/envoy-to-czechs-sees-truman.html | Envoy to Czechs Sees Truman | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/israel-lifts-controls-ends-curb-on-household-goods-plastics-and.html | ISRAEL LIFTS CONTROLS; Ends Curb on Household Goods, Plastics and Furniture | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/bunche-denounces-pressures-on-u-n-world-body-cannot-serve-any.html | BUNCHE DENOUNCES 'PRESSURES' ON U. N.; World Body Cannot Serve Any Nation Exclusively, He Tells Philosophical Society | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/bright-colors-mark-ceramic-collection.html | BRIGHT COLORS MARK CERAMIC COLLECTION | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/perez-outpoints-diglio.html | Perez Outpoints Diglio | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/milk-price-control-goes-back-to-states.html | MILK PRICE CONTROL GOES BACK TO STATES | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/carrier-bennington-rejoins-fleet-after-2year-60000000-overhaul.html | Carrier Bennington Rejoins Fleet After 2-Year $60,000,000 Overhaul | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/youth-service-assisted-theatre-benefit-and-suppers-aid-consultation.html | YOUTH SERVICE ASSISTED; Theatre Benefit and Suppers Aid Consultation Unit Here | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/dual-rate-practice-defended-by-hopkins.html | DUAL RATE PRACTICE DEFENDED BY HOPKINS | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/new-force-will-patrol-city-housing-projects.html | New Force Will Patrol City Housing Projects | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/arthur-c-payne-88-worked-with-edison.html | ARTHUR C. PAYNE, 88, WORKED WITH EDISON | True | | 1980-08-25 | RE0000065281 | B00000386112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/treasury-deposits-are-off-28000000-money-in-circulation-gains.html | Treasury Deposits Are Off $28,000,000; Money in Circulation Gains $157,000,000 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/octigan-forge-changes-hands.html | Octigan Forge Changes Hands | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/chance-shot-dies-at-28-retired-stallion-succumbs-to-old-age-at.html | CHANCE SHOT DIES AT 28; Retired Stallion Succumbs to Old Age at Widener Farm | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/professor-dies-in-gun-mishap.html | Professor Dies in Gun Mishap | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/unit-urges-britain-to-subsidize-arts-national-council-says-costs-of.html | UNIT URGES BRITAIN TO SUBSIDIZE ARTS; National Council Says Costs of Opera, Ballet, Theatre Outrun Support of Public | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/ceylon-to-aid-red-china-plans-to-expand-her-rubber-shipments-to.html | CEYLON TO AID RED CHINA; Plans to Expand Her Rubber Shipments to Peiping | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/earle-reports-ban-on-katyn-evidence-exenvoy-testifies-roosevelt.html | EARLE REPORTS BAN ON KATYN EVIDENCE; Ex-Envoy Testifies Roosevelt Called Proof of Russian Act German Propaganda | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/138yearold-coin-killing-clue.html | 138-Year-Old Coin Killing Clue | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/panmunjom-incident-sifted.html | Panmunjom Incident Sifted | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/joseph-j-trainer.html | JOSEPH J. TRAINER | True | Special to THZ Nsw Nox Tzs. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/dies-two-days-after-husband.html | Dies Two Days After Husband | True | special to Tm NV YOP. K r. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/4-rhee-offices-go-back-to-seoul.html | 4 Rhee Offices Go Back to Seoul | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/onelegged-lineman-15-stars-on-school-eleven.html | One-Legged Lineman, 15, Stars on School Eleven | True | By the United Press. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/closing-is-mixed-in-sugar-and-zinc-potato-coffee-and-vegetable-oil.html | CLOSING IS MIXED IN SUGAR AND ZINC; Potato, Coffee and Vegetable Oil Futures Advance in Day but Rubber Prices Drop | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/nenni-to-run-own-slate-in-italy.html | Nenni to Run Own Slate in Italy | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/mosconi-wins-match-71.html | Mosconi Wins Match, 7-1 | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/tenn-tech-accepts-bid-eleven-to-meet-east-texas-state-in-tangerine.html | TENN. TECH ACCEPTS BID; Eleven to Meet East Texas State in Tangerine Bowl Game | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/obscene-novels-scored-jurist-holds-they-are-leading-adolescents-to.html | OBSCENE NOVELS SCORED; Jurist Holds They Are Leading Adolescents to Delinquency | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/housing-for-g-1s-backed-preliminary-plan-for-troops-in-britain.html | HOUSING FOR G. 1.'S BACKED; Preliminary Plan for Troops in Britain Receives Approval | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/admiral-in-major-expansion.html | Admiral in Major Expansion | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/i-c-c-gets-rail-stock-plan.html | I. C. C. Gets Rail Stock Plan | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/french-jeweler-sues-farouk.html | French Jeweler Sues Farouk | True | | 1980-08-25 | RE0000065281 | B00000386112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/woman-55-dies-in-plunge.html | Woman, 55, Dies in Plunge | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/books-authors.html | Books -- Authors | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/berkshire-hopes-to-spring-upset-green-and-gray-eleven-aims-to-gain.html | BERKSHIRE HOPES TO SPRING UPSET; Green and Gray Eleven Aims to Gain First Triumph in Finale With Salisbury | True | By Michael Straussspecial To The New York Times. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/joseph-h-height.html | JOSEPH H. HEIGHT | True | Special to Ta-s Nmv YORK Tnr,s. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/virginia-bruce-ali-ipar-rewed.html | Virginia Bruce, Ali Ipar Rewed | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/big-brass-to-liven-show-mac-arthur-among-celebrities-listed-for.html | BIG BRASS TO LIVEN SHOW; Mac Arthur Among Celebrities' Listed for Wall St. Event' | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/identified-as-red-pupil-defendant-in-honolulu-trial-named-by-u-s.html | IDENTIFIED AS RED PUPIL.; Defendant in Honolulu Trial Named by U. S. Witness | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/value-of-polls-queried-puzzlement-expressed-over-news-attention.html | Value of Polls Queried; Puzzlement Expressed Over News Attention Given Findings | True | MAURICE H. BELZ. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/lever-to-dedicate-research-center-ceremony-for-new-facility-in.html | LEVER TO DEDICATE RESEARCH CENTER; Ceremony for New Facility in Edgewater, N. J., Will Be Held Next Tuesday | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/bank-merger-proposed-national-newark-and-essex-co-would-gain-60.html | BANK MERGER PROPOSED; National Newark and Essex Co. Would Gain 60 orange Offices | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/roderick-m-crocket.html | RODERICK M. CROCKET | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/29-coke-ovens-started.html | 29 Coke Ovens Started | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/tableware-is-shown-stainless-steel-flatware-pattern-marks.html | TABLEWARE IS SHOWN; Stainless Steel Flatware Pattern Marks Coordinated Collection | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/mrs-macarthur-in-tennessee.html | Mrs. MacArthur in Tennessee | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/advertising-merchandising-news.html | Advertising & Merchandising News | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/paperboard-output-rises-163-above-same-1951-week-orders-double.html | PAPERBOARD OUTPUT RISES; 16.3% Above Same 1951 Week -Orders Double, Backlogs Up | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/iranian-gives-case-in-un.html | Iranian Gives Case in U. N. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/colorful-rally-on-rockefeller-plaza-rink-marks-opening-of-hospital.html | Colorful Rally on Rockefeller Plaza Rink Marks Opening of Hospital Week Appeal | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/postmen-try-to-cut-din-to-appease-judge.html | POSTMEN TRY TO CUT DIN TO APPEASE JUDGE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/saskatchewan-find-of-potash-explored.html | SASKATCHEWAN FIND OF POTASH EXPLORED | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/excerpts-from-the-testimony-at-the-crime-commission-hearing.html | Excerpts From the Testimony at the Crime Commission Hearing | True | | 1980-08-25 | RE0000065281 | B00000386112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/colleges-advised-to-start-tv-chain-f-c-c-chief-tells-land-grant.html | COLLEGES ADVISED TO START TV CHAIN; F. C. C. Chief Tells Land Grant Group to Act Promptly - Sees World Threat | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/appointed-fund-drive-aide.html | Appointed Fund Drive Aide | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/heir-apparent-is-4-years-old-today.html | Heir Apparent Is 4 Years Old Today | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/mrs-francis-skidmore.html | MRS. FRANCIS SKIDMORE | True | Special to T N-w Nou Tr | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/austrians-rescue-party-of-four.html | Austrians Rescue Party of Four | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/tool-makers-ask-early-decontrol-head-of-builders-association-at.html | TOOL MAKERS ASK EARLY DECONTROL; Head of Builders' Association at Opening of Fall Meeting Urges Restrictions End | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/rebel-moro-leader-promised-fair-trial.html | REBEL MORO LEADER PROMISED FAIR TRIAL | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/iraq-attacks-france-on-un-tunisian-issue.html | IRAQ ATTACKS FRANCE ON U.N. TUNISIAN ISSUE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/mobile-to-offer-10490000-bonds-refunding-general-obligations-water.html | MOBILE TO OFFER $10,490,000 BONDS; Refunding General Obligations, Water Revenue Issue Set for Nov. 25 | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/chapman-cleared-on-pornography-exhusband-of-designer-wins-acquittal.html | CHAPMAN CLEARED ON PORNOGRAPHY; Ex-Husband of Designer Wins Acquittal by 3-Man Bench in Possession of Pictures | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/democrats-accuse-radio-station.html | Democrats Accuse Radio Station | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/library-dedicates-carved-donor-list-names-of-chief-contributors.html | LIBRARY DEDICATES CARVED DONOR LIST; Names of Chief Contributors Since Founding in 1848 Unveiled in Entrance Hall | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/those-23000-beds.html | Those 23,000 Beds | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/honors-korea-veterans-crittenberger-presents-awards-to-4-in-first.html | HONORS KOREA VETERANS; Crittenberger Presents Awards to 4 in First Army | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/name-change-approved.html | Name Change Approved | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/irish-judges-daughter-slain.html | Irish Judge's Daughter Slain | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/wings-beat-bruins-30.html | Wings Beat Bruins, 3-0 | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/acheson-reported-in-tuesday-parley-white-house-however-asserts.html | ACHESON REPORTED IN TUESDAY PARLEY; White House, However, Asserts Plans Now Include Only Truman and Eisenhower | True | By Anthony Levierospecial To the New York Times. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/influence-of-music-on-child-is-studied-researchers-in-2-city.html | INFLUENCE OF MUSIC ON CHILD IS STUDIED; Researchers in 2 City schools Weigh Effect on Attitudes in First Survey of Its Kind | True | By Dorothy Barclay | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/mrs-john-erdmann-wife-of-surgeon-84.html | MRS. JOHN ERDMANN, WIFE OF SURGEON, 84 | True | | 1980-08-25 | RE0000065281 | B00000386112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/reserve-rise-held-savingsloan-need-government-agency-official-sees.html | RESERVE RISE HELD SAVINGS-LOAN NEED; Government Agency Official Sees Present Requirements Against Losses Inadequate LAW IS CALLED OUTMODED Legion Commander Outlines Plan to Speed Prosecution of War in Korea RESERVE RISE HELD SAVINGS-LOAN NEED | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/korean-truce-now-urged-brooklyn-group-would-defer-prisoner-return.html | KOREAN TRUCE NOW URGED; Brooklyn Group Would Defer Prisoner Return Issue | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/yule-parcel-deadline-tomorrow.html | Yule Parcel Deadline Tomorrow | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/james-h-lewis | JAMES H. LEWIS | True | SPecial to Nsw Nm Tz4ss. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/india-bars-tie-to-reds-will-not-recognize-communist-regime-of-east.html | INDIA BARS TIE TO REDS; Will Not Recognize Communist Regime of East Germany | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/kaiserfrazer-in-black-first-time-in-4-years.html | Kaiser-Frazer in Black First Time in 4 Years | True | By the United Press. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/sees-united-corp-net-up.html | Sees United Corp. Net Up | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/bank-sets-up-new-trust-fund.html | Bank Sets Up New Trust Fund | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/birthday-greeting.html | BIRTHDAY GREETING | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/raiders-slay-5-indonesians.html | Raiders Slay 5 Indonesians | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/he-eats-crow-but-doesnt-pretend-to-like-it.html | He Eats Crow but Doesn't Pretend to Like It | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/eisenhower-shapes-agenda-of-parley-general-to-fly-to-washington.html | EISENHOWER SHAPES AGENDA OF PARLEY; General to Fly to Washington Tuesday for Truman Meeting -- Others May Participate EISENHOWER SHAPES AGENDA OF PARLEY | True | By William R. Conklinspecial To the New York Times. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/economic-strides-cited-in-britain-board-of-trade-figures-show.html | ECONOMIC STRIDES CITED IN BRITAIN; Board of Trade Figures Show Substantial Improvement in Balance of Trade | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/defendants-status-mystifies-medina.html | DEFENDANT'S STATUS MYSTIFIES MEDINA | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/infinite-worlds-seen-as-life-sites-dr-urey-says-quadrillion-in.html | INFINITE' WORLDS SEEN AS LIFE SITES; Dr. Urey Says Quadrillion in Known Universe May Have Produced Living Organisms | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/red-suspect-officer-in-army-senator-says.html | RED SUSPECT OFFICER IN ARMY, SENATOR SAYS | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/earnings-described-of-chemical-stocks.html | EARNINGS DESCRIBED OF CHEMICAL STOCKS | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/mrs-martha-bloch-w-ih-8carsdale-aide-of-jewish-child-care-unit.html | MRS. MARTHA BLOCH W IH 8CARSDALE; Aide of Jewish Child Care Unit Becomes Bride of Richard M. Greenebaum, | True | Lawyer | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/warships-for-japan.html | WARSHIPS FOR JAPAN | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/sherman-marquette-names-vice-president.html | Sherman & Marquette Names Vice President | True | | 1980-08-25 | RE0000065281 | B00000386112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/named-bendix-sales-chief-for-kitchen-appliances.html | Named Bendix Sales Chief For Kitchen Appliances | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/mrs-r-wells-dies-china-missionary-presbyterian-aide-who-served-area.html | MRS. R. WELLS DIES; CHINA MISSIONARY; Presbyterian Aide, Who Served Area for 45 Years, Was Interned by Japanese in '43 | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/designs-progress-found-hampered-dogmatic-view-of-its-nature-blamed.html | DESIGN'S PROGRESS FOUND HAMPERED; Dogmatic View of Its Nature Blamed in Symposium at Museum of Modern Art | True | By Betty Pepis | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/russell-b-griffith.html | RUSSELL B. GRIFFITH | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/william-l-williams.html | WILLIAM L. WILLIAMS | True | Slcial to Tm Nw Yo Tmrs. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/danny-kaye-signs-to-star-at-palace-allstar-international-variety.html | DANNY KAYE SIGNS TO STAR AT PALACE; ' All-Star International Variety Show' Will Open Jan. 19 -Sherman to Quit Revue | True | By Sam Zolotow | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/dedication-hails-zenger-heritage-in-public-school-18-ceremony.html | DEDICATION HAILS ZENGER HERITAGE; In Public School 18 Ceremony Colonial Editor Is Extolled as Pioneer of Freedom | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/1032-contribute-blood-soldiers-at-fort-monmouth-are-donors-of-279.html | 1,032 CONTRIBUTE BLOOD; Soldiers at Fort Monmouth Are Donors of 279 Pints | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/fire-brings-death-to-aged-recluse-water-floats-out-hoarded-wealth.html | Fire Brings Death to Aged Recluse; Water Floats Out Hoarded Wealth; FIRE AND DEATH RIP VEIL OFF RECLUSE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/u-sbuilt-magnesium-plant-taken-over-by-company-set-up-by-industrial.html | U. S.-Built Magnesium Plant Taken Over By Company Set Up by Industrial Occupants | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/u-n-aides-to-see-jungle-moon.html | U. N. Aides to See 'Jungle Moon' | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/in-the-nation-limits-to-the-change-of-official-personnel.html | In The Nation; Limits to the Change of Official Personnel | True | By Arthur Krock | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/wary-giants-look-to-spread-plays-owen-doesnt-expect-to-use-them.html | WARY GIANTS LOOK TO SPREAD PLAYS; Owen Doesn't Expect to Use Them Against Packers but Wants to Be Ready | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/centuryold-penny-ferry-sunk-by-inflation-in-boston.html | Century-Old Penny Ferry Sunk by Inflation in Boston | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/child-delinquency-stirs-new-warning-chief-of-federal-bureau-tells.html | CHILD DELINQUENCY STIRS NEW WARNING; Chief of Federal Bureau Tells Family Service Convention Problem Faces Increase | True | By Lucy Freemanspecial To the New York Times. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/celtics-sign-brave-pitcher.html | Celtics Sign Brave Pitcher | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/freedom-called-our-secret-arm-dewey-at-mt-sinai-hospital-centennial.html | FREEDOM CALLED OUR SECRET ARM; Dewey, at Mt. Sinai Hospital Centennial Event, Cites Need for Voluntary Institutions | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/editors-scrutinize-the-teletypesetter.html | EDITORS SCRUTINIZE THE TELETYPESETTER | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/unesco-head-cites-rise-in-antagonism-warns-agency-to-beware-of.html | UNESCO Head Cites Rise in Antagonism; Warns Agency to Beware of Doubt-Casters | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/plan-proposed-on-korean-prisoners.html | Plan Proposed on Korean Prisoners | True | EDWARD SPECTOR. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/4-defendants-win-in-contempt-cases.html | 4 DEFENDANTS WIN IN CONTEMPT CASES | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/japanese-scholar-arrives.html | Japanese Scholar Arrives | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/us-embassy-in-tokyo-guarded.html | U.S. Embassy in Tokyo Guarded | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/lsir-henry-holmes-miller.html | LSIR HENRY HOLMES MILLER | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/iran-holds-briton-as-spy.html | Iran Holds Briton as Spy | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/disqualified-judge-delays-trial-here.html | DISQUALIFIED' JUDGE DELAYS TRIAL HERE | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/dr-john-b-congdon.html | DR. JOHN B. CONGDON | True | Special to TIS Nzw YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/hospital-rebuffs-danbury-meeting-officials-boycott-public-session.html | HOSPITAL REBUFFS DANBURY MEETING; Officials Boycott Public Session That Urges Conciliation in Two Staff Suspensions | True | By Richard H. Parkespecial To the New York Times. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/childrens-books-and-records.html | Children's Books and Records | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/those-former-nazis.html | THOSE FORMER NAZIS | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/decline-reported-for-carloadings-total-for-week-to-saturday-below.html | DECLINE REPORTED FOR CARLOADINGS; Total for Week to Saturday Below Preceding Period's, but Above '51 Level | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/lord-woolton-suffers-relapse.html | Lord Woolton Suffers Relapse | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/mona-karff-tops-miss-reischer-in-womens-chess-tournament.html | Mona Karff Tops Miss Reischer In Women's Chess Tournament | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/minors-to-weigh-radiotv-effect-national-association-losses-cited-as.html | MINORS TO WEIGH RADIO-TV EFFECT; National Association Losses Cited as 47 Amendments to Rules Are Considered | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/lawyer-to-lead-appeal-for-dystrophy-research.html | Lawyer to Lead Appeal For Dystrophy Research | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/six-great-ladies-of-music-honored-philharmonicsymphony-board.html | SIX GREAT LADIES OF MUSIC' HONORED; Philharmonic-Symphony Board Director Cited at Opening of 1952 'Friends' Fund' Drive | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/brewers-here-elect-trade-board-names-william-piel-of-piel-bros-as.html | BREWERS HERE ELECT; Trade Board Names William Piel of Piel Bros. as President | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/stocks-inch-ahead-in-erratic-market-gains-are-mostly-in-fractions.html | STOCKS INCH AHEAD IN ERRATIC MARKET; Gains Are Mostly in Fractions, Only a Few of Higher Priced Issues Doing Better R.K.O. SHARES REMAIN SOFT Further Selling Develops as Receivership Suit Is Filed -- Composite Rate Up 0.15 | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/colombian-general-dies-here.html | Colombian General Dies Here | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/susan-garay-in-ah-wilderness.html | Susan Garay in 'Ah, Wilderness!' | True | | 1980-08-25 | RE0000065281 | B00000386112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/food-prices-rise-on-bulk-of-items-pork-loins-veal-cutlets-fowl-and.html | FOOD PRICES RISE ON BULK OF ITEMS; Pork Loins, Veal Cutlets, Fowl and Large Grade A Eggs Up -- Roasts, Chops Down | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/israeli-ruling-protested-british-call-ban-on-export-of-ship.html | ISRAELI RULING PROTESTED; British Call Ban on Export of Ship Earnings Discrimination | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/greyhound-net-title-changed.html | Greyhound Net Title Changed | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/exchange-seat-sales-proposed.html | Exchange Seat Sales Proposed | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/mrs-edwin-b-jenks.html | MRS. EDWIN B. JENKS | True | Special to Ts Nv Yom Ts. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/rev-a-c-wollschlager.html | REV. A. C. WOLLSC.HLAGER | True | Special to Ttz Nzw YOP. K T[MrS. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/offers-use-of-hosiery-patent.html | Offers Use of Hosiery Patent | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/far-east-troops-arriving.html | Far East Troops Arriving | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/insurance-investing-high-securities-and-mortgages-take-10155000000.html | INSURANCE INVESTING HIGH; Securities and Mortgages Take $10,155,000,000 in 9 Months | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/met-will-make-theatre-telecast-met-to-televise-carmen-on-dec-11.html | Met' Will Make Theatre Telecast;; ' MET' TO TELEVISE 'CARMEN' ON DEC. 11 | True | By Howard Taubman | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/ann-loeb-inga6ed-to-mgill-alumnus-mormer-student-at-benninon-will.html | ANN LOEB I{NGA6ED TO M'GILL ALUMNUS; mormer Student at Benninon Will Be Wed to Edgar Miles Bronfman Next April | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/soviet-institutes-purge-of-sciences-elimination-of-obsolete-and.html | SOVIET INSTITUTES PURGE OF SCIENCES; Elimination of 'Obsolete and Reactionary' Theories Laid Down as Goal of Drive | True | By Harry Schwartz | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/bet-wire-trial-off-to-dec-8.html | Bet Wire Trial Off to Dec. 8 | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/south-african-says-discrimination-is-repugnant-to-his-countrymen.html | South African Says Discrimination Is Repugnant to His Countrymen; Ambassador Jooste, Defending Race Laws, Insists Whites' Priority Is Indisputable -- Cites Disillusionment With U. N. | True | By Kathleen McLaughlin | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/commodity-prices-up-index-put-at-2813-wednesday-against-280-on.html | COMMODITY PRICES UP; Index Put at 281.3 Wednesday Against 280 on Monday | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/roads-needs-put-at-95-millions.html | Road's Needs Put at 95 Millions | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/witnesses-bland-at-crime-inquiry-politicians-and-racketeers-seem.html | WITNESSES BLAND AT CRIME INQUIRY; Politicians and Racketeers Seem Unperturbed as They Tell of Their Relations | True | By Emanuel Perlmutter | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/gasoline-stocks-rise-in-the-nation-supplies-in-u-s-up-811000-bbls.html | GASOLINE STOCKS RISE IN THE NATION; Supplies in U. S. Up 811,000 Bbls. in Week -- Light Fuel Oil Less Plentiful, Heavy, More | True | | 1980-08-25 | RE0000065281 | B00000386112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/fbi-investigation-of-us-aide-is-bared-chankalian-to-tell-of-25year.html | F.B.I. INVESTIGATION OF U.S. AIDE IS BARED; Chankalian to Tell of 25-Year Relation With Luchese at Crime Hearing Today F. B. I. INVESTIGATES ATTORNEY'S AIDE | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/ackerman-sanger-get-alumni-awards.html | ACKERMAN, SANGER GET ALUMNI AWARDS | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/minority-stockholders-demand-receivership-accounting-of-his.html | Minority Stockholders Demand Receivership, Accounting of His Stewardship; HUGHES SUED OVER LOSSES OF R. K. O. | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/specialty-sales-down-16-here.html | Specialty Sales Down 16% Here | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/three-directors-from-ranks-named-after-grant-resigns-his-nominees-r.html | Three Directors 'From Ranks' Named After Grant Resigns, His Nominees Rejected; CHAIRMAN RESIGNS FROM R. K. O. BOARD | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/drop-in-net-shown-by-aluminium-ltd-sales-and-gross-earnings-up-for.html | DROP IN NET SHOWN BY ALUMINIUM, LTD.; Sales and Gross Earnings Up for Nine Months but Outlay for Depreciation Gains $1.94 A SHARE AFTER SPLIT Reports of Operations Issued by Other Business Concerns With Comparative Figures EARNINGS REPORTS OF CORPORATIONS | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/harlem-maid-helps-lester-register-riding-triple-by-beating.html | Harlem Maid Helps Lester Register Riding Triple by Beating Ceremonious; VICTOR AT JAMAICA DEFEATS 7-10 SHOT Harlem Maid Triumphs Under Lester, Who Also Registers With Maijo, Duke Fanelli SPRINT TO ETERNAL BETSY Trainer Schuttinger's Pair, Sloop Sedge and Wildfowl, Gives Double to Scurlock | True | By Joseph C. Nichols | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/two-elected-to-hospital-board.html | Two Elected to Hospital Board | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/c-i-o-board-to-act-on-convention-issue.html | C. I. O. BOARD TO ACT ON CONVENTION ISSUE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/col-samuelgetty-yonkers-surgeon-honorary-trustee-of-st-johns-i.html | COL. SAmUEL GETTY, YONKERS SURGEON; Honorary Trustee of St. John's I Riverside Hospital Dies at 6I Officer in World War t | True | Special to Tm BIZw Yo,= Tmzs. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/october-shipments-of-rayon-yarn-rise.html | OCTOBER SHIPMENTS OF RAYON YARN RISE | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/chiefs-win-derby-opener.html | Chiefs Win Derby Opener | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/norwegian-offers-to-pay-more-in-u-n-would-increase-share-by-2.html | NORWEGIAN OFFERS TO PAY MORE IN U. N.; Would Increase Share by 2% -- Opposes Cut for U. S. Now -- Russian Fights Increase | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/the-indian-plan.html | THE INDIAN PLAN | True | | 1980-08-25 | RE0000065281 | B00000386112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/little-chance-seen-for-columbia-in-game-against-navy-tomorrow-with.html | Little Chance Seen for Columbia In Game Against Navy Tomorrow; With Defense Middies' Forte, Lions' Price Must Be at Passing Best at Annapolis -- Mercier's Condition Improved | True | By Joseph M. Sheehan | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/truman-gets-christmas-seals.html | Truman Gets Christmas Seals | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/wood-field-and-stream-maine-hunters-get-a-french-cook-who-can-whip.html | Wood, Field and Stream; Maine Hunters Get a French Cook Who Can Whip Up Some Delicious Herbs | True | By Raymond R. Campspecial To the New York Times. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/jacob-s-raub.html | JACOB S. RAUB | True | SpJal to Tm NEW Yo ". | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/yule-clubs-plan-record-payments-mutual-savings-banks-will-mail-out.html | YULE CLUBS PLAN RECORD PAYMENTS; Mutual Savings Banks Will Mail Out Checks for Total $187,624,504 | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/mrs-f-c-tanner-jr-has-child.html | Mrs. F. C. Tanner Jr. Has Child | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/associates-at-u-n-pay-tribute-to-feller-for-talent-and-devotion-to.html | Associates at U. N. Pay Tribute to Feller For Talent and Devotion to World Agency | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/toledo-trust-stock-rise-voted.html | Toledo Trust Stock Rise Voted | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/frederick-jensen.html | FREDERICK JENSEN | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/seaboard-equipments-sale-set.html | Seaboard Equipments Sale Set | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/hunter-hurt-at-crossing-driver-thrown-clear-as-train-hits-car-near.html | HUNTER HURT AT CROSSING; Driver Thrown Clear as Train Hits Car Near Trenton | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/england-canada-set-talks-on-debt-bank-governors-will-discuss.html | ENGLAND, CANADA SET TALKS ON DEBT; Bank Governors Will Discuss British Repayment Plans at Ottawa Meeting | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/spanish-workers-rallied-to-u-s-aid-editorial-in-labor-organ-cited.html | SPANISH WORKERS RALLIED TO U. S. AID; Editorial in Labor Organ Cited as Preparing Them for Franco Policy Shift | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/rearming-of-japan-people-said-to-realize-necessity-and-to-desire.html | Rearming of Japan; People Said to Realize Necessity and to Desire Material Aid | True | SHELDON SILVERSTON. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/grumet-slates-7-for-dual-job-trial-commissioner-will-scrap-rule.html | GRUMET SLATES 7 FOR DUAL JOB TRIAL; Commissioner Will Scrap Rule Requiring Firemen to Devote Entire Time to Department | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/3-old-masters-stolen-at-church-in-kentucky.html | 3 Old Masters Stolen At Church in Kentucky | True | By the United Press. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/sex-law-laxity-charged-state-senator-says-judges-are-too-easy-with.html | SEX LAW LAXITY CHARGED; State Senator Says Judges Are Too Easy With Offenders | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/restaurants-study-eat-out-campaign.html | RESTAURANTS STUDY 'EAT OUT' CAMPAIGN | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/iran-moves-a-pawn.html | IRAN MOVES A PAWN | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/colors-brilliant-in-resort-styles-dorothy-shaver-says-designs-show.html | COLORS BRILLIANT IN RESORT STYLES; Dorothy Shaver Says Designs Show Women Need Not Be Rich to Be Well Dressed | True | By Virginia Pope | 1980-08-25 | RE0000065281 | B00000386112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/ending-irk-in-work-is-goal-of-professor.html | ENDING 'IRK IN WORK' IS GOAL OF PROFESSOR | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/cocoa-margins-reduced.html | Cocoa Margins Reduced | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/jersey-aau-boxing-dates-set.html | Jersey A.A.U. Boxing Dates Set | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/william-menninger-to-wed-miss-libbey.html | WILLIAM MENNINGER TO WED MISS LIBBEY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/9-die-in-south-african-collision.html | 9 Die in South African Collision | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/tv-for-education-urged-as-a-right-state-session-at-schenectady.html | TV FOR EDUCATION URGED AS A RIGHT; State Session at Schenectady Pleads That 242 Channels Be Put in 'Public Domain' | True | By Murray Illsonspecial To the New York Times. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/eastern-sugar-plan-approved.html | Eastern Sugar Plan Approved | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/n-c-a-a-basketball-proposals-approve-conference-tourneys-accept.html | N. C. A. A. Basketball Proposals Approve Conference Tourneys; Accept Southern, Pacific Coast Play-Offs as Part of Regular Schedule -- McLaughlin Sees Adoption Blow to N. I. T. | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/rangers-crushed-at-chigago-6-to-2-hawks-tie-for-second-place-leafs.html | RANGERS CRUSHED AT CHIGAGO, 6 TO 2; Hawks Tie for Second Place -- Leafs Win, Lead League - - Detroit Six Victor | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/composers-benefit-tonight.html | Composers Benefit Tonight | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/charles-a-buerk-iiijfactijrer-67-electrochemical-co-diesmade.html | CHARLES A. BUERK, IIIJFACTIJRER, 67; Electro-Chemical Co. Dies-Made Munitions Products | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/a-h-feller-ill-2-weeks-eludes-wifes-effort-to-prevent-suicide-u-n.html | A. H. Feller, Ill 2 Weeks, Eludes Wife's Effort to Prevent Suicide; U. N. OFFICIAL DIES IN 12TH-FLOOR LEAP | True | By Russell Porter | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/leafs-halt-canadiens-3-1.html | Leafs Halt Canadiens, 3 -- 1 | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/sports-of-the-times-strictly-guesswork.html | Sports of The Times; Strictly Guesswork | True | By Arthur Daley | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/pro-court-circuit-reorganized-here-6-cities-to-make-up-american.html | PRO COURT CIRCUIT REORGANIZED HERE; 6 Cities to Make Up American League -- Bridgeport Likely to Join -- Opener Nov. 27 | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/rev-daniel-lynch-73-chaplain-in-2-wars.html | REV. DANIEL LYNCH, 73, CHAPLAIN IN 2 WARS | True | Special Lo THZ N-W YoR Tllzs. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/bee-line-wins-approval-addition-of-37-buses-closes-public-service.html | BEE LINE WINS APPROVAL; Addition of 37 Buses Closes Public Service Procedure | True | | 1980-08-25 | RE0000065281 | B00000386112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/city-center-drops-drama-for-winter-morris-calls-funds-insufficient.html | CITY CENTER DROPS DRAMA FOR WINTER; Morris Calls Funds Insufficient for $175,000 6-Week Season When Costs Are at Peak OPERA AND BALLET STAY Appeal to Public Planned by Group Named by Mayor -- $75,000 to Be Sought | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/greek-leftist-speaks-gen-saraphis-once-interned-appears-in-athens.html | GREEK LEFTIST SPEAKS; Gen. Saraphis, Once Interned, Appears in Athens Square | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/inauguration-forces-fcc-delay.html | Inauguration Forces F.C.C. Delay | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/n-y-u-senior-receives-award.html | N. Y. U. Senior Receives Award | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/mrs-john-a-fetzer.html | MRS. JOHN A. FETZER | True | Special to T lw 'YORK TL4r.S. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/peron-continues-uruguay-boycott-tourists-and-foreign-business.html | PERON CONTINUES URUGUAY BOYCOTT; Tourists and Foreign Business Seriously Affected by Ban -- U. S. Protests Fail | True | By Edward A. Morrowspecial To the New York Times. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/food-news-dried-fruits-for-fall-fare-date-butterscotch-rolls-and.html | Food News: Dried Fruits for Fall Fare; Date Butterscotch Rolls and Fig Spice Cake Are Suggested | True | By Jane Nickerson | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/some-state-regions-get-longer-hunting.html | SOME STATE REGIONS GET LONGER HUNTING | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/fbi-to-investigate-u-s-wire-on-ricca.html | F.B.I. TO INVESTIGATE U. S. WIRE ON RICCA | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/body-found-near-lake-abe-m-luban-of-harrison-had-been-missing.html | BODY FOUND NEAR LAKE; Abe M. Luban of Harrison Had Been Missing a Week | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/quicksilver-rises-11.html | Quicksilver Rises $11 | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/veterans-aid-extended-snags-in-tuition-pay-removed-from-korean-gi.html | VETERANS' AID EXTENDED; Snags in Tuition Pay Removed From Korean G. I. Bill | True | | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/eandolphtwyman.html | EandolphTwyman | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/thomas-pinkney.html | THOMAS PINKNEY | True | Special to THS NEW YORK T1MS. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/workload-raised-at-bay-state-mill-award-doubling-salem-output-by.html | WORK-LOAD RAISED AT BAY STATE MILL; Award Doubling Salem Output by Weavers Is Seen as a Step in Halting Shirt to South | True | By John H. Fentonspecial To the New York Times. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-14 | 1952-11-14 | https://www.nytimes.com/1952/11/14/archives/bishops-see-rise-in-movie-morals-catholic-meeting-in-capital-hears.html | BISHOPS SEE RISE IN MOVIE MORALS; Catholic Meeting in Capital Hears Report on Increase of Accepted Pictures | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065281 | B00000386112 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/williams-to-go-overseas-exred-sox-star-now-a-marine-pilot-ordered.html | WILLIAMS TO GO OVERSEAS; Ex-Red Sox Star, Now a Marine Pilot, Ordered to West Coast | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/debris-yields-fortune-25000-found-in-junkfilled-home-of-dead.html | DEBRIS YIELDS FORTUNE; $25,000 Found in Junk-Filled Home of Dead Eccentric | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/red-party-data-fought-but-judge-in-hawaii-trial-of-7-refuses-to-bar.html | RED PARTY DATA FOUGHT; But Judge in Hawaii Trial of 7 Refuses to Bar Documents | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/davidson-loses-4013.html | Davidson Loses 40-13 | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/oil-barge-freed-from-mud.html | Oil Barge Freed From Mud | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/f-fela-2d-dies-adtisih6-m-head-of-executive-committee-of-batten.html | F. FELA 2D DIES; ADTISIH6 M; Head of Executive Committee of Batten, Barton, Durstine & Osborn in Field 42 Years | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/sidelights-of-the-day.html | SIDELIGHTS OF THE DAY | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/panama-budget-is-set-40500000-asked-by-president-for-expenses-next.html | PANAMA BUDGET IS SET; $40,500,000 Asked by President for Expenses Next Year | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/nixon-invited-to-attend-inauguration-in-mexico.html | Nixon Invited to Attend Inauguration in Mexico | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/u-n-lawyers-scan-issue-of-u-s-reds-begin-weighing-staff-problem.html | U. N. LAWYERS SCAN ISSUE OF U. S. REDS; Begin Weighing Staff Problem Brought About by Attacks on American Employes | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/schuman-to-leave-today-french-foreign-chief-to-fly-home-eden-to-go.html | SCHUMAN TO LEAVE TODAY; French Foreign Chief to Fly Home -- Eden to Go to Canada | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/fordham-bid-is-set-on-temple-gridiron.html | FORDHAM BID IS SET ON TEMPLE GRIDIRON | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/manger-home-first.html | Manger Home First | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/michigan-statenotre-dame-heads-attractive-college-football-card.html | Michigan State-Notre Dame Heads Attractive College Football Card Today; THREE BIG BATTLES SCHEDULED IN EAST Princeton, Yale to Meet 75th Time -- Army Visits Penn and Colgate Plays Syracuse GA. TECH-ALABAMA ON TV Maryland, U. S. C. Face Tough Rivals -- Columbia, Fordham Elevens Listed Away | True | By Allison Danzig | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/tax-rise-proposed-for-westchester-levy-of-17660968-calls-for-rate.html | TAX RISE PROPOSED FOR WESTCHESTER; Levy of $17,660,968 Calls for Rate of $8.52 -- $2,016,400 Asked for Capital Outlay | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/trieste-gordian-knot.html | TRIESTE: GORDIAN KNOT | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/time-for-a-change.html | TIME FOR A CHANGE | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/music-notes.html | MUSIC NOTES | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/kennan-in-washington.html | Kennan in Washington | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/atomic-power.html | ATOMIC POWER | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/miami-routs-stetson-35-0.html | Miami Routs Stetson, 35 -- 0 | True | | 1980-08-25 | RE0000065282 | B00000386113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/port-organization-picks-toronto-man-authorities-association-elects.html | PORT ORGANIZATION PICKS TORONTO MAN; Authorities Association Elects Officers -- Seeks a Better Security Card System | True | By John N. Pophamspecial To the New York Times. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/retail-rise-is-101-in-october-survey-gain-in-chain-and-mail-order.html | RETAIL RISE IS 10.1% IN OCTOBER SURVEY; Gain in Chain and Mail Order Sales Over 1951 Compares With 7.5% in September | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/eisenhower-tribute-was-not-spontaneous-french-learn-charging.html | Eisenhower Tribute Was Not Spontaneous, French Learn, Charging Official Duplicity | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/13-states-shop-will-reopen.html | 13 States Shop Will Reopen | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/ridge-crest-rewon-by-south-koreans-they-fight-way-to-the-summit-of.html | RIDGE CREST REWON BY SOUTH KOREANS; They Fight Way to the Summit of 'Pinpoint Hill' and Drive Toward the Reds' Base PEAK RETAKEN 15TH TIME Artillery Barrages Intense on East Front, Communist Thrust Is Stopped by U.N. | True | By Lindesay Parrottspecial To the New York Times. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/british-bar-return-of-khama.html | British Bar Return of Khama | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/wood-field-and-stream-deer-hunters-meet-success-on-first-day-of-the.html | Wood, Field and Stream; Deer Hunters Meet Success on First Day of the Season in Vermont | True | By Raymond R. Campspecial To the New York Times. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/national-football-league-takes-franchise-back-from-dallas-club.html | National Football League Takes Franchise Back From Dallas Club; Arranges for Texans' Five Remaining Games on Road -- Future of Team to Be Decided Next Month, Probably at Convention | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/6-exhibitions-here-run-gamut-of-art-displays-range-from-abstract-to.html | 6 EXHIBITIONS HERE RUN GAMUT OF ART; Displays Range From Abstract to Representational Forms -- Seymour Franks at Peridot | True | S. P. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/coal-supply-arranged.html | Coal Supply Arranged | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/florida-sheriff-cleared-jury-votes-no-true-bill-growing-out-of.html | FLORIDA SHERIFF CLEARED; Jury Votes No True Bill Growing Out of Double Shooting | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/two-new-schools-in-building-plans-one-will-replace-p-s-87-on-the.html | TWO NEW SCHOOLS IN BUILDING PLANS; One Will Replace P. S. 87 on the West Side -- $2,676,265 Project for Forest Hills | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/speakers-at-realty-lecture.html | Speakers at Realty Lecture | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/john-nicholas-kraft.html | JOHN NICHOLAS KRAFT | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/bucceroni-outpoints-nardico-flooring-opponent-in-tenth-round-at.html | Bucceroni Outpoints Nardico, Flooring Opponent in Tenth Round at Garden; FAVORITE RECEIVES UNANIMOUS VERDICT Bucceroni Uses His Superior Height and Weight to Beat Nardico in Garden Bout STIRRING ACTION AT FINISH Down for 8 in 10th, Floridian Fights Back Gamely -- Perez Stops Bossio in Sixth | True | By Joseph C. Nichols | 1980-08-25 | RE0000065282 | B00000386113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/career-impostor-jailed-convicted-7-times-as-poseur-general-is.html | CAREER IMPOSTOR JAILED; Convicted 7 Times as Poseur, 'General' Is Seized Upstate | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/pope-sees-japanese-bishop.html | Pope Sees Japanese Bishop | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/raymond-j-thuon.html | RAYMOND J. THUON | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/crosscountry-carmen.html | CROSS-COUNTRY "CARMEN" | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/dr-hugh-f-cook.html | DR. HUGH F. COOK | True | Special to THE NW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/notre-dames-controversial-shift-bestirs-added-interest-in-michigan.html | Notre Dame's Controversial Shift Bestirs Added Interest in Michigan Stage Contest | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/mckinney-wake-forest-aide.html | McKinney Wake Forest Aide | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/fisher-wins-cue-match.html | Fisher Wins Cue Match | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/nazi-resurgence-german-nation-viewed-as-being-divided-into-two.html | Nazi Resurgence; German Nation Viewed as Being Divided Into Two Camps | True | J. H. ELBOGEN | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/dr-franklin-harris.html | DR. FRANKLIN HARRIS | True | special to Txz NEw OL Tzs. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/widow-an-embezzler-exclerk-of-jersey-school-unit-admits-taking-9720.html | WIDOW AN EMBEZZLER; Ex-Clerk of Jersey School Unit Admits Taking $9,720 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/mock-atomic-attack-staged-in-northeast.html | MOCK ATOMIC ATTACK STAGED IN NORTHEAST | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/illinois-saves-1400.html | Illinois Saves $1,400 | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/soldiers-slaying-linked-to-provoo-guard-bayoneted-victim-after-talk.html | SOLDIER'S SLAYING LINKED TO PROVOO; Guard Bayoneted Victim After Talk With Treason Suspect, Fellow Prisoner Says | True | By Alexander Feinberg | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/new-parke-davis-sales-branch.html | New Parke, Davis Sales Branch | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/news-of-food-expert-urges-widespread-education-to-put-into-practice.html | News of Food; Expert Urges Widespread Education to Put Into Practice Nutrition Aids Born of Research | True | By Jane Nickerson | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/medical-society-meeting-4500-emergencies-a-year.html | Medical Society Meeting 4,500 Emergencies a Year | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/smith-middlebury-captain.html | Smith Middlebury Captain | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/976-pints-of-blood-given-fort-monmouth-soldiers-swell-red-cross.html | 976 PINTS OF BLOOD GIVEN; Fort Monmouth Soldiers Swell Red Cross Collection | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/cullman-to-get-medal.html | Cullman to Get Medal | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/mccloy-gimbel-to-be-honored.html | McCloy, Gimbel to Be Honored | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/erickson-gets-year-in-jersey-betting-bookmaker-also-fined-1000.html | ERICKSON GETS YEAR IN JERSEY BETTING; Bookmaker Also Fined $1,000 -- Judge Ascribes Leniency to 16-Month Term Here Erickson Gets Year on Jersey Bets; Jail Term Here Cause of Leniency | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/belgian-chief-to-leave-korea.html | Belgian Chief to Leave Korea | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/world-plowing-contest-set.html | World Plowing Contest Set | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/arcangelo-de-mandato.html | ARCANGELO DE MANDATO | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/queens-drug-concern-to-go-on-trial-dec-1.html | QUEENS DRUG CONCERN TO GO ON TRIAL DEC. 1 | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/greek-theatre-group-arrives.html | Greek Theatre Group Arrives | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/inquiry-board-named.html | Inquiry Board Named | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/stowe-phelps.html | STOWE PHELPS | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/naval-stores.html | NAVAL STORES | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/seixas-sedgman-set-tennis-pace-each-reaches-third-round-in-new.html | SEIXAS, SEDGMAN SET TENNIS PACE; Each Reaches Third Round in New South Wales Play -- Clark Wins First Match | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/recreation-study-finds-worst-area-16-blocks-between-50th-and-58th.html | RECREATION STUDY FINDS 'WORST' AREA; 16 Blocks Between 50th and 58th Streets, 8th and 10th Avenues, Are Singled Out CITY AGENCIES ARE SCORED Church-N. Y. U. Survey Cites Inadequate Zoning, Almost No Playground Facilities | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/pure-oil-earnings-dip-to-456-share-20195000-for-nine-months-is-drop.html | PURE OIL EARNINGS DIP TO $4.56 SHARE; $20,195,000 for Nine Months Is Drop From $24,375,000 or $5.70 a Year Ago EARNINGS REPORTS OF CORPORATIONS | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/copper-stocks-decline-total-at-end-of-last-month-put-at-59760-tons.html | COPPER STOCKS DECLINE; Total at End of Last Month Put at 59,760 Tons | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/river-jordan-wins-by-head-at-pimlico-paying-3680-he-beats-prop-in.html | RIVER JORDAN WINS BY HEAD AT PIMLICO; Paying $36.80, He Beats Prop in Feature -- Dolly's Rocket Returns $185 in Second | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/japanese-emigrating-to-brazil.html | Japanese Emigrating to Brazil | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/events-of-interest-in-shipping-world-u-s-weighing-ending-plans-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; U. S. Weighing Ending Plans to Build Additional Cargo Ships of Mariner Class | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/syracuse-is-choice-in-colgate-contest.html | SYRACUSE IS CHOICE IN COLGATE CONTEST | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/man-killed-by-i-r-t-train.html | Man Killed by I. R. T. Train | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/oliver-smith-grymes.html | OLIVER SMITH GRYMES | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/community-service-plea-society-seeks-2500-members-donating-and.html | COMMUNITY SERVICE PLEA; Society Seeks 2,500 Members Donating and Participating | True | | 1980-08-25 | RE0000065282 | B00000386113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/jury-awards-criticized-casualty-company-council-sees-wrecking-of.html | JURY AWARDS CRITICIZED; Casualty Company Council Sees Wrecking of Judicial System | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/home-safety-tests-in-city-set.html | Home Safety Tests in City Set | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/jet-planes-difficulties-cited.html | Jet Planes' Difficulties Cited | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/army-offers-steel-for-sale.html | Army Offers Steel for Sale | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/ranger-still-in-danger-wing-dickenson-remains-in-serious-condition.html | RANGER STILL IN DANGER; Wing Dickenson Remains in Serious Condition in Toronto | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/gangster-is-heard-helped-by-chankalian-in-bid-for-pardon-had-vote.html | GANGSTER IS HEARD; Helped by Chankalian in Bid for Pardon -- Had Vote Right Restored OFFICIALS ARE DEFENDED Crime Commission Head Says Mere Mention Should Not Be Considered Taint on Name LUCHESE TESTIFIES ON SOCIAL CONTACTS | True | By Meyer Berger | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/would-curb-us-spending-sheaffer-favors-constitutional-limitation-on.html | WOULD CURB U.S. SPENDING; Sheaffer Favors Constitutional Limitation on Congress | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/books-authors.html | Books -- Authors | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/third-deadlock-in-series.html | Third Deadlock in Series | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/transit-outlay-is-urged-wagner-wants-debtexempt-17000000-for.html | TRANSIT OUTLAY IS URGED; Wagner Wants Debt-Exempt $17,000,000 for Rockaway | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/englewood-crushes-barnard.html | Englewood Crushes Barnard | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/irving-kent-hall-.html | IRVING KENT HALL '. | True | Specinl to Nsw YORK | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/young-lawyers-to-meet.html | Young Lawyers to Meet | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/mrs-talia-fairchild-soper-is-married-here-to-harold-manser-film.html | Mrs. Talia Fairchild Soper Is Married Here To Harold Manser, Film Company Officer | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/kidric-reported-ill-in-belgrade.html | Kidric Reported Ill in Belgrade | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/welfare-agencies-advised-to-expand-national-emergency-is-part-of.html | WELFARE AGENCIES ADVISED TO EXPAND; National Emergency Is Part of 'Our Present Way of Life,' Convention Here Is Told | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/ruth-ann-bennett-lawyers-fiancee-sarah-lawrence-alumna-to-be-bride.html | RUTH ANN BENNETT LAWYER'S FIANCEE; Sarah Lawrence Alumna to Be Bride of William Jordan Jr., Former Navy Lieutenant | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/gill-to-head-littlebigger-loop.html | Gill to Head Little-Bigger Loop | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/maine-woman-official-sentenced.html | Maine Woman Official Sentenced | True | | 1980-08-25 | RE0000065282 | B00000386113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/two-sovle-of__cers-de-air-gen-sokolov-and-navy-col1-bashev-fought.html | Two sovlE oF __cERs D,E]; Air Gen. Sokolov and Navy Col.1 Bashev Fought in Revolution J | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/truman-sets-time-off-to-welcome-general-truman-gives-federal.html | Truman Sets Time Off To Welcome General; Truman Gives Federal Employees Time Off to Welcome Eisenhower | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/students-of-22-states-visit-un.html | Students of 22 States Visit U.N. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/mrs-john-riddell-3d-has-child.html | Mrs. John Riddell 3d Has Child | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/truman-to-set-temple-stone.html | Truman to Set Temple Stone | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/robert-c-price.html | ROBERT C. PRICE | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/lumber-men-ask-u-s-aid-150000000-urged-for-access-roads-in-next.html | LUMBER MEN ASK U. S. AID; $150,000,000 Urged for Access Roads in Next Five Years | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/hospital-attendants-needed.html | Hospital Attendants Needed | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/pinou-mar6ulie-had-tiin6-post-4-republican-leader-in-rockland.html | PINOUS MAR6ULIES, HAD TIIN6 POST; 4 Republican Leader in Rockland County Who Wa Middleman for Mountain Folk Dies | True | peclal to Ts NEW ogTZMSS. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/aden-to-get-refinery-new-angloiranian-installation-to-help-offset.html | ADEN TO GET REFINERY; New Anglo-Iranian Installation to Help Offset Abadan Loss | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/son-to-mrs-roger-e-benjamin.html | Son to Mrs. Roger E. Benjamin | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/swift-grants-pay-rise-8000-packinghouse-workers-to-get-4c-an-hour.html | SWIFT GRANTS PAY RISE; 8,000 Packinghouse Workers to Get 4c an Hour More | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/kashmir-picks-prince-as-its-chief-of-state.html | KASHMIR PICKS PRINCE AS ITS CHIEF OF STATE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/daughter-to-mrs-j-c-sargent.html | Daughter to Mrs. J. C. Sargent | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/hundreds-held-in-casablanca.html | Hundreds Held in Casablanca | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/7-bodies-found-in-crash-navy-starts-inquiry-in-crackup-of-patrol.html | 7 BODIES FOUND IN CRASH; Navy Starts Inquiry in Crack-Up of Patrol Plane on Coast | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/princeton-and-yale-will-engage-in-big-three-test-before-60000.html | Princeton and Yale Will Engage In Big Three Test Before 60,000; Tigers Favored to Take Sixth Title in Row at New Haven -- Rivals in Good Shape | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/to-expand-group-buying-associated-stories-of-canada-see-success-in.html | TO EXPAND GROUP BUYING; Associated Stories of Canada See Success in Hosiery Sales | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/met-inaugurates-national-council-50-members-meet-to-hear-talk-by.html | MET' INAUGURATES NATIONAL COUNCIL; 50 Members Meet to Hear Talk by Bing and Elect Steering Committee for Opera | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/most-stocks-have-builtin-growth-factors-in-present-economy-women.html | Most Stocks Have 'Built-In Growth Factors' In Present Economy, Women Holders Hear | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/medal-presented-to-guard-unit.html | Medal Presented to Guard Unit | True | | 1980-08-25 | RE0000065282 | B00000386113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/3000000-g-e-expansion-outlay-will-be-made-for-new-plant.html | $3,000,000 G. E. EXPANSION; Outlay Will Be Made for New Plant in Bridgeport | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/new-french-drive-cuts-rebel-road-vietminh-supply-link-severed-in.html | NEW FRENCH DRIVE CUTS REBEL ROAD; Vietminh Supply Link Severed in Black River Area -- Delta Attack Is Repelled | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/french-riders-show-way-gain-lead-in-jumping-event-at-toronto-horse.html | FRENCH RIDERS SHOW WAY; Gain Lead in Jumping Event at Toronto Horse Show | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/argentine-arms-seized-undisclosed-number-of-persons-jailed-after.html | ARGENTINE ARMS SEIZED; Undisclosed Number of Persons Jailed After Police Raid | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/w-danner-leader-in-war-on-leprosy-spurred-drive-for-first-u-s.html | W. DANNER, LEADER IN WAR ON LEPROSY; Spurred Drive for First U. S, Leprosarium in Carville, La. --Dies in Capital at 89 | True | Special to TIs Nw YORK Tifzs. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/john-m-lang.html | JOHN M. LANG | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/john-t-sheehan.html | JOHN T. SHEEHAN | True | Special to Taz Ny Yo Tmr. s. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/horsemens-group-files-suit.html | Horsemen's Group Files Suit | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/bonds-and-shares-on-london-market-news-australia-plans-to-ease.html | BONDS AND SHARES ON LONDON MARKET; News Australia Plans to Ease Import Curbs Gives Lift to Trading and Prices | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/girl-11-is-shot-dead-as-brothers-play-gi.html | GIRL, 11, IS SHOT DEAD AS BROTHERS PLAY G.I. | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/disagreement-voiced-on-unesco-program.html | DISAGREEMENT VOICED ON UNESCO PROGRAM | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/dorli-faesy-engaged-to-ensign-t-e-bates.html | DORLI FAESY ENGAGED TO ENSIGN T. E. BATES | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/rare-woods-utilized-for-trays-and-bowls.html | RARE WOODS UTILIZED FOR TRAYS AND BOWLS | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/c-c-n-ykingsmen-to-meet.html | C. C. N. Y.-Kingsmen to Meet | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/weinberg-motion-fails-scientist-x-in-atomic-case-loses-plea-over.html | WEINBERG MOTION FAILS; ' Scientist 'X' in Atomic Case Loses Plea Over Jury | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/dewey-pushes-aid-to-states-indians-new-unit-is-named-to-chart-sound.html | DEWEY PUSHES AID TO STATES INDIANS; New Unit Is Named to Chart 'Sound Pattern' for Services to 6,000 on Reservations | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/mayer-may-replace-schuman-paris-hears.html | MAYER MAY REPLACE SCHUMAN, PARIS HEARS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/housekeeping-today.html | Housekeeping Today | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/effort-to-spike-fair-trade-seen-justice-department-and-ftc-accused.html | EFFORT TO 'SPIKE' FAIR TRADE SEEN; Justice Department and F.T.C. Accused of Trying to Repeal McGuire Act by Indirection TWO PENDING CASES CITED Group Backing Measure Calls on All Supporters to Alert Congress to Danger | True | | 1980-08-25 | RE0000065282 | B00000386113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/heads-lumber-group.html | Heads Lumber Group | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/woman-is-arrested-in-berlin-abduction.html | WOMAN IS ARRESTED IN BERLIN ABDUCTION | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/williams-denies-giving-privileges-to-erickson-mayor-supports-him.html | Williams Denies Giving Privileges To Erickson; Mayor Supports Him; Official's Aide Testifies Visits at Rikers Island Prison Were 'Not Unusual' | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/30day-weather-charted-above-normal-precipitation-seen-over-most-of.html | 30-DAY WEATHER CHARTED; Above Normal Precipitation Seen Over Most of Nation | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/courtmartial-demanded.html | Court-Martial Demanded | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/utah-judge-is-silent-but-mail-room-isnt.html | UTAH JUDGE IS SILENT, BUT MAIL ROOM ISN'T | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/rqlargaret-brown-wrote-for-young-author-of-more-than-sixty-books.html | rqlARGARET BROWN, WROTE FOR YOUNG; Author of More Than Sixty Books for Children Dies in France Following Operation | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/u-s-accuses-bavarian-charges-procurement-officer-with-illegality-on.html | U. S. ACCUSES BAVARIAN; Charges Procurement Officer With Illegality on Munitions | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/75yearold-companies-will-be-honored-by-city.html | 75-Year-Old Companies Will Be Honored by City | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/2-jersey-robbers-shoot-at-policeman.html | 2 JERSEY ROBBERS SHOOT AT POLICEMAN | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/new-kayser-office-in-dallas.html | New Kayser Office in Dallas | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/miss-julie-m-barnes-a-prospective-bride.html | MISS JULIE M. BARNES A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/2-killed-7-injured-in-4-pike-crashes-27-vehicles-damaged-within-20.html | 2 KILLED, 7 INJURED IN 4 PIKE CRASHES; 27 Vehicles Damaged Within 20 Minutes on Half-Mile Section of Jersey Road | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/treasury-to-issue-new-certificates-2s-to-mature-next-august-to-be.html | TREASURY TO ISSUE NEW CERTIFICATES; 2⅝s to Mature Next August to Be Exchanged for 1 7/8's Coming Due on Dec. 1 NO SUBSCRIPTIONS IN CASH Department Also Announces 1.846% Basis for Tenders for 210-Day Tax Bills TREASURY TO ISSUE NEW CERTIFICATES | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/nato-unit-now-due-to-confer-dec-15-major-decisions-by-council.html | NATO UNIT NOW DUE TO CONFER DEC. 15; Major Decisions by Council Considered Unlikely Until After U. S. Inaugural, However | True | By Harold Callenderspecial To the New York Times. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/mens-wear-stores-show-gains.html | Men's Wear Stores Show Gains | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/list-of-collision-dead.html | List of Collision Dead | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/reds-in-india-do-not-join-stalin-greeting-to-nehru.html | Reds in India Do Not Join Stalin Greeting to Nehru | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/glass-concern-takes-jersey-city-terminal.html | GLASS CONCERN TAKES JERSEY CITY TERMINAL | True | | 1980-08-25 | RE0000065282 | B00000386113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/peace-group-wrongly-identified.html | Peace Group Wrongly Identified | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/dr-frank-s-magill.html | DR. FRANK S, MAGILL | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/raymond-c-gray.html | RAYMOND C. GRAY | | Special to THS NL'w YORK TIMT. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/hear-methfessel-motion-appellate-justices-reserve-decision-in.html | HEAR METHFESSEL MOTION; Appellate Justices Reserve Decision in Richmond Case | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/press-criticized-at-editors-parley-chafee-chides-newspapers-for.html | PRESS CRITICIZED AT EDITORS PARLEY; Chafee Chides Newspapers for Failing to Evaluate 'Defamatory' Stories | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/sir-evelyn-wrench-honored.html | Sir Evelyn Wrench Honored | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/stevenson-urges-loyal-opposition-says-democrats-best-chance-is-to.html | STEVENSON URGES LOYAL OPPOSITION; Says Democrats' Best Chance Is to Earn Nation's Esteem -- Defers on Own Plans | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/mrs-jesse-whitaker.html | MRS. JESSE WHITAKER | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/lost-katyn-paper-kept-top-secret-bissell-says-report-accusing.html | LOST KATYN PAPER KEPT 'TOP SECRET'; Bissell Says Report Accusing Soviet of Massacre Might Have Embarrassed U. S. | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/250000-fire-sweeps-plants.html | $250,000 Fire Sweeps Plants | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/german-sells-u-s-a-red-textbook-47600-world-history-found-to.html | GERMAN SELLS U. S. A RED TEXTBOOK; $47,600 World History Found to Contain Much Propaganda Favorable to Communism | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/traphagen-students-in-contest.html | Traphagen Students in Contest | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/dividend-news.html | DIVIDEND NEWS | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/szigeti-is-soloist-at-concerto-debut-violinist-plays-martin-piece.html | SZIGETI IS SOLOIST AT CONCERTO DEBUT; Violinist Plays Martin Piece With Philharmonic -- Bach, Shostakovich on Program | True | J. B. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/jakarta-house-recalled-indonesian-body-to-meet-nov-27-and-frame.html | JAKARTA HOUSE RECALLED; Indonesian Body to Meet Nov. 27 and Frame Election Bill | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/bishop-de-wolfe-to-install-canon-pastor-in-brooklyn.html | Bishop De Wolfe to install Canon Pastor in Brooklyn | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/new-tuna-hearings-set-u-s-tariff-commission-to-start-inquiry-into.html | NEW TUNA HEARINGS SET; U. S. Tariff Commission to Start Inquiry Into Industry Monday | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/waste-paper-winnowed-government-expects-to-gain-by-separating.html | WASTE PAPER WINNOWED; Government Expects to Gain by Separating Grades | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/excerpts-from-the-testimony-of-luchese-and-chankalian-at-the-state.html | Excerpts From the Testimony of Luchese and Chankalian at the State Crime Hearing | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/goodwill-gesture-from-western-germany-to-orphans-here.html | Goodwill Gesture From Western Germany to Orphans Here | True | | 1980-08-25 | RE0000065282 | B00000386113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/jorda-conducts-on-coast-capetown-director-opens-season-of-san.html | JORDA CONDUCTS ON COAST; Capetown Director Opens Season of San Francisco Symphony | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/2-contempt-trials-set-adonis-will-be-called-on-dec-3-and-erickson.html | 2 CONTEMPT TRIALS SET; Adonis Will Be Called on Dec. 3 and Erickson on Dec. 15 | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/boy-8-cleared-of-murder.html | Boy, 8, Cleared of Murder | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/martin-beck-to-get-new-miller-play-bloomgarden-arrival-untitled-as.html | MARTIN BECK TO GET NEW MILLER PLAY; Bloomgarden Arrival, Untitled as Yet, Will Open at Theatre, Replacing 'Eden,' on Jan. 7 | True | By Louis Calta | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/u-ns-budget-problems.html | U. N.'S BUDGET PROBLEMS | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/blue-boxes.html | Blue Boxes | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/security-is-strange-task-master-but-patience-wins-after-19-years.html | Security Is Strange Task Master But Patience Wins After 19 Years; Navy Worker Waits That Long for Approval of Torpedo Recording Device -- Another Invention Stabilizes Power Boats LIST OF INVENTIONS PATENTED IN WEEK | True | BY Stacy V. Jonesspecial To the New York Times. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/standardbred-sale-ends-5day-event-rings-up-total-of-1452075-for.html | STANDARDBRED SALE ENDS; 5-Day Event Rings Up Total of $1,452,075 for 1,081 Horses | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/our-policy-in-the-u-n-statement-asked-from-eisenhower-on-attitude.html | Our Policy in the U. N.; Statement Asked From Eisenhower on Attitude Toward Truce Talks | True | LOUIS MENAND III | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/advertising-merchandising-news.html | Advertising & Merchandising News | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/tastee-freez-for-europe-us-soft-ice-cream-maker-signs-pact-with.html | TASTEE FREEZ FOR EUROPE; U.S. Soft Ice Cream Maker Signs Pact With Italian Producer | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/chow-ends-danish-navy-strike.html | Chow Ends Danish Navy Strike | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/east-africa-search-for-oil-is-slated-shell-to-spend-four-years-in.html | EAST AFRICA SEARCH FOR OIL IS SLATED; Shell to Spend Four Years in Exploration -- Considers Refinery Construction | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/wind-kills-67-in-formosa-injured-are-put-at-530-1000-homes-are.html | WIND KILLS 67 IN FORMOSA; Injured Are Put at 530 -- 1,000 Homes Are Destroyed | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/high-school-boy-stabbed.html | High School Boy Stabbed | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/knicks-and-celtics-in-garden-tonight-pro-quintets-will-meet-first.html | KNICKS AND CELTICS IN GARDEN TONIGHT; Pro Quintets Will Meet First Time -- Olympians, Warriors Paired in Opening Fray | True | | 1980-08-25 | RE0000065282 | B00000386113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/one-of-lows-blimps-calls-him-a-red-mccarthyism-cry-the-laborites.html | One of Low's 'Blimps' Calls Him a Red; ' McCarthyism,' Cry the Laborites, but Chair Rules Privilege | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/n-y-central-plans-new-issue.html | N. Y. Central Plans New Issue | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/mining-engineers-see-bolivia-chaos-six-alien-aides-who-quit-when.html | MINING ENGINEERS SEE BOLIVIA CHAOS; Six Alien Aides Who Quit When Government Took Over Tin Predict Leftist Revolt | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/lumber-output-up-25-shipments-63-orders-113-above-same-week-of-1951.html | LUMBER OUTPUT UP 2.5%; Shipments 6.3%, Orders 11.3% Above Same Week of 1951 | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/300000-suit-filed-in-air-crash.html | $300,000 Suit Filed in Air Crash | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/chapman-faces-new-charge.html | Chapman Faces New Charge | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/tnt-cache-found-in-south-amboy-police-and-f-b-i-try-to-trade-15.html | T.N.T. CACHE FOUND IN SOUTH AMBOY; Police and F. B. I. Try to Trade 15 Packets -- Tense Residents Recall 1950 Pier Blast | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/rhee-names-new-premier.html | Rhee Names New Premier | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/joseph-w-rodale.html | JOSEPH W. RODALE | True | Special to Nsw Yo TES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/eastern-league-hopeful-richardson-sees-retention-of-hartford-and.html | EASTERN LEAGUE HOPEFUL; Richardson Sees Retention of Hartford and Scranton | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/walls-stops-parmentier.html | Walls Stops Parmentier | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/penn-rules-choice-over-army-eleven-twicebeaten-red-and-blue-to.html | PENN RULES CHOICE OVER ARMY ELEVEN; Twice-Beaten Red and Blue to Depend on Adams' Aerials at Franklin Field | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/verdict-for-duncan-shaw-hardware-designer-is-awarded-89798-for.html | VERDICT FOR DUNCAN SHAW; Hardware Designer Is Awarded $89,798 for Contract Breach | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/parisot-is-heard-in-cello-recital-brazilian-offers-divertimento-by.html | PARISOT IS HEARD IN 'CELLO RECITAL; Brazilian Offers Divertimento by Mozart, Three Sonatas and Villa-Lobos Scherzo | True | H. C. S. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/housewife-wins-prize-trip-rewards-travel-attire-entry-made-amid.html | HOUSEWIFE WINS PRIZE; Trip Rewards Travel Attire Entry Made Amid Chores | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/horace-mann-wins-over-trinity-2019-cohen-boots-deciding-extra-point.html | HORACE MANN WINS OVER TRINITY, 20-19; Cohen Boots Deciding Extra Point -- Montclair, Newark Academies in 6-6 Tie | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/index-unchanged-in-primary-prices-farm-products-drop-04-processed.html | INDEX UNCHANGED IN PRIMARY PRICES; Farm Products Drop 0.4%, Processed Foods Up 0.7% in Week Ended Nov. 11 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/davies-loyalty-case-is-revived-state-department-cleared-him-aide.html | Davies Loyalty Case Is Revived; State Department Cleared Him; Aide Later Assigned to Post in Germany Is Heard by Review Board | True | By Anthony Levierospecial To the New York Times. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/british-plan-refinery-at-aden.html | British Plan Refinery at Aden | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/age-of-anxiety-danced-city-ballet-presents-the-work-first-time-this.html | AGE OF ANXIETY DANCED; City Ballet Presents the Work First Time This Season | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/wheat-crop-sets-record-in-canada-688000000bushel-estimate-in-final.html | WHEAT CROP SETS RECORD IN CANADA; 688,000,000-Bushel Estimate in Final Government Report Tops Mark in 1928 | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/soviet-said-to-sell-aid-to-satellites-yugoslav-quotes-in-u-n-from.html | SOVIET SAID TO SELL AID TO SATELLITES; Yugoslav Quotes in U. N. From Contract He Asserts Russia Offered His Country | True | By Will Lissnerspecial To the New York Times. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/brig-gen-glagett-headed-air-groups-predecessor-to-brereton-in-the.html | BRIG. GEN. GLAGETT, HEADED AIR GROUPS; Predecessor to Brereton in the Philippines Is Dead--Aide to j Presidents Taft, Wilson | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/spilled-by-347th-winner-despirito-is-hospitalized.html | Spilled by 347th Winner, DeSpirito Is Hospitalized | True | By the United Press. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/power-is-insured-for-atom-project-arrangements-made-for-four.html | POWER IS INSURED FOR ATOM PROJECT; Arrangements Made for Four Utilities to Assist Supply of Portsmouth Project | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/open-school-week-draws-thousands-parents-find-changes-since-their.html | OPEN SCHOOL WEEK DRAWS THOUSANDS; Parents Find Changes Since Their Day, and Some Object but Most Approve | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/rise-in-business-foreseen-for-1953-economist-sees-slight-increase.html | RISE IN BUSINESS FORESEEN FOR 1953; Economist Sees Slight Increase in Both Dollar and Unit Volume Next Year | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/anticrime-film-at-globe.html | Anti-Crime Film at Globe | True | H. H. T. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/u-s-continued-in-september-august-trend-of-selling-more-abroad-than.html | U. S. Continued in September August Trend Of Selling More Abroad Than It Purchased | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/scott-will-rejoin-giants-backfield-injured-star-is-returned-to.html | SCOTT WILL REJOIN GIANTS' BACKFIELD; Injured Star Is Returned to Active Roster in Time for Packer Game Tomorrow | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/u-s-payments-to-u-n-under-ceiling-in-54.html | U. S. PAYMENTS TO U. N. UNDER CEILING IN '54 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/hunters-get-extension-pennsylvania-slates-a-special-6day-smallgame.html | HUNTERS GET EXTENSION; Pennsylvania Slates a Special 6-Day Small-Game Season | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/woman-has-made-751557-auto-tires-and-each-one-with-prayer-during-34.html | WOMAN HAS MADE 751,557 AUTO TIRES; And Each One With Prayer During 34 Years -- Keeping House Is Her 'Diversion' | True | | 1980-08-25 | RE0000065282 | B00000386113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/ornithology-in-europe-audubon-convention-to-hear-talk-on-interest.html | ORNITHOLOGY IN EUROPE; Audubon Convention to Hear Talk on Interest in Birds Abroad | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/police-inspector-feted-c-f-cahalane-of-port-authority-honored-for.html | POLICE INSPECTOR FETED; C. F. Cahalane of Port Authority Honored for 25 Years' Service | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/all-gone-but-100-neal-says-sum-was-gift-of-father-in-1908-and-was.html | ALL GONE BUT $100; Neal Says Sum Was Gift of Father in 1908 and Was Kept at Home TELLS OF RACE LOSSES Other Leaders Admit Links to Costello -- Latter Called 'Boss' by Politicians $250,000 SPENDING DESCRIBED BY NEAL | True | By Emanuel Perlmutter | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/from-cellar-to-garret-such-is-description-of-lehman-bid-for.html | FROM CELLAR TO GARRET; Such Is Description of Lehman Bid for Business Lost to Rival | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/oil-concern-here-following-trend-moving-operations-to-westchester.html | Oil Concern Here, Following Trend, Moving Operations to Westchester | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/hester-luke-wed-to-r-c-myles-jr-attended-by-sister-at-marriage-to.html | HESTER LUKE WED TO R. C. MYLES JR.; Attended by Sister at Marriage to Veteran of Korea in Her Aunt's Residence Here | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/mitzi-gaynor-dances-sings-in-bloodhounds-of-broadway-newcomer-at.html | Mitzi Gaynor Dances, Sings in 'Bloodhounds of Broadway,' Newcomer at the Roxy | True | By Bosley Crowther | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/fordham-cubs-win-316-reese-passes-for-4-touchdowns-against-hofstra.html | FORDHAM CUBS WIN, 31-6; Reese Passes for 4 Touchdowns Against Hofstra Freshmen | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/elmer-j-morton.html | ELMER J. MORTON | True | Sp.cial tO TRE NI,v YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/naval-architects-get-science-plea-karl-compton-urging-exchange-of.html | NAVAL ARCHITECTS GET SCIENCE PLEA; Karl Compton, Urging Exchange of Data, Declares U. S. Has No Monopoly | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/commodity-index-up-b-l-s-average-rose-03-thursday-over-wednesdays.html | COMMODITY INDEX UP; B. L. S. Average Rose 0.3 Thursday Over Wednesday's Figures | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/celanese-plant-in-operation.html | Celanese Plant in Operation | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/u-s-bars-proposal-in-u-n-of-truce-before-captive-deal-pakistani.html | U. S. Bars Proposal in U. N. Of Truce Before Captive Deal; Pakistani Idea for Quick Cease-Fire Opposed as It Leaves Some American Soldiers in Reds' Hands -- Allies Regain Hill U. S. BARS IN U. N. VAGUE TRUCE DEAL | True | By A. M. Rosenthalspecial To the New York Times. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/dr-george-e-kanouse.html | DR. GEORGE E, KANOUSE | True | Speciz, t THE NEW YORK TIME,% | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/justice-unit-hunts-grafting-official.html | JUSTICE UNIT HUNTS GRAFTING OFFICIAL | True | | 1980-08-25 | RE0000065282 | B00000386113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/cotton-prices-dip-in-active-trading-futures-close-7-to-44-points.html | COTTON PRICES DIP IN ACTIVE TRADING; Futures Close 7 to 44 Points Below Thursday Following Weakness in Liquidation | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/specialists-in-jazz-team-for-concert.html | SPECIALISTS IN JAZZ TEAM FOR CONCERT | True | J. B. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/delivery-meeting-called-boys-wear-group-acts-to-solve-problem-of.html | DELIVERY MEETING CALLED; Boys Wear Group Acts to Solve Problem of Bottlenecks | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/action-deferred-on-murray-post-cio-leaders-leave-decision-to-the.html | ACTION DEFERRED ON MURRAY POST; C.I.O. Leaders Leave Decision to the Convention -- Potofsky Eulogizes Labor Leader | True | By Joseph A. Loftusspecial to The New York Times. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/blouse-makers-name-president.html | Blouse Makers Name President | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/pittivian-widow-dies-of-wife-of-late-senator-backer-silver-mone-was.html | PITTIVIAN WIDOW DiES; of Wife of Late Senator, Backer Silver Mone Was 80 | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/archbishop-heads-board.html | Archbishop Heads Board | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/israel-fund-to-honor-hurok.html | Israel Fund to Honor Hurok | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/panmunjom-inquiry-fails-reds-agree-only-that-bullet-in-killing.html | PANMUNJOM INQUIRY FAILS; Reds Agree Only That Bullet in Killing Incident Was Theirs | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/israeli-paper-suggests-einstein-for-presidency.html | Israeli Paper Suggests Einstein for Presidency | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/bonn-gives-kesselring-4046.html | Bonn Gives Kesselring $40.46 | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/chiefs-down-red-devils.html | Chiefs Down Red Devils | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/isotope-research-may-aid-housing-use-will-come-gradually-and.html | ISOTOPE RESEARCH MAY AID HOUSING; Use Will Come Gradually and Indirectly, Atomic Expert Tells Realty Convention | True | By Lee E. Cooperspecial To the New York Times. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/bettor-sues-track-state-on-deadheat.html | BETTOR SUES TRACK, STATE ON DEADHEAT | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/police-auction-on-tuesday.html | Police Auction on Tuesday | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/twofamily-houses-bought-in-brooklyn.html | TWO-FAMILY HOUSES BOUGHT IN BROOKLYN | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/mayor-must-find-extra-100000000-for-5354-budget-estimate-from-state.html | MAYOR MUST FIND EXTRA $100,000,000 FOR '53-'54 BUDGET; Estimate From State Parleys Is Exclusive of a Solution to the Transit Deficit TAX PLANS AWAIT SURVEY Income Levy May Be Offered -- Moore Refuses to Suggest Means of Bridging Gap NEW '53 CITY TAXES PUT AT 100 MILLION | True | By Leo Egan | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/abraham-h-feller.html | ABRAHAM H. FELLER | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/allen-j-perring.html | ALLEN J. PERRING | True | | 1980-08-25 | RE0000065282 | B00000386113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/patino-heiress-to-wed-daughter-of-bolivian-tin-official-to-be-bride.html | PATINO HEIRESS TO WED; Daughter of Bolivian Tin Official to Be Bride of French Prince | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/reds-halt-rommel-film-toss-stench-bombs-into-berlin-theatres-nine.html | REDS HALT ROMMEL FILM; Toss Stench Bombs Into Berlin Theatres -- Nine Arrested | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/record-budget-set-by-mizrachi-group.html | RECORD BUDGET SET BY MIZRACHI GROUP | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/irish-beat-u-s-boxers-win-five-of-six-bouts-against-air-force-in.html | IRISH BEAT U. S. BOXERS; Win Five of Six Bouts Against Air Force in Dublin | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/prince-charles-host-on-his-4th-birthday.html | PRINCE CHARLES HOST ON HIS 4TH BIRTHDAY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/designers-stress-the-easytowear-los-angeles-fashion-showings-cover.html | DESIGNERS STRESS THE EASY-TO-WEAR; Los Angeles Fashion Showings Cover Wide Range for All Ages and Occasions | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/mrs-dora-shapiro-aided-many-causes-philanthropist-who-founded.html | MRS, DORA SHAPIRO, AIDED MANY CAUSES; Philanthropist Who Founded, Endowed Memorial Welfare and Medical Units Is Dead | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/wording-of-the-constitution.html | Wording of the Constitution | True | ALBERT L. WECHSLER | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/named-to-y-m-c-a-post-j-f-kaempf-to-supervise-boys-work-program.html | NAMED TO Y. M. C. A. POST; J. F. Kaempf to Supervise Boys' Work Program Here | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/airport-at-newark-set-for-any-plane-facility-reopened-in-june-on-a.html | AIRPORT AT NEWARK SET FOR ANY PLANE; Facility, Reopened in June on a Limited Basis, Now Available to All Airline Operations NEW RUNWAY COMPLETED Strip to Enable Craft to Avoid Congested Areas -- Several Carriers Increase Flights | True | By B. K. Thorne | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/israel-minister-of-police-cites-value-of-bond-drive.html | Israel Minister of Police Cites Value of Bond Drive | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/two-stakes-mark-final-program-of-new-york-horse-racing-season-today.html | Two Stakes Mark Final Program of New York Horse Racing Season Today; BUTLER, ARDSLEY ON JAMAICA CARD Alerted to Carry Top Weight in $50,000 Handicap Today as Local Season Closes INVIGORATOR DASH CHOICE Roaring Bull, 19-20, Scores by a Length and Half Over Requisition in Palestinian | True | By James Roach | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/hearings-set-for-banks-requirement-to-report-payment-to-depositors.html | HEARINGS SET FOR BANKS; Requirement to Report Payment to Depositors Protested | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/haifa-agreement-slated-angloiranian-israel-to-sign-pact-on.html | HAIFA AGREEMENT SLATED; Anglo-Iranian, Israel to Sign Pact on Refineries | True | | 1980-08-25 | RE0000065282 | B00000386113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/denver-utility-question-delayed.html | Denver Utility Question Delayed | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/college-honors-black-dodger-hurler-track-stars-get-citations-from.html | COLLEGE HONORS BLACK; Dodger Hurler, Track Stars, Get Citations From Morgan State | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/wafds-challenge-on-purge-barred-cairo-regime-terming-law-an-act-of.html | WAFD'S CHALLENGE ON PURGE BARRED; Cairo Regime, Terming Law an Act of Sovereignty, Withdraws Court's Right to Rule on It | True | By Albion Rossspecial To the New York Times. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/stocks-stronger-in-late-dealings-but-improvement-is-selective-and.html | STOCKS STRONGER IN LATE DEALINGS; But Improvement Is Selective and Composite Average Rises Only 0.42 Point VOLUME 1,700,000 SHARES 448 of 1,137 Issues Advance, 421 Show Declines in Day, 268 Close Unchanged | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/soviet-to-bar-check-by-austrian-policemen-at-political-rallies-in.html | Soviet to Bar Check by Austrian Policemen At Political Rallies in the Russian Zone | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/inaugurated-as-college-head.html | Inaugurated as College Head | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/reclamation-plan-told-new-congress-will-get-program-to-cost.html | RECLAMATION PLAN TOLD; New Congress Will Get Program to Cost $2,100,000,000 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/pitt-28point-favorite-points-for-6th-victory-over-north-carolina.html | PITT 28-POINT FAVORITE; Points for 6th Victory, Over North Carolina State | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/greek-left-gets-orders-exiled-red-leader-tells-it-by-radio-to-vote.html | GREEK LEFT 'GETS ORDERS'; Exiled Red Leader Tells It by Radio to Vote Straight | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/23520-at-yonkers-wager-1543642-record-harness-race-handle.html | 23,520 AT YONKERS WAGER $1,543,642; Record Harness Race Handle Established at Raceway -- Dr. Stanton Is Victor | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/unusual-model-train-exhibited.html | Unusual Model Train Exhibited | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/business-notes.html | BUSINESS NOTES | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/300-lohengrins-at-met-performance-today-milestone-first-given-here.html | 300 'LOHENGRINS' AT 'MET'; Performance Today Milestone -- First Given Here in 1883 | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/site-bought-for-dance-studio.html | Site Bought for Dance Studio | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/astronomic-farm-use-of-power-is-forecast.html | ASTRONOMIC FARM USE OF POWER IS FORECAST | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/geological-society-honors-4-scientists.html | GEOLOGICAL SOCIETY HONORS 4 SCIENTISTS | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/stalin-marx-flees-reformatory.html | Stalin Marx Flees Reformatory | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/new-car-demand-high-weeks-production-up-october-deliveries-near.html | NEW CAR DEMAND HIGH; Week's Production Up, October Deliveries Near Year's Peak | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/costa-held-on-red-charge.html | Costa Held on Red Charge | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/n-c-a-a-approves-bowl-refrigerator-game-ninth-postseason-contest.html | N. C. A. A. APPROVES BOWL; Refrigerator Game Ninth Post-Season Contest Certified | True | | 1980-08-25 | RE0000065282 | B00000386113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/railroad-plans-financing.html | Railroad Plans Financing | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/2-indian-editors-to-be-retried.html | 2 Indian Editors to Be Retried | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/porky-oliver-stirs-beef-by-von-nida-with-quips-in-melbourne-golf.html | Porky Oliver Stirs 'Beef' by Von Nida With Quips in Melbourne Golf Tourney | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/weeks-coal-output-gains.html | Week's Coal Output Gains | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/3won-5lost-bowl-record.html | 3-Won, 5-Lost Bowl Record | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/rubber-fares-best-of-commodities-tin-sugar-and-coffee-higher-with.html | RUBBER FARES BEST OF COMMODITIES; Tin, Sugar and Coffee Higher, With Declines in Lead, Zinc and Potatoes | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/film-deadlock-broken-johnston-french-industry-sign-accord-on.html | FILM DEADLOCK BROKEN; Johnston, French Industry Sign Accord on Dialogue Imports | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/mrs-john-magee.html | MRS. JOHN MAGEE | True | Special to TE Nv oR: TZ,i?,S. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/demand-to-drop-toolmakers-hear-association-told-that-industry-faces.html | DEMAND TO DROP, TOOLMAKERS HEAR; Association Told That Industry Faces Lower Shipments, Foreign Competition | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/virginia-state-accepts-bid.html | Virginia State Accepts Bid | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/traffic-offenses-bring-jail-for-two-6-and-15day-terms-imposed-for.html | TRAFFIC OFFENSES BRING JAIL FOR TWO; 6 and 15-Day Terms Imposed for Ignoring Summonses -- 3d Man Is Fined $1,000 | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/hunter-is-10th-maine-fatality.html | Hunter Is 10th Maine Fatality | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/milk-price-set-here-class-1a-for-december-is-put-at-577-a-c-w-t.html | MILK PRICE SET HERE; Class 1A for December Is Put at $5.77 a C. W. T. | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/7-held-in-football-pool-police-in-michigan-say-arrests-involve-a.html | 7 HELD IN FOOTBALL POOL; Police in Michigan Say Arrests Involve 'a Lot of Big Money' | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/angled-flight-deck-for-carriers-being-tested-by-u-s-and-britain.html | Angled Flight Deck for Carriers Being Tested by U. S. and Britain; ANGLED DECK TEST MADE ON CARRIERS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/5505000-offering-marketed-by-b-o.html | $5,505,000 OFFERING MARKETED BY B. & O. | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/malaya-dooms-woman-rejects-appeal-by-27yearold-chinese-terrorist.html | MALAYA DOOMS WOMAN; Rejects Appeal by 27-Year-Old Chinese Terrorist | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/george-m-vail.html | GEORGE M. VAIL | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/tulsa-passes-rout-detroit-62-to-21-morris-outhurls-marchibroda-four.html | TULSA PASSES ROUT DETROIT, 62 TO 21; Morris Outhurls Marchibroda, Four Touchdowns to Two -- George Washington Wins | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/social-gains-held-safe-under-g-o-p-family-service-national-head.html | SOCIAL GAINS HELD SAFE UNDER G. O. P.; Family Service National Head, Backer of Eisenhower, Sees Widening of Advances | True | By Lucy Freemanspecial To the New York Times. | 1980-08-25 | RE0000065282 | B00000386113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/arts-center-opened-at-sarah-lawrence.html | ARTS CENTER OPENED AT SARAH LAWRENCE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/gop-will-inherit-farm-aid-outlays-price-support-program-seen-in.html | G.O.P. WILL INHERIT FARM AID OUTLAYS; Price Support Program Seen in High Gear on Jan. 20 When Eisenhower Takes Over | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/title-run-is-taken-by-michigan-state-ferguson-of-iowa-first-in-big.html | TITLE RUN IS TAKEN BY MICHIGAN STATE; Ferguson of Iowa First in Big Ten Race -- Drake Wins in Central Conference | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/parents-film-schedule-set.html | Parents' Film Schedule Set | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/john-j-mgowan.html | JOHN J. M'GOWAN | True | Special to THE NEW YORK TIES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/state-safety-code-set-for-gas-lines-public-service-commission.html | STATE SAFETY CODE SET FOR GAS LINES; Public Service Commission Issues Order to Utilities and Piping Companies SEQUEL TO UPSTATE BLAST Distributors Face $6,000,000 Costs -- 'Arbitrary' Action in Trench-Digging Assailed | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/cubans-buy-havana-airport.html | Cubans Buy Havana Airport | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/tribute-to-philip-murray.html | Tribute to Philip Murray | True | HENRY MAYER | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/army-will-close-five-camps-soon-drum-and-edwards-in-east-and-3-in.html | ARMY WILL CLOSE FIVE CAMPS SOON; Drum and Edwards in East and 3 in West Involved in Plan to Save $8,320,000 | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/2-convicts-make-money-they-use-prisonbuilt-press-and-fingerprint.html | 2 CONVICTS MAKE MONEY; They Use Prison-Built Press and Fingerprint Ink | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/gwenn-in-palace-offering.html | Gwenn in Palace Offering | True | O. A. G. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/murtagh-protests-firetrap-delays-insists-lower-courts-speed.html | MURTAGH PROTESTS FIRETRAP DELAYS; Insists Lower Courts Speed Landlord Trials -- Mayor Meets Housing Aides | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/church-assembly-to-meet-in-denver-leaders-will-discuss-struggle-to.html | CHURCH ASSEMBLY TO MEET IN DENVER; Leaders Will Discuss Struggle to Halt Totalitarian Concepts in Secular Government | True | By Preston King Sheldon | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/tangier-jails-crew-piracy-case-hinted.html | TANGIER JAILS CREW; PIRACY CASE HINTED | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/ensign-sought-in-theft-hunted-in-38000-navy-yard-embezzlement-girl.html | ENSIGN SOUGHT IN THEFT; Hunted in $38,000 Navy Yard Embezzlement - - Girl Quizzed | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/mexico-sugar-output-a-record.html | Mexico Sugar Output a Record | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/keeping-watch-over-new-york.html | Keeping Watch Over New York | True | CHARLES A. COLTON | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/british-voice-hope-to-retain-gifford-churchill-aides-want-envoy-to.html | BRITISH VOICE HOPE TO RETAIN GIFFORD; Churchill Aides Want Envoy to Stay -- Dulles Is Frowned On as Acheson Successor | True | By Raymond Danielslspecial To the New York Times. | 1980-08-25 | RE0000065282 | B00000386113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/dewey-bars-post-in-cabinet-in-talk-with-eisenhower-governor.html | DEWEY BARS POST IN CABINET IN TALK WITH EISENHOWER; Governor Reaffirms He Will Fill Albany Term -- Available for Temporary, Emergency Job 4-HOUR TALK AT AUGUSTA Earlier, New York Executive Says He Came to Discuss Korea Trip Problems GOVERNOR REJECTS POSITION IN CABINET | True | By William R. Conklinspecial To the New York Times. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/astoria-taxpayer-in-new-ownership-building-on-34th-avenue-has.html | ASTORIA TAXPAYER IN NEW OWNERSHIP; Building on 34th Avenue Has Fifteen Stores -- Houses in Other Long Island Deals | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/business-leaders-confident-on-53-advisory-council-sees-activity.html | BUSINESS LEADERS CONFIDENT ON '53; Advisory Council Sees Activity Supported by Stable Prices and Firm Income EARLY TAX CUTS UNLIKELY New Administration Expected to Be Beneficial From Point of View of Industry | True | By Charles E. Eganspecial To the New York Times. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/south-koreans-astound-u-s-aide-with-epic-fight-on-sniper-ridge-i.html | South Koreans Astound U. S. Aide With Epic Fight on 'Sniper Ridge'; ' I Don't Know How They Did It,' He Says, as Troops Wade Through Enemy Fire to Battle Reds on Disputed Crest | True | By Robert Alderspecial To the New York Times. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/a-pauper-grammer-says-maryland-to-pay-cost-of-appeal-for-new-trial.html | A PAUPER, GRAMMER SAYS; Maryland to Pay Cost of Appeal for New Trial in Wife Slaying | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/held-as-lottery-case-fugitive.html | Held as Lottery Case Fugitive | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/named-by-national-guard.html | Named by National Guard | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/woman-8-children-suffocated-in-fire.html | WOMAN, 8 CHILDREN SUFFOCATED IN FIRE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/abroad-the-weedy-growth-called-antiamericanism.html | Abroad; The Weedy Growth Called "Anti-Americanism" | True | By Anne O'Hare McCormick | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/terrorism-linked-to-kenya-schools-34-native-institutions-closed.html | TERRORISM LINKED TO KENYA SCHOOLS; 34 Native Institutions Closed Because of Mau Mau Tie -- 150 Others Warned | True | Dispatch of The Times, London. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/sellers-market-is-seen-near-end-savings-and-loan-league-told-prices.html | SELLERS' MARKET IS SEEN NEAR END; Savings and Loan League Told Prices May Drop Under Competition | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/troop-ship-crash-kills-5-injures-33-all-dead-g-is-on-maneuvers-oil.html | TROOP SHIP CRASH KILLS 5, INJURES 33; All Dead G. I.'s on Maneuvers -- Oil Tanker Rams Vessel Off Virginia's Coast | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/recreation-work-discussed-by-200-volunteers-in-yorkville-play.html | RECREATION WORK DISCUSSED BY 200; Volunteers in Yorkville Play Programs Are Commended by Dr. Alice Keliher | True | | 1980-08-25 | RE0000065282 | B00000386113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/marines-will-get-medals-three-to-receive-highest-u-s-award-for.html | MARINES WILL GET MEDALS; Three to Receive Highest U. S. Award for Korean Bravery | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/la-salle-academy-wins-takes-catholic-high-schools-title-in.html | LA SALLE ACADEMY WINS; Takes Catholic High Schools Title in Manhattan Run | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/hiss-gets-hearing-on-plea-for-parole.html | HISS GETS HEARING ON PLEA FOR PAROLE | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/dartmouth-eleven-ready-for-cornell.html | DARTMOUTH ELEVEN READY FOR CORNELL | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/allenstevenson-school-elects.html | Allen-Stevenson School Elects | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/charles-becker.html | CHARLES BECKER | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/crude-oil-stocks-decline.html | Crude Oil Stocks Decline | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/n-y-u-to-face-terriers-agganis-will-play-his-final-home-game-for.html | N. Y. U. TO FACE TERRIERS; Agganis Will Play His Final Home Game for Boston U. | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/showers-slacken-demand-for-grain-traders-are-cautious-despite.html | SHOWERS SLACKEN DEMAND FOR GRAIN; Traders Are Cautious Despite Drought, However -- Supplies Heavy, Exports Limited | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/margot-fonteyn-leaves-hospital.html | Margot Fonteyn Leaves Hospital | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/helicopter-mail-line-set-service-to-begin-dec-8-for-ten-nearby.html | HELICOPTER MAIL LINE SET; Service to Begin Dec. 8 for Ten Near-By Communities | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/heads-market-research-of-elastic-stop-nut-corp.html | Heads Market Research Of Elastic Stop Nut Corp. | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/arnall-cites-peak-vote-former-price-director-calls-it-wholesome-for.html | ARNALL CITES PEAK VOTE; Former Price Director Calls It 'Wholesome for America' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/brig-gear-c-h-cole-bay-state-politician.html | BRIG. GEAr. C. H. COLE, BAY STATE POLITICIAN | True | Specla, to N,v Yos. TL'.lES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/bus-strike-threat-seen-defying-pact-walkout-set-for-dec-1-would.html | BUS STRIKE THREAT SEEN DEFYING PACT; Walkout Set for Dec. 1 Would Violate Existing Contract, Management Tells Kheel | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/adams-to-clear-up-work-new-hampshire-governor-aide-of-eisenhower-in.html | ADAMS TO CLEAR UP WORK; New Hampshire Governor, Aide of Eisenhower, in City | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/christmas-seals.html | CHRISTMAS SEALS | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/oxford-talk-hailing-opium-is-just-a-hoax-by-student.html | Oxford Talk Hailing Opium Is Just a Hoax by Student | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/opposing-motions-in-u-n.html | Opposing Motions in U. N. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/schult-out-of-army-young-outfielder-to-join-yanks-at-camp-in-spring.html | SCHULT OUT OF ARMY; Young Outfielder to Join Yanks at Camp in Spring | True | | 1980-08-25 | RE0000065282 | B00000386113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/nuptials-of-mrs-adams-former-audrey-fordyce-is-wed-to-harold-norton.html | NUPTIALS OF MRS. ADAMS; Former Audrey Fordyce Is Wed to Harold Norton Van Duyn | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/800-hold-farewell-for-priest-of-30000.html | 800 HOLD FAREWELL FOR PRIEST OF 30,000 | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/hiram-c-j-deeks.html | HIRAM C. J. DEEKS | True | Special to T: Nv YoP. x Tl:r.s. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/velde-warns-on-reds-representative-says-they-will-try-to-infiltrate.html | VELDE WARNS ON REDS; Representative Says They Will Try to Infiltrate G. O. P. | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/bartell-through-with-baseball.html | Bartell Through With Baseball | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/edith-keller-takes-fourth-chess-place.html | EDITH KELLER TAKES FOURTH CHESS PLACE | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/board-named-in-airline-dispute.html | Board Named in Airline Dispute | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/cuba-curbs-sugar-crop-batista-also-decrees-aid-to-coffee-and.html | CUBA CURBS SUGAR CROP.; Batista Also Decrees Aid to Coffee and Tobacco Industries | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/harvard-and-brown-meet-in-providence.html | HARVARD AND BROWN MEET IN PROVIDENCE | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/boston-college-in-tv-bid.html | Boston College in TV Bid | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/favored-middies-to-oppose-lions-franco-expected-to-spark-the-navy.html | FAVORED MIDDIES TO OPPOSE LIONS; Franco Expected to Spark the Navy Attack -- Game 20th in Series With Columbia | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/herbert-j-finegan.html | HERBERT J. FINEGAN | True | Special to TH .N.W YO'. TL. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/plans-are-pushed-for-theatre-week-release-of-film-main-street-to.html | PLANS ARE PUSHED FOR THEATRE WEEK; Release of Film, 'Main Street to Broadway,' in Spring Will Open National Observance | True | By Thomas M. Pryorspecial To the New York Times. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/toots-shor-workers-in-kitchen-walk-out.html | TOOTS SHOR WORKERS IN KITCHEN WALK OUT | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/stock-option-plan-upheld-by-court-jersey-standard-wins-test-brought.html | STOCK OPTION PLAN UPHELD BY COURT; Jersey Standard Wins Test Brought Against Program by Owner of 20 Shares | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/dr-reed-h-gerard.html | DR. REED H. GERARD | True | Special to THE NEW YORK TIMr. S. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/truman-pledge-on-rights-to-fight-for-them-all-his-life-he-tells.html | TRUMAN PLEDGE ON RIGHTS; To Fight for Them All His Life, He Tells Negro Publishers | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/tennessee-with-3-contests-left-accepts-invitation-to-cotton-bowl.html | Tennessee, With 3 Contests Left, Accepts Invitation to Cotton Bowl; Selection of Vols Is Earliest for Visiting Eleven in History of Dallas Classic -- Texas Likely Host Team Jan. 1 | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/rise-in-truck-weights-opposed.html | Rise in Truck Weights Opposed | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/giovanelli-to-box-anderson.html | Giovanelli to Box Anderson | True | | 1980-08-25 | RE0000065282 | B00000386113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/suit-will-name-queen-elizabeth-to-be-codefendant-upstate-group.html | SUIT WILL NAME QUEEN; Elizabeth to Be Co-Defendant, Upstate Group Asserts | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-15 | 1952-11-15 | https://www.nytimes.com/1952/11/15/archives/canadian-to-buy-scottish-ships.html | Canadian to Buy Scottish Ships | True | | 1980-08-25 | RE0000065282 | B00000386113 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/gen-handy-calls-on-tito.html | Gen. Handy Calls on Tito | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/heroic-canine-rags-the-firehouse-dog-by-elizabeth-morton.html | Heroic Canine; RAGS, The Firehouse Dog. By Elizabeth Morton. Illustrated by Morgan Dennis. 42 pp. Philadelphia: The John C. Winston Company. $2. | True | P. C. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/on-the-horizon.html | ON THE HORIZON | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/paige-direct-nips-musician-in-pace-catches-dancers-mount-in-stretch.html | PAIGE DIRECT NIPS MUSICIAN IN PACE; Catches Dancer's Mount in Stretch to Pay $7.70 in Finale at Yonkers | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/an-original-approach-to-tv-drama-abandonment-of-formula-approach.html | AN ORIGINAL APPROACH TO TV DRAMA; Abandonment of Formula Approach has Helped 'Circle Theatre' | True | By Val Adams | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/in-charles-england-the-age-of-charles-i-by-david-mathew-340-pp-new.html | In Charles' England; THE AGE OF CHARLES I. By David Mathew. 340 pp. New York: British Book Center. $4.50. | True | By R. F. Tannenbaum | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/l-p-ham1yioi-dies-retired-executive-former-official-of-electric.html | L. P. HAM1YIOI DIES; RETIRED EXECUTIVE; Former Official of Electric Bond & Share Company Made Survey of Philippines | True | Special to TKg New YORK Tr. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/health-plan-offered-iran.html | Health Plan Offered Iran | True | Special to THE NEW York Times. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/ijeannette-grauel-to-be-wed-nov-29-she-will-become-the-bride-of.html | IJEANNETTE GRAUEL TO BE WED NOV, 29; She Will Become the Bride of Philip Wilde Jr. in St. John's Church at Bridgeport | True | Special to TIIE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/lully-opera.html | LULLY OPERA | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/charles-c-flaesch.html | CHARLES C. FLAESCH | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/wings-ask-players-suspension.html | Wings Ask Player's Suspension | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/doris-van-stry-affianced.html | Doris Van Stry Affianced | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/noted-on-the-london-screen-scene-token-strikes-disrupt-production.html | NOTED ON THE LONDON SCREEN SCENE; 'Token Strikes' Disrupt Production of Current Films -- Other Items | True | By Stephen Wattslondon. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/yugoslavia-aids-nato-in-its-balkan-plans-defenses-of-western-europe.html | YUGOSLAVIA AIDS NATO IN ITS BALKAN PLANS; Defenses of Western Europe Will Be Strengthened by Forces Ready For Action on Southern Flank TITO SHIFTING HIS GROUND | True | By C. L. Sulzberger | 1980-08-25 | RE0000065283 | B00000386114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/syracuse-subdues-colgate-20-to-14-orange-team-staves-off.html | SYRACUSE SUBDUES COLGATE, 20 TO 14; Orange Team Staves Off Final-Period Rally to Capture Upstate Big 3 Title Syracuse Defeats Colgate, 20-14, To Gain Upstate Football Honors | True | By Michael Strausssspecial To the New York Times. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/the-new-science-sigmund-freud-by-rachel-baker-201-p-new-york-julian.html | The New Science; SIGMUND FREUD. By Rachel Baker. 201 p. New York: Julian Messner. $2.75. | True | BEATRICE DAVIS HURLEY. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/seamens-church-gains-tomorrow-institute-will-be-beneficiary-of.html | SEAMEN'S CHURCH GAINS TOMORROW; Institute Will Be Benificary of 'Millionairess' Performance -- Many Patronesses Serve | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/norwich-triumphs-4621-beats-rensselaer-for-5th-victory-lick-stars.html | NORWICH TRIUMPHS, 46-21; Beats Rensselaer for 5th Victory -- Lick Stars for Losers | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/hes-mike-and-president-pearson-the-new-leader-of-the-u-n-assembly.html | He's 'Mike' -- And President Pearson; The new leader of the U. N. Assembly combines the common touch with profound diplomatic skill. | True | By A. M. Rosenthalunited Nations, N. Y. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/gridiron-memories-autumn-thunder-by-robert-wilder-344-pp-new-york-g.html | Gridiron Memories; AUTUMN THUNDER. By Robert Wilder. 344 pp. New York: G. P. Putnam's Sons. $3.50. | True | JOHN BROOKS. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/andrew-l-lennartson.html | ANDREW L. LENNARTSON | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/success-story-ralph-j-bunche-fighter-for-peace-by-j-alvin-kugelmass.html | Success Story; RALPH J. BUNCHE: Fighter for Peace. By J. Alvin Kugelmass. 174 pp. New York: Julian Messner. $2.75. | True | ARNA BONTEMPS. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/penn-state-beats-rutgers-on-leonards-placement-after-simons.html | Penn State Beats Rutgers on Leonard's Placement After Simon's Touchdown; NITTANY LIONS TOP SCARLET BY 7 TO 6 Rados Pitches to Simon From 23 and Leonard Converts for Penn State Team EYER INTERCEPTS 3 TIMES Rutgers Scores Touchdown in the First Eight Minutes on Pass to Sandblom | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/the-adventurers-double-decker-written-and-illustrated-by-richard.html | The Adventurers; DOUBLE DECKER. Written and illustrated by Richard Powers. Unpaged. New York: Coward-McCann. $2. | True | MIRIAM JAMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/a-new-look-at-wilde-oscar-wilde-a-present-time-appraisal-by-st-john.html | A New Look At Wilde; OSCAR WILDE. A Present Time Appraisal. By St. John Ervine. 336 pp. New York: William Morrow & Co. $3.50. | True | By Frances Winwar | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/ecuador-bars-public-rallies.html | Ecuador Bars Public Rallies | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-08-25 | RE0000065283 | B00000386114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/motel-stop-en-route-south-ocala-lies-at-the-junction-of-floridas.html | MOTEL STOP EN ROUTE SOUTH; Ocala Lies at the Junction Of Florida's Major Tourist Lanes | True | By Richard Fay Warner | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/church-units-plan-sale-central-presbyterian-groups-aid-building.html | CHURCH UNITS PLAN SALE; Central Presbyterian Groups Aid Building Fund Thursday | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/fan-ball-friday-to-offer-pageant-young-women-to-participate-in.html | FAN BALL FRIDAY TO OFFER PAGEANT; Young Women to Participate in Tableaux at Benefit for the Children's Cancer Fund | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/roks-in-training-and-in-battle.html | ROKs in Training -- and in Battle | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/the-changeover-in-washington-two-views.html | THE CHANGEOVER IN WASHINGTON -- TWO VIEWS | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/l-i-girls-triumph-20-top-n-y-firsts-in-new-atlantic-field-hockey.html | L. I. GIRLS TRIUMPH, 2-0; Top N. Y. Firsts in New Atlantic Field Hockey Tournament | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/bellows-first-defeat.html | Bellows' First Defeat | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/tennessee-downs-florida-26-to-12-kozar-paces-volunteer-attack-with.html | TENNESSEE DOWNS FLORIDA, 26 TO 12; Kozar Paces Volunteer Attack With Pair of Touchdowns -- Shires Also Stars | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/dodge-eisenhowers-budget-aide-declared-well-qualified-for-task-job.html | Dodge, Eisenhower's Budget Aide, Declared Well Qualified for Task; Job Done in Wringing Water Out of the Saturated Economy of Japan Is Recalled DODGE DECLARED FITTED FOR TASK | True | By Burton Crane | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/israel-marks-progress-but-has-big-problems-new-nation-mourning-its.html | ISRAEL MARKS PROGRESS BUT HAS BIG PROBLEMS; New Nation, Mourning Its President, Still Faces Fight for Survival | True | By Dana Adams Schmidtspecial To the New York Times. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/wanted-a-new-crop-crowd-culture-an-examination-of-the-american-way.html | Wanted: A New Crop; CROWD CULTURE: An Examination of the American Way of Life. By Bernard Iddings Bell. 159 pp. New York: Harper & Bros. $2. | True | By H. A. Overstreet | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/mr-grews-forty-tumultuous-years-a-veteran-diplomat-tells-of-his.html | MR. GREW'S FORTY TUMULTUOUS YEARS; A Veteran Diplomat Tells of His Career During America's Growth to World Power TURBULENT ERA. A Diplomatic Record of Forty Years, 1904-1945. By Joseph C. Grew. Edited by Walter Johnson. Illusrated. 2 vols. 1,560 pp. Boston: Houghton Mifflin Company. $15. Grew's Tumultuous Years | True | By Raymond B. Fosdick | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/to-expand-tourism-considered-brightest-spot-in-foreign-trade.html | To Expand Tourism; Considered Brightest Spot in Foreign Trade Picture | True | SOMERSET R. WATERS Jr. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/stanleigh-c-davis.html | .STANLEIGH C. DAVIS | True | Special to 7Hz Ngw Yo.x T'tEs. | 1980-08-25 | RE0000065283 | B00000386114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/the-unanswered-question-the-structure-of-poetry-by-elizabeth-sewell.html | The Unanswered Question; THE STRUCTURE OF POETRY. By Elizabeth Sewell. 196 pp. New York: Charles Scribner's Sons. $5. | True | By John Ciardi | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/jungle-trap-up-a-crooked-river-by-may-mcneer-illustrated-by-lynd.html | Jungle Trap; UP A CROOKED RIVER. By May McNeer. Illustrated by Lynd Ward. 222 pp. New York: The Viking Press. $2.50. | True | G. C. C. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/aikjel-0rn-3d-wfs-miss-boston-yale-graduate-takes-west-orange-girl.html | $AIkJEL 0RN 3D WFS MISS BOSTON; Yale Graduate Takes West Orange Girl as Bride in Episcopal Church Nuptials | True | Special to T N,w YOX . | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/textile-industry-warned-by-leader-american-woolen-chief-calls.html | TEXTILE INDUSTRY WARNED BY LEADER; American Woolen Chief Calls Foreign Competition Threat to New England Mills | True | By John H. Fentonspecial To the New York Times. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/soviet-jails-6-in-poultry-case.html | Soviet Jails 6 in Poultry Case | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/s-m-u-rally-trips-arkansas-27-to-17-stollenwercks-passes-score.html | S. M. U. RALLY TRIPS ARKANSAS, 27 TO 17; Stollenwerck's Passes Score Three Touchdowns -- Fumbles Help Razorback Eleven | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/powellharkins.html | Powell--Harkins | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/tour-of-africa-picture-map-geography-of-africa-by-vernon-quinn.html | Tour of Africa; PICTURE MAP GEOGRAPHY OF AFRICA. By Vernon Quinn. Illustrated by Charles E. Pont. 119 pp. Philadelphia: J. B. Lippincott Company. $2.75. | True | LUCILLE TERRY. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/the-taming-of-jim-keath-moccasin-trail-by-eloise-jarvis-mcgraw-247.html | The Taming of Jim Keath; MOCCASIN TRAIL. By Eloise Jarvis McGraw. 247 pp. New York: Coward-McCann. $2.75. | True | MARGARET C. SCOGGIN. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/ready-and-waiting.html | READY AND WAITING | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/v-m-i-downs-citadel-2019.html | V. M. I. Downs Citadel, 20-19 | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/300th-lohengrin-presented-at-met-opera-returns-to-repertoire-after.html | 300TH 'LOHENGRIN' PRESENTED AT 'MET'; Opera Returns to Repertoire After Two-Year Absence -- Singers Take New Roles | True | By Noel Straus | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/troth-made-known-of-carol-a-donohue.html | TROTH MADE KNOWN OF CAROL A. DONOHUE | True | Special to TRg Ngw YORK Trtng3. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/harrison-in-2020-tie.html | Harrison in 20-20 Tie | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/19-on-missing-plane-killed.html | 19 on Missing Plane Killed | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/goodman-and-company.html | GOODMAN AND COMPANY | True | By John S. Wilson | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/heads-yeshiva-committee.html | Heads Yeshiva Committee | True | | 1980-08-25 | RE0000065283 | B00000386114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/shadow-and-substance-mary-poppins-in-the-park-by-p-l-travers.html | Shadow and Substance; MARY POPPINS IN THE PARK. By P. L. Travers. Illustrated by Mary Shepard. 235 pp. New York: Harcourt, Brace & Co. $2.50. | True | ELLEN LEWIS BUELL | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/everest-climbers-reported-returning.html | EVEREST CLIMBERS REPORTED RETURNING | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/norse-tales-thunder-of-the-gods-by-dorothy-hosford-illustrated-by.html | Norse Tales; THUNDER OF THE GODS. By Dorothy Hosford. Illustrated by Claire and George Louden. 115 pp. New York Henry Holt & Co. $2.50. | True | EULALIE STEIN METZ. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/3-from-purdue-die-in-crash.html | 3 From Purdue Die in Crash | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/yeshiva-to-honor-dr-schick-nov-23-diphtheria-test-discoverer-will.html | YESHIVA TO HONOR DR. SCHICK NOV. 23; Diphtheria Test Discoverer Will Receive Honorary Degree at Medical Unit Fund Dinner | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/mississippi-state-on-top-beats-l-s-u-3314-as-parker-sets-conference.html | MISSISSIPPI STATE ON TOP; Beats L. S. U., 33-14, as Parker Sets Conference Record | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/marie-l-seebade-to-be-married.html | Marie L. Seebade to Be Married | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/misslynnb-healy-prospective-bride-waverly-pa-girl-betrothed-to-ira.html | MISSLYNNB. HEALY PROSPECTIVE BRIDE; Waverly (Pa.) Girl Betrothed to Ira Tripp Broadbent Jr., 83d Infantry Veteran | True | $OeCJal to THE NEW YORK TIES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/maestro-is-wilted-by-young-editors-conductor-is-put-through-a.html | MAESTRO IS WILTED BY YOUNG EDITORS; Conductor Is Put Through a Staccato Performance by 75 Student News Men | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/tiger-takes-title-princeton-defeats-yale-for-big-three-honors-sixth.html | TIGER TAKES TITLE; Princeton Defeats Yale for Big Three Honors Sixth Time in Row UNGER ARTISAN OF VICTORY Nassau Tailback Passes for 3 Touchdowns -- 62,000 Watch Elis Wage Game Battle PRINCETON DOWNS YALE ELEVEN, 27-21 | True | By Allison Danzigspecial To the New York Times. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/rcvdr-walter-r-td.html | RC-V-DR. 'WALTC---R R. T-D | True | special to Nw Yo TES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/rain-hampers-t-n-t-hunt-south-amboy-search-spurred-by-finding-cache.html | RAIN HAMPERS T. N. T. HUNT; South Amboy Search, Spurred by Finding Cache, Continues Today | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/busy-week-slated-by-galleries-here-gems-woodcuts-etchings-and-books.html | BUSY WEEK SLATED BY GALLERIES HERE; Gems, Woodcuts, Etchings and Books Are Among the Items That Will Be Auctioned | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/sinbad-in-a-spaceship.html | Sinbad in a Spaceship | True | By Arthur C. Clarke | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/markle-fund-aid-totals-13700000-25year-summary-says-more-than-half.html | MARKLE FUND AID TOTALS $13,700,000; 25-Year Summary Says More Than Half Went for Medical Education and Research | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/law-in-south-africa.html | LAW IN SOUTH AFRICA | True | | 1980-08-25 | RE0000065283 | B00000386114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/589523-for-catholic-charities.html | $589,523 for Catholic Charities | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/washington-monument.html | 'WASHINGTON MONUMENT' | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/argentine-jet-plane-crashes.html | Argentine Jet Plane Crashes | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/glimpses-of-the-man-from-gopher-prairie-from-main-street-to.html | Glimpses of the Man From Gopher Prairie; FROM MAIN STREET TO STOCKHOLM: Letters of Sinclair Lewis, 1919-1930. Edited with an introduction by Harrison Smith. 307 pp. New York: Harcourt, Brace & Co. $5. | True | By Arthur Mizener | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/hunter-college-unit-plans-fair.html | Hunter College Unit Plans Fair | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/what-dya-read-the-news-in-america-by-frank-luther-mott-236-pp.html | What D'ya Read?; THE NEWS IN AMERICA. By Frank Luther Mott 236 pp. Cambridge: Harvard University Press. $4.50. | True | By Louis M. Lyons | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/us-and-un.html | U.S. AND U.N. | True | HARRY WEINBERG | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/danbury-hospital-weighs-mediation-board-suggests-conciliators-in.html | DANBURY HOSPITAL WEIGHS MEDIATION; Board Suggests Conciliators in Tiff With the Staff Over Suspension of Doctors | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/objective-gauge-of-aged-assailed-older-workers-capabilities-should.html | 'OBJECTIVE' GAUGE OF AGED ASSAILED; Older Worker's Capabilities Should Be Retirement Key, Conference Here Is Told | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/harvest-estival-is-set-womens-group-ofchurch-plans-fete-thursday.html | HARVEST ESTIVAL IS SET; Women's Group of'Church Plans Fete Thursday and Friday | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/david-has-a-hunch-about-goliath.html | 'DAVID HAS A HUNCH ABOUT GOLIATH' | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/sports-of-the-times-delusions-of-grandeur.html | Sports of The Times; Delusions of Grandeur | True | By Arthur Daley | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/patricia-a-boylan-is-engaged-to-wed.html | PATRICIA A. BOYLAN IS ENGAGED TO WED | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/ohio-state-checks-illinois-27-to-7-losers-oconnell-sets-three-big.html | OHIO STATE CHECKS ILLINOIS, 27 TO 7; Losers' O'Connell Sets Three Big Ten Total Offense and Passing Records | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/of-loessers-great-dane-or-no-two-people-have-ever-been-so-in-love.html | OF LOESSER'S GREAT DANE; Or No Two People Have Ever Been So in Love as Tunesmith and Tale Spinner | True | By Herbert Mitgang | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/named-professor-at-fordham.html | Named Professor at Fordham | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/hun-routs-eastern-m-a-27-8.html | Hun Routs Eastern M. A., 27 -- 8 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/the-glory-that-was-a-history-of-portugal-by-charles-e-nowell.html | The Glory That Was; A HISTORY OF PORTUGAL. By Charles E. Nowell. Illustrated. 259 pp. New York: D. Van Nostrand Company. $4.50. | True | By Mildred Adams | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/idaho-tops-oregon-state-276.html | Idaho Tops Oregon State, 27-6 | True | | 1980-08-25 | RE0000065283 | B00000386114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/3-churches-plan-merger-presbyterian-groups-to-hold-unity-meeting-in.html | 3 CHURCHES PLAN MERGER; Presbyterian Groups to Hold Unity Meeting in April | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/lucille-anthony-fiancee-she-plans-marriage-in-winter-to-christian.html | LUCILLE ANTHONY FIANCEE; She Plans Marriage in Winter to Christian Gaignault | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/rain-puts-damper-on-tv-city-opening-hollywood-parade-washed-out-and.html | RAIN PUTS DAMPER ON TV CITY OPENING; Hollywood Parade Washed Out and Two C. B. S. Chiefs Miss Ceremonies, Held Indoors | True | By Thomas M. Pryorspecial To The New York Times. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/trouble-in-athens-web-of-traitors-by-geoffrey-trease-190-pp-new.html | Trouble in Athens; WEB OF TRAITORS. By Geoffrey Trease. 190 pp. New York: Vanguard Press. $2.50. | True | LEARNED T. BULMAN. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/lafayette-eleven-turns-back-brooklyn-prep-cardinal-hayes-crushes.html | Lafayette Eleven Turns Back Brooklyn Prep; Cardinal Hayes Crushes Evander; UNDEFEATED SQUAD TRIUMPHS, 26 TO 12 Lafayette Tops Brooklyn Prep to Extend Streak to Six as Fasano Registers Twice HAYES ELEVEN WINS, 32-7 Barry Sets Pace for Victory Over Evander -- Poly Prep Conquers Curtis, 18-7 | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/laymans-approach.html | Layman's Approach | True | JAMES H. SHEPPARD | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/national-stamp-show-red-cross-provides-theme-for-annual-exposition.html | NATIONAL STAMP SHOW; Red Cross Provides Theme for Annual Exposition in Armory Here | True | By Kent B. Stiles | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/unbeaten-trojans-score-330-victory-four-touchdowns-in-2d-half-mark.html | UNBEATEN TROJANS SCORE 33-0 VICTORY; Four Touchdowns in 2d Half Mark Washington Game -Heinrich Passes Off | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/track-star-cinder-cyclone-by-howard-m-brier-illustrated-by-jay-hyde.html | Track Star; CINDER CYCLONE. By Howard M. Brier. Illustrated by Jay Hyde Barnum. 233 pp. New York: Random House. $2.50. | True | GEORGE A. WOODS. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/earnest-bear-the-adventures-of-walter-m-duffle-duff-written-by-sam.html | Earnest Bear; THE ADVENTURES OF WALTER M. DUFFLE DUFF. Written by Sam Kelley. Illustrated by Garry MacKenzie. 80 pp. New York: Lothrop, Lee & Shepard Company. $2.50. | True | M. J. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/try-reform-not-divorce-moslem-tells-husbands.html | Try Reform, Not Divorce, Moslem Tells Husbands | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/tragic-queen-lady-jane-grey-reluctant-queen-by-marguerite-vance.html | Tragic Queen; LADY JANE GREY: Reluctant Queen. By Marguerite Vance. Illustrated by Nedda Walker. 184 pp. New York: E. P. Dutton & Co. $2.75. | True | MARJORIE BURGER. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/red-prisoners-toll-245-camp-deaths-from-aug-1-to-nov-12-listed-in-u.html | RED PRISONERS TOLL 245; Camp Deaths From Aug. 1 to Nov. 12 Listed in U. N. Report | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/the-yearling-even-steven-by-will-and-nicolas-unpaged-new-york.html | The Yearling EVEN STEVEN. By Will and Nicolas. Unpaged. New York: Harcourt, Brace & Co. $2.25. | True | CHRISTINE B. GILBERT. | 1980-08-25 | RE0000065283 | B00000386114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/columnists-scrapbook-poor-cedrics-almanac-by-cedric-adams-edited-by.html | Columnist's Scrap-Book; POOR CEDRICS ALMANAC: By Cedric Adams. Edited by Angelo Cohn. Illustrated by Robert Day. 351 pp. New York: Doubleday & Co. $3.50. | True | By Hal Borland | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/ridgway-sees-progress-in-a-vast-defense-job-but-nato-powers-are-not.html | RIDGWAY SEES PROGRESS IN A VAST DEFENSE JOB; But NATO Powers Are Not Yet Strong Enough to Counterbalance Russia | True | By Benjamin WellessSpecial To the New York Times. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/mrs-leslie-blomberg-has-child.html | Mrs. Leslie Blomberg Has Child | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/giants-to-oppose-green-bay-today-scott-to-return-for-new-york.html | GIANTS TO OPPOSE GREEN BAY TODAY; Scott to Return for New York Eleven -- Packers to Rely on Rote and Parilli Passes | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/honors-for-news-women-club-picks-years-top-stories-for-annual.html | HONORS FOR NEWS WOMEN; Club Picks Year's Top Stories for Annual Awards Friday | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/boy-13-concert-soloist-young-people-at-hunter-college-hear-charles.html | BOY, 13, CONCERT SOLOIST; Young People at Hunter College Hear Charles Haupt on Violin | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/life-in-a-jungle-mr-hart-changes-pace-in-climate-of-eden.html | LIFE IN A JUNGLE; Mr. Hart Changes Pace In 'Climate of Eden' | True | By Brooks Atkinson | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/ingres-to-pollock-a-french-masters-work-abstract-painting.html | INGRES TO POLLOCK; A French Master's Work -- Abstract Painting | True | By Howard Devree | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/hinman-triumphs-in-crosscountry-roosevelt-star-easily-beats.html | HINMAN TRIUMPHS IN CROSS-COUNTRY; Roosevelt Star Easily Beats Lippemeier in P. S. A. L. Run -- Team Title to Adams | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/moving-day-on-capitol-hill.html | MOVING DAY ON CAPITOL HILL | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/3-nations-will-seek-light-infantry-load.html | 3 NATIONS WILL SEEK LIGHT INFANTRY LOAD | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/where-plans-stand-for-space-stations-here-are-the-basic-scientific.html | Where Plans Stand For Space Stations; Here are the basic scientific and engineering facts that suggest the project is feasible. Plans for Space Stations | True | By Waldemar Kaempffert | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/perrykelsey.html | Perry--Kelsey | True | Special to Tar Nw YORX TiZ_ | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/zulu-tomboy-thirtyone-brothers-and-sisters-by-reba-paeff-mirsky.html | Zulu Tomboy; THIRTY-ONE BROTHERS AND SISTERS. By Reba Paeff Mirsky. Illustrated by W. T. Mars. 190 pp. Chicago: Wilcox and Follett. $2.95. | True | E. H. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/iowa-overwhelms-wildcats-39-to-14-britzmann-scores-touchdown-passes.html | IOWA OVERWHELMS WILDCATS, 39 TO 14; Britzmann Scores Touchdown, Passes to Two More as Northwestern Bows | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/patricia-ann-caimes-to-wed.html | Patricia Ann Caimes to Wed | True | Speca/to THE NEW YO ?Es. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/ham-n-legs-to-tour-princetons-triangle-production-will-play-here-on.html | 'HAM 'N LEGS' TO TOUR; Princeton's Triangle Production Will Play Here on Dec. 22-23 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/ken-captures-20000-added-exterminator-as-pimlico-fall-meeting.html | Ken Captures $20,000 Added Exterminator as Pimlico Fall Meeting Closes; MRS. WEIL'S RACER BEATS OIL CAPITOL Ken Takes Second Stakes in 8 Days With Length Triumph Over 2-to-1 Favorite MULLY S. THIRD AT WIRE Exterminator Victor Returns $7.20 and Runs Season's Earnings to $75,550 | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/whats-that-noise.html | "WHAT'S THAT NOISE?" | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/gregory-club-plans-dance-for-saturday.html | GREGORY CLUB PLANS DANCE FOR SATURDAY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/abel-greens-guest-night-the-spice-of-variety-edited-by-abel-green.html | Abel Green's Guest Night; THE SPICE OF VARIETY. Edited by Abel Green. 277 pp. New York: Henry Holt & Co. $3.50. | True | By Lewis Nichols | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/f-and-m-triumphs-70-beats-muhlenberg-for-seventh-in-row-witmer.html | F. AND M. TRIUMPHS, 7-0; Beats Muhlenberg for Seventh in Row -- Witmer Tallies | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/gerald-sounds-off-gerald-mcboing-boing-based-on-the-u-p-aunited.html | Gerald Sounds Off; GERALD McBOING BOING. Based on the U. P. A.-United motion picture production. Pictures adapted by Mel Crawford. Unpaged. New York: Simon & Schuster. $1. | True | WINIFRED WATSON. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/random-observations-on-pictures-and-people.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE | True | By A. H. Weiler | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/harvester-strike-ends-7cent-pay-increase-granted-workers-to-vote-on.html | HARVESTER STRIKE ENDS; 7-Cent Pay Increase Granted -Workers to Vote on Pact | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/wild-glory-coast-victor-defeats-favored-strangehold-at-tanforan-to.html | WILD GLORY COAST VICTOR; Defeats Favored Stranglehold at Tanforan to Pay $23.30 | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/long-beach-proposes-to-lure-conventions.html | LONG BEACH PROPOSES TO LURE CONVENTIONS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/nehru-eases-tone-toward-pakistan-conciliatory-line-on-migrant-issue.html | NEHRU EASES TONE TOWARD PAKISTAN; Conciliatory Line on Migrant Issue Wins Confidence Vote -- 'Touch of Healing' Urged | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/world-citizen-bacteriological-rumor-wontleavemyhome-attitude.html | World Citizen; Bacteriological Rumor "Won't-Leave-My-Home" Attitude Over-Tightened Belt Portrait of the Leader | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/san-francisco-1906-shaken-days-by-marion-garthwaite-illustrated-by.html | San Francisco, 1906; SHAKEN DAYS. By Marion Garthwaite. Illustrated by Ursula Koering. 204 pp. New York: Julian Messner. $2.75. | True | GLADYS CROFOOT CASTOR. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/social-misery.html | SOCIAL MISERY | True | JULIUS MELTZER | 1980-08-25 | RE0000065283 | B00000386114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/maloneybreslin.html | Maloney--Breslin | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/nato-sets-up-plan-to-fight-germ-war-headquarters-experts-weigh.html | NATO SETS UP PLAN TO FIGHT GERM WAR; Headquarters Experts Weigh Proposal for London Center to Coordinate Allied Data | True | By Benjamin Wellesspecial To the New York Times. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/stagestruck-seal-the-littlest-circus-seal-by-mary-gehr-26-pp.html | Stage-Struck Seal; THE LITTLEST CIRCUS SEAL. By Mary Gehr. 26 pp. Chicago: Childrens Press. $1. | True | E. L. B. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/900-for-a-punch-bowl-bloor-derby-porcelain-sold-to-collector-at.html | $900 FOR A PUNCH BOWL; Bloor Derby Porcelain Sold to Collector at Auction | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/iiarn-ann-ixton-married-in-chapel-bride-of-herbert-crowther-jr-i-at.html | IiARN ANN IXTON MARRIED IN CHAPEL; Bride of Herbert Crowther Jr. , I at College of St. Elizabeth, I Convent Station, N. J. | True | special to Taz Nw Yo Tnzs. I | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/monarch-of-the-country-wapiti-the-elk-by-rutherford-g-montgomery.html | Monarch of the Country; WAPITI THE ELK. By Rutherford G. Montgomery. Illustrated by Gardell Dano Christensen. 186 pp. Boston: Little, Brown & Co. $2.50. | True | HENRY B. LENT. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/itroth-announced-of-miss-stickell-maryland-girl-will-be-married-to.html | iTROTH ANNOUNCED OF MISS STICKELL; Maryland Girl Will Be Married to Lieut. F, van Wyck Mason 2d, Who Is in Air Force | True | Special to TH Nzw NOIUC Tl.%z.. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/ridgefield-park-wins-12-7.html | Ridgefield Park Wins, 12 -- 7 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/reading-adventures-still-top-them-all-reading-adventures-top-them.html | Reading Adventures Still Top Them All; Reading Adventures Top Them All | True | By D. W. Brogan | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/teammates-dresses-and-furs.html | Teammates: Dresses and Furs | True | By Virginia Pope | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/giovanelli-stops-deputy.html | Giovanelli Stops Deputy | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/hawks-share-lead.html | Hawks Share Lead | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/traffic-pours-onto-new-span.html | Traffic Pours Onto New Span | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/europe-in-autumn-tourist-can-travel-in-more-comfort-and-at-less.html | EUROPE IN AUTUMN; Tourist Can Travel in More Comfort and At Less Expense at This Time | True | By Gordon V. Axon | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/soviet-opposition-to-stalin-analyzed.html | SOVIET OPPOSITION TO STALIN ANALYZED | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/town-board-ducks-issue-in-wald-wick-its-going-to-let-governing-body.html | TOWN BOARD DUCKS ISSUE IN WALD WICK; It's Going to Let Governing Body for 1953 Decide What Votes on Marshal Meant | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/research-afloat-pushedi-rhode-island-marine-studies-helped-by.html | RESEARCH AFLOAT PUSHEDI; Rhode Island Marine Studies Helped by 75-Foot Craft | True | Slela! to Tile 'tw t'o11- | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/two-u-n-observers-renamed.html | Two U. N. Observers Renamed | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/greenwaldforman.html | Greenwald--Forman | True | | 1980-08-25 | RE0000065283 | B00000386114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/machines-of-war-arms-of-our-fighting-men-jets-of-the-world-wings-of.html | Machines of War; ARMS OF OUR FIGHTING MEN; JETS OF THE WORLD; WINGS OF OUR AIR FORCE; WINGS OF OUR NAVY. By Major Caroll B. Colby. Illustrated. 4 vols. 62 pp. each. New York: Coward-McCann. $ 1 each. | True | CREIGHTON PEET. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/mrs-beans-pig-freddy-the-pilot-by-walter-r-brooks-illustrated-by.html | Mrs. Bean's Pig; FREDDY THE PILOT. By Walter R. Brooks. Illustrated by Kurt Weise. 247 pp. New York: Alfred A. Knopf. $3. | True | SARAH CHOKLA GROSS. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/one-mans-opinions-may-god-forgive-us-by-robert-h-w-welch-jr-134-pp.html | One Man's Opinions; MAY GOD FORGIVE US. By Robert H. W. Welch Jr. 134 pp. Chicago: Henry Regnery Company. $1.50. | True | By Robert Aura Smith | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/personal-histories-on-our-way-selected-by-robert-petterson-mildred.html | Personal Histories; ON OUR WAY. Selected by Robert Petterson, Mildred Mebel and Lawrence Hill. 372 pp. New York: Holiday House. $3.50. | True | EUGENIA GARSON. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/authors-query-170388682.html | Author's Query | True | JOSEPH F. SNYDER, | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/dutch-borrowing-defense-material-switch-of-danish-radar-set-bares.html | DUTCH BORROWING DEFENSE MATERIAL; Switch of Danish Radar Set Bares Resort to Barter by Small European Nations | True | By Hanson W. Baldwinspecial To the New York Times. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/razmaras-killer-freed-iran-releases-premiers-assassin-who-prays.html | RAZMARA'S KILLER FREED; Iran Releases Premier's Assassin, Who Prays Near Victim's Tomb | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/full-pay-increase-for-miners-urged-operators-and-union-in-briefs.html | FULL PAY INCREASE FOR MINERS URGED; Operators and Union in Briefs Prior to Hearing Tomorrow Oppose Wage Board's Cut | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/a-report-on-criminals-at-large.html | A Report on Criminals at Large | True | By Anthony Boucher | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/national-aggies-score-256.html | National Aggies Score, 25-6 | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/johnb-stetson-jr-exdiplomat-dies-minister-to-poland-in-192529-air.html | JOHNB. STETSON JR., EX-DIPLOMAT, DIES; Minister to Poland in 1925-29, Air Captain in World Wr I --Hat Manufacturer's Son | True | Svecial to Tt/z Nw YORK TIMF,S.. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/gurzky-jaeobs.html | Gurzky---Jaeobs | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/mrs-donald-marshall.html | MRS. DONALD MARSHALL. | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/2-more-berlin-arrests-man-and-woman-are-accused-as-links-in-red.html | 2 MORE BERLIN ARRESTS; Man and Woman Are Accused as Links in Red Kidnap Rings | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/oregon-sets-back-stanford-by-2120-harveys-conversion-decides-as.html | OREGON SETS BACK STANFORD BY 21-20; Harvey's Conversion Decides As Mathias' Fumbles Lead to 2 Webfoot Scores | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/u-sparis-reach-film-accord.html | U. S.-Paris Reach Film Accord | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/bonn-aides-to-talk-with-arabs-on-israel.html | BONN AIDES TO TALK WITH ARABS ON ISRAEL | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/dr-arthur-h-logan.html | DR, ARTHUR H. LOGAN | True | Special to THS NSW Yo | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/rev-e-a-walsh-honored-testimonial-dinner-is-given-for-georgetown.html | REV. E. A. WALSH HONORED; Testimonial Dinner Is Given for Georgetown Executive | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/nancy-ann-johnson-engaged.html | Nancy Ann Johnson Engaged | True | SpeCial to THI Ngw Yo]r TxMr. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/around-the-horn-where-away-by-anne-molloy-illustrated-by-joshua.html | Around the Horn; WHERE AWAY? By Anne Molloy. Illustrated by Joshua Tolford. 241 pp. Boston: Houghton Mifflin Company. $3.50. | True | ISABELLE LAWRENCE. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/mr-lovett-to-his-critics.html | MR. LOVETT TO HIS CRITICS | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/lifes-story-all-about-eggs-by-millicent-selsam-illustrated-by-helen.html | Life's Story; ALL ABOUT EGGS. By Millicent Selsam. Illustrated by Helen Ludwig. 62 pp. New York: William R. Scott. $2. THE WONDERFUL STORY OF HOW YOU WERE BORN. By Sidonie Gruenberg. Illustrated by Hildegard Woodward. 39 pp. New York: Garden City Books. $2. | True | LOIS PALMER. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/adlerweisl.html | Adler--Weisl | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/spooks-homecoming-captain-apples-ghost-by-evelyn-sibley-lampman.html | Spook's Homecoming; CAPTAIN APPLE'S GHOST. By Evelyn Sibley Lampman. Illustrated by Ninon MacKnight. 249 pp. New York: Doubleday & Co. $2.50. | True | S. C. G. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/editors-for-easing-truman-news-ban-associated-press-group-calls-for.html | EDITORS FOR EASING TRUMAN NEWS BAN; Associated Press Group Calls for Disclosure of Federal Activities of Public Concern | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/deer-season-opens-with-few-hunters-small-turnout-is-linked-to.html | DEER SEASON OPENS WITH FEW HUNTERS; Small Turnout Is Linked to Murder of 2 in Ramapos - Jersey Farms Posted | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/hlnsenhiggen.html | HLnsen--HiggenS | True | Speckle. to T3 NL'W YoRx | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/to-restore-bus-service-yonkers-line-hopes-to-resume-operating.html | TO RESTORE BUS SERVICE; Yonkers Line Hopes to Resume Operating Tuesday Morning | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/entertainment-for-children.html | Entertainment for Children | True | HECKY KRASNOW | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/ibs-re6ina-holl-to-become-bride-alumna-of-st-elizabeths-in-convent.html | IBS RE6INA HOLL -,,TO BECOME BRIDE; Alumna of St. Elizabeth's in Convent Station to Be Wed to Arthur J. Stringer | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/cutting-budget-poses-task-for-eisenhower-holdover-defense.html | CUTTING BUDGET POSES TASK FOR EISENHOWER; Holdover Defense Commitments Make Major Reduction Hard to Achieve | True | By John D. MorrisSpecial To the New York Times. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/xavier-60-victor-over-eagle-squad-tops-favored-boston-college-as.html | XAVIER 6-0 VICTOR OVER EAGLE SQUAD; Tops Favored Boston College as Milostan Sets Up Frey Tally in First Period | True | | 1980-08-25 | RE0000065283 | B00000386114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/5-hurt-as-collision-derails-12car-train.html | 5 HURT AS COLLISION DERAILS 12-CAR TRAIN | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/major-sports-news.html | Major Sports News | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/rsrc-patterson-dies-at-home-here-mother-of-u-s-minister-to.html | {RS.R.C. PATTERSON DIES AT HOME HERE; Mother of U. S. Minister to Switzerland Was 90—; Husband Was Lawyer | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/freeman-a-denney.html | FREEMAN A. DENNEY | True | Special to T-tz N,' YORK TrMY-. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/in-advance-of-christmas.html | IN ADVANCE OF CHRISTMAS | True | R. P. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/expanzer-leader-asks-bigger-army-von-manteuffel-doubts-that-12.html | EX-PANZER LEADER ASKS BIGGER ARMY; Von Manteuffel Doubts That 12 Planned German Divisions | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/monstrous-mansion-steamboat-gothic-by-fences-parkinson-keyes-560-pp.html | Monstrous Mansion; STEAMBOAT GOTHIC By fences Parkinson Keyes. 560 pp. New York: Julian Messner. $3.75. | True | ANDREA PARKE. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/coventry-commemorates-blitz.html | Coventry Commemorates Blitz | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/future-of-the-saar-adenauers-proposal-to-french-for-a-compromise.html | Future of the Saar; Adenauer's Proposal to French for a Compromise Discussed | True | CHRISTOPHER EMMET | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/making-of-a-jumper-pats-harmony-by-page-cooper-illustrated-by.html | Making of a Jumper; PAT'S HARMONY. By Page Cooper. Illustrated by Oliver Grimley. 212 pp. Cleveland: World Publishing Company. $2.50. | True | FRANCES H. CHRYSTIE. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/hot-bomber-yankee-rookie-by-ed-fitzgerald-192-pp-new-york-a-s.html | Hot Bomber; YANKEE ROOKIE. By Ed Fitzgerald. 192 pp. New York: A. S. Barnes & Co. $2.50. | True | R. A. B. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/question-of-survival-percy-polly-and-pete-written-and-illustrated.html | Question of Survival; PERCY, POLLY, AND PETE. Written and illustrated by Clare Turlay Newberry. Unpaged. New York: Harper & Bros. S2. | True | MARY LEE KRUPKA. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/un-urged-to-spur-its-korean-debate-brazilian-calls-on-key-group-to.html | U.N. URGED TO SPUR ITS KOREAN DEBATE; Brazilian Calls on Key Group to Hasten Quest for Formula That Would End War U. N. URGED TO SPUR ITS KOREAN DEBATE | True | By A. M. Rosenthalspecial To the New York Times. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/arthritis-appeal-is-set-luncheon-thursday-will-open-campaign-in.html | ARTHRITIS APPEAL IS SET; Luncheon Thursday Will Open Campaign in City. | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/events-of-interest-in-shipping-world-years-ship-mishaps-cost-u-s.html | EVENTS OF INTEREST IN SHIPPING WORLD; Year's Ship Mishaps Cost U. S. 330 Lives -- Missing Papers of Seamen Stir Concern | True | | 1980-08-25 | RE0000065283 | B00000386114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/better-care-urged-for-mentally-ill-in-most-states-invisible-wall-of.html | BETTER CARE URGED FOR MENTALLY ILL; In Most States 'Invisible Wall of Isolation' Hides Needs, Dr. Stevenson Declares | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/ring-around-a-tree-a-garland-of-flowers.html | RING AROUND A TREE -- A GARLAND OF FLOWERS | True | By Marian C. Walker | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/in-westchester-73i-exjustice-of-peacecouncilman-in-greenburgh-was.html | IN W:ESTCHESTER, 73I; Ex-Justice of Peace,Councilman in Greenburgh Was the Town'sI First Police Commissioner'I | True | Special to Tas'Nzw YonK Tmr. [ | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/the-home-guard.html | THE HOME GUARD | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/bodies-of-11-air-victims-found.html | Bodies of 11 Air Victims Found | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/german-singer-will-tour-u-s.html | German Singer Will Tour U. S. | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/first-shipment-of-rich-iron-ore-arrives-from-new-source-in.html | First Shipment of Rich Iron Ore Arrives From New Source in Dominican Republic | True | By Thomas E. Mullaney | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/lane-is-gathering-all-luchese-data-for-rackets-jury-u-s-attorney.html | LANE IS GATHERING ALL LUCHESE DATA FOR RACKETS JURY; U. S. Attorney Calls on Many Agencies for Evidence on Underworld 'Coordinator' AIDE'S TESTIMONY SENT IN 8 or 10 Politicians to Appear Tomorrow at State Crime Commission's Hearing LANE IS GATHERING ALL LUCHESE DATA | True | By Alexander Feinberg | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/jonerloewo.html | Joner=--Loewo | True | Special to Ts Ntv Yo TxMss. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/cadets-lastminute-tally-by-bill-purdue-wins-game-late-army-score.html | Cadets' Last-Minute Tally By Bill Purdue Wins Game; LATE ARMY SCORE UPSETS PENN, 14-13 | True | By Louis Effratspecial To the New York Times. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/crandall-shepherd-wins-zaza-gets-perfect-score-of-200-in-jersey.html | CRANDALL SHEPHERD WINS; Zaza Gets Perfect Score of 200 in Jersey Obedience Trials | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/bird-dog-corporal-bess-by-walter-d-edmonds-illustrated-by-manning-d.html | Bird Dog CORPORAL BESS. By Walter D. Edmonds. Illustrated by Manning de V. Lee. 182 pp. New York; Mead & Co. $2.75. | True | F. C. SMITH. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Thomas F. Conroy | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/big-savings-to-u-s-in-new-processes-costs-of-military-aircraft-cut.html | BIG SAVINGS TO U. S. IN NEW PROCESSES; Costs of Military Aircraft Cut Despite 'Fantastic' Increase in Weight and Complexity 'ONE FREE PLANE IN SIX' Research in Rockets Reduces Outlay at Ordnance Station From $450 to $50.70 BIG SAVINGS TO U. S. IN NEW PROCESSES | True | By John Stuart | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/new-old-stories-tales-of-faraway-folk-chosen-and-retold-by-babette.html | New Old Stories; TALES OF FARAWAY FOLK. Chosen and retold by Babette Deutsch and Avrahm Yarmolinsky. Illustrated by Irena Lorentowicz. 68 pp. New York: Henry Holt & Co. $2.50. | True | E. S. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE0000065283 | B00000386114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/annual-card-party-on-tuesday-at-pierre-to-aid-rehabilitation-of.html | Annual Card Party on Tuesday at Pierre To Aid Rehabilitation of Crippled Children | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/ostge-nos-long-island-bride-rockville-centre-churh-the-scene-of-her.html | OSTGE ?nos 'LONG ISLAND BRIDE; Rockville Centre Churh the Scene of Her Marriage to Bruce William Morrison | True | Special to THZ Nrw No 'rtM.g.q. _ | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/article-23-no-title.html | Article 23 -- No Title | True | Hempstead Finishes SecondSpecial to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/colombian-budget-increased.html | Colombian Budget Increased | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/doris-a-kuthy-married-she-is-wed-in-flushng-church-to-eugene-thomas.html | DORIS A. KUTHY MARRIED; She is Wed in Flush;ng Church to Eugene Thomas Arneel | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/guide-is-adopted-for-aid-to-family-service-association-drafts-rules.html | GUIDE IS ADOPTED FOR AID TO FAMILY; Service Association Drafts Rules for Action on Matters of 'Security and Stability' | True | By Lucy Freemanspecial To the New York Times. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/strike-halts-alberta-building.html | Strike Halts Alberta Building | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/i-u-e-strike-ended-at-6-sylvania-plants.html | I. U. E. STRIKE ENDED AT 6 SYLVANIA PLANTS | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/canada-makes-offer-on-suit.html | Canada Makes Offer on Suit | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/bradfield-is-reelected-president-of-american-power-boat-group.html | Bradfield Is Re-elected President Of American Power Boat Group; Ohioan's Selection to Be Announced Today at Cincinnati -- More Safety Is Urged -Race Heats Held to 16 Starters | True | By Clarence E. Lovejoyspecial To the New York Times. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/by-car-through-central-america.html | BY CAR THROUGH CENTRAL AMERICA | True | BY Diana Searl | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/miss-lynda-litteer-j-a-erickson-to-wed.html | MISS LYNDA LITTEER, J. A. ERICKSON TO WED | True | Special to Tm Nv Yox 'lMz. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/miss-nancy-ross-bankers-ficee-st-timothys-school-alumna-will-be.html | MISS NANCY ROSS BANKER'S FICEE; St. Timothy's School Alumna Will Be Bride of Robert O. H. Harvey of Baltimore | True | lCla to Nw yc'_x T.. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/they-came-to-stay-portraits-etched-in-stone-early-jewish-settlers.html | They Came to Stay; PORTRAITS ETCHED IN STONE. Early Jewish Settlers, 1682-1831. By David de Sola Pool. Illustrated. 543 pp. New York: Columbia University Press. $10. | True | By Francis S. Ronalds | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/colleges-seek-a-new-policy-on-large-grants-now-being-made-for.html | Colleges Seek a New Policy on Large Grants Now Being Made for Sponsored Research | True | By Benjamin Fine | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/schuman-flying-home.html | Schuman Flying Home | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/california-scores-2813-brooks-sets-pace-for-victory-over-washington.html | CALIFORNIA SCORES, 28-13; Brooks Sets Pace for Victory Over Washington State | True | | 1980-08-25 | RE0000065283 | B00000386114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/to-worship-freely-virginias-mother-church-and-the-political.html | To Worship Freely; VIRGINIA'S MOTHER CHURCH, and the Political Conditions Under Which It Grew. Vol. II: The Story of the Anglican Church and the Development of Religion in Virginia, 1727-1814. By George M. Brydon. 688 pp. Philadelphia: Church Historical Society. $10. | True | NASH K. BURGER. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/nugent-the-nonchalant-neither-hollywood-nor-broadway-is-able-to.html | NUGENT THE NONCHALANT; Neither Hollywood Nor Broadway Is Able To Faze Him | True | By J. P. Shanley | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/dane-tells-u-n-move-on-greenland-is-near.html | DANE TELLS U. N. MOVE ON GREENLAND IS NEAR | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/democrats-draft-54-battle-plan-senators-seek-unity-on-broad-issues.html | DEMOCRATS DRAFT '54 'BATTLE PLAN'; Senators Seek Unity on Broad Issues in Move to Regain Control of Congress | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/imartha-cochrahe-beoomes-fianoee-fianoee-yale-nursing-student-engaged-to.html | IMARTHA COCHRAHE BEOOMES FIANOEE; Yale Nursing Student Engaged to John C, Kimball, Who Is at Berkeley Divinity | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/curb-no-more-even-in-name-its-a-new-place.html | 'Curb' No More; Even in name, it's a new place. | True | By W. M. Farrell | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/crime-court-under-fire-ukrainian-group-bids-u-s-shun-plan-for-world.html | CRIME COURT UNDER FIRE; Ukrainian Group Bids U. S. Shun Plan for World Tribunal | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/ends-first-unbeaten-season.html | Ends First Unbeaten Season | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/miss-joanherbert-married-in-jersey-bride-of-donald-c-behrens-in-the.html | MISS JOANHERBERT MARRIED IN JERSEY; Bride of Donald C. Behrens in the Union Congregational of Upper Montclair. | True | Special to Tml NEW YORX TarJ. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/mguirk-takes-run-for-4th-title-in-row.html | M'GUIRK TAKES RUN FOR 4TH TITLE IN ROW | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/hope-held-for-aid-to-selfemployed-new-congress-expected-to-act.html | HOPE HELD FOR AID TO SELF-EMPLOYED; New Congress Expected to Act Favorably on Tax Exemption for Pension Contributions HOPE HELD FOR AID TO SELF-EMPLOYED | True | By J. E. McMahon | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/head-of-symphony-of-korea-asks-aid-he-hopes-to-get-instruments-for.html | HEAD OF SYMPHONY OF KOREA ASKS AID; He Hopes to Get Instruments for 60-Piece Orchestra -- Tells of Wartime Ordeals | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/hackensack-posts-14th-in-row-410-seven-of-victors-share-in-the.html | HACKENSACK POSTS 14TH IN ROW, 41-0; Seven of Victors Share in the Scoring Against Leonia -- Englewood 20-0 Victor | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/terrys-people-the-first-book-of-negroes-by-langston-hughes.html | Terry's People; THE FIRST BOOK OF NEGROES. By Langston Hughes. Illustrated by Ursula Koering. 96 pp. New York: Franklin Watts. $1.75. | True | C. G. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/the-weeks-programs-ballet-artists-returning-concerts-and-recitals.html | THE WEEK'S PROGRAMS; Ballet Artists Returning -- Concerts and Recitals | True | | 1980-08-25 | RE0000065283 | B00000386114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/inequality-is-the-target-citizens-of-the-world-by-stringfellow-barr.html | Inequality Is the Target; CITIZENS OF THE WORLD. By Stringfellow Barr. Preface by Justice William O. Douglas. 285 pp. New York: Doubleday & Co. $3. Inequality Is the Target | True | By Erwin D. Canham | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/miss-sally-king-r-p-cramerwed-their-marriage-takes-place-in.html | MISS SALLY KING, R. P. 'CRAMER.WED; Their Marriage Takes Place in Springfield, Mass., Oathedral Reception Held in Club | True | Special to N Yolz]c ars. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/presidentelect-eisenhower-what-the-various-capitals-expect-him-to.html | PRESIDENT-ELECT EISENHOWER -- WHAT THE VARIOUS CAPITALS EXPECT HIM TO BE | True |  | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/world-of-music-regina-at-center-work-by-blitzstein-will-be-revived.html | WORLD OF MUSIC: 'REGINA' AT CENTER; Work by Blitzstein Will Be Revived by City Opera Next Spring | True | By Ross Parmenter | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/credit-man-refutes-inevitable-decline.html | CREDIT MAN REFUTES 'INEVITABLE DECLINE | True |  | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/pitt-easily-takes-6th-triumph-486-defeats-north-carolina-state-with.html | PITT EASILY TAKES 6TH TRIUMPH, 48-6; Defeats North Carolina State With Strong Land Attack -Epps, Reynolds Star | True |  | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/journeys-in-space-and-time-islands-in-the-sky-by-arthur-c-clarke.html | Journeys in Space and Time; ISLANDS IN THE SKY. By Arthur C. Clarke. 209 pp. Philadelphia: John C. Winston Co. $2. VAULT OF THE AGES. By Poul Anderson. 210 pp. Philadelphia: John C. Winston Co. $2. ROCKET JOURNEY. By Philip St. John. 207 pp. Philadelphia. John C. Winston Co. $2. SONS OF THE OCEAN DEEPS. By Bryce Walton. 216 pp. Philadelphia: John C. Winston Co. $2. MISTS OF DAWN. By Chad Oliver. 208 pp. Philadelphia: John C. Winston Co. $2. | True | VILLIERS GERSON. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/big-strides-in-mums-modern-varieties-eclipse-most-older-forms.html | BIG STRIDES IN 'MUMS; Modern Varieties Eclipse Most Older Forms | True | By Gladys Gage Dibble | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/miss-schnitzer-to-wed-will-be-bride-o-enign-barry-cohen-u-s-n-on.html | MISS SCHNITZER TO WED; Will Be Bride Of E,n?.ign Barry Cohen, U. S. N., on Deo. 7 | True |  | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/school-task-held-linked-to-religion-aim-of-education-is-citizens-of.html | SCHOOL TASK HELD LINKED TO RELIGION; Aim of Education Is Citizens of Intelligent Convictions, Teachers Are Told | True |  | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/wage-rise-award-alarms-ship-lines-official-fears-more-layups-and.html | WAGE RISE AWARD ALARMS SHIP LINES; Official Fears More Lay-Ups and Less Work as Result of 5-15% Increases | True |  | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/plane-traffic-light-at-reopened-airport.html | PLANE TRAFFIC LIGHT AT REOPENED AIRPORT | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/e-stroudsburg-teachers-win.html | E. Stroudsburg Teachers Win | True |  | 1980-08-25 | RE0000065283 | B00000386114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/bard-modifies-progressive-scheme.html | Bard Modifies Progressive Scheme | True | B. F. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/virginia-press-takes-action.html | Virginia Press Takes Action | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/debutante-series-of-dances-planned-mayfair-assemblies-will-be-held.html | DEBUTANTE SERIES OF DANCES PLANNED; Mayfair Assemblies Will Be Held, Thanksgiving Night and on Dec. 19 at the Plaza | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/miss-crutchfield-to-wed-i-charlottesville-girl-engaged-to-2d-lieut.html | MISS CRUTCHFIELD TO WED; i Charlottesville Girl Engaged to 2d Lieut. John Davis, U. S. A. i | True | Special to THE NEW YORK T[,Jus. I | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/avrool-poser-.html | AVrOOL POSER ! | True | Special to Tz zw Yo 'PoarJ. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/plastics-industry-builds-big-market-makers-adding-great-variety-of.html | PLASTICS INDUSTRY BUILDS BIG MARKET; Makers Adding Great Variety of Durable Products That Answer Specific Needs | True | By William M. Freeman | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/shivers-urges-a-coalition.html | Shivers Urges A Coalition | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/witch-doctor-aids-drive-on-mau-mau-kenya-wizard-of-oz-conducts.html | WITCH DOCTOR AIDS DRIVE ON MAU MAU; Kenya 'Wizard of Oz' Conducts Ceremonies to Cleanse Farm Hands of Terrorist Oath | True | Dispatch of The Times, London. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/positions-on-korea.html | POSITIONS ON KOREA | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/animal-a-b-cs-a-for-the-ark-by-roger-duvoisin-26-pp-new-york.html | Animal A B C's; A FOR THE ARK. By Roger Duvoisin. 26 pp. New York: Lothrop, Lee & Shepard. $2. APE IN A CAPE. An Alphabet of Odd Animals. By Fritz Eichenberg. 26 pp. New York: Harcourt, Brace & Co. $2. | True | E. L. B. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/northeastern-oklahoma-wins.html | Northeastern Oklahoma Wins | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/the-great-hunt-buffalo-harvest-written-and-illustrated-by-glen.html | The Great Hunt; BUFFALO HARVEST. Written and illustrated by Glen Rounds. 141 pp. New York: Holiday House. $2.25. | True | IRENE SMITH. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/new-greek-finds-reported-by-nyu-they-shed-light-on-mystery.html | NEW GREEK FINDS REPORTED BY N.YU.; They Shed Light on Mystery Sanctuary of 'Great Gods' on Isle of Samothrace | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/operator-your-telephone-and-how-it-works-by-herman-and-nina.html | Operator!; YOUR TELEPHONE AND HOW IT WORKS. By Herman and Nina Schneider. Pictures by Jeanne Bendick. 96 pp. New York: Whittlesey House. $2. | True | GLENN O. BLOUGH. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/texas-tech-in-1414-tie.html | Texas Tech in 14-14 Tie | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/sickness-as-a-chemical-problem.html | Sickness as a Chemical Problem | True | W. K. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/resurrection-parish-plans-saturday-fair.html | RESURRECTION PARISH PLANS SATURDAY FAIR | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/kerensky.html | KERENSKY | True | YAROSLAW BILINSKY | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/backing-the-u-n-strong-leadership-is-said-to-be-needed-now.html | Backing the U. N.; Strong Leadership Is Said to Be Needed Now | True | TELFORD TAYLOR | 1980-08-25 | RE0000065283 | B00000386114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/fredericksoncalderone.html | Frederickson---Calderone | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/island-festival-plays-by-eliot-and-fry-among-those-presented-on.html | ISLAND FESTIVAL; Plays by Eliot and Fry Among Those Presented on Bermuda Program | True | By Walter B. Haywardhamilton, Bermuda. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/a-heros-homecoming-return-to-ithaca-the-odyssey-retold-as-a-modern.html | A Hero's Homecoming; RETURN TO ITHACA: The Odyssey Retold as a Modern Novel. By Eyvind Johnson. Translated from the Swedish by M. A. Michael. Preface by Mark Van Doren. 474 pp. New York: Themes & Hudson. $4. | True | PHILIP BURNHAM. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/oneparty-press.html | 'ONE-PARTY PRESS' | True | ALLEN KLEIN | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/branch-bank-issue-follows-pattern-u-s-savings-and-loan-league.html | BRANCH BANK ISSUE FOLLOWS 'PATTERN'; U. S. Savings and Loan League Executive Says Controversy Is Inspired by Competition BRANCH BANK ISSUE FOLLOWS 'PATTERN' | True | By George A. Mooney | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/harry-g-coplon.html | HARRY G. COPLON | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/italys-new-liner-defers-trip-here-30000ton-andrea-dorca-will-not.html | ITALY'S NEW LINER DEFERS TRIP HERE; 30,000-Ton Andrea Dorca Will Not Leave for New York Till Jan. 14 | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/text-of-statement-by-catholic-bishops-on-secularism-and-schools.html | Text of Statement by Catholic Bishops on Secularism and Schools | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/dr-tobias-to-speak-at-ymca.html | Dr. Tobias to Speak at Y.M.C.A. | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/seek-funds-to-rebuild-church.html | Seek Funds to Rebuild Church | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/jewish-womens-unit-arranges-stage-fete.html | JEWISH WOMEN'S UNIT ARRANGES STAGE FETE | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/fighting-slows-down-in-indochina-delta.html | FIGHTING SLOWS DOWN IN INDO-CHINA DELTA | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/thomascostich.html | Thomas---Costich | True | Special to THJ N,V YORK TTr, IES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/a-woman-of-history-alexander-hamiltons-wife-a-romance-of-the-hudson.html | A Woman of History; ALEXANDER HAMILTON'S WIFE: A Romance of the Hudson. By Alice Curtis Desmond. 273 pp. New York: Dodd, Mead & Co. $3. | True | ELIZABETH HODGES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/nazired-merger-in-germany-seen-rabbi-zahavy-warns-of-forces-now.html | NAZI-RED MERGER IN GERMANY SEEN; Rabbi Zahavy Warns of Forces Now Joining to Undermine Democracy of the West | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/rail-brakeman-saves-own-life.html | Rail Brakeman Saves Own Life | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/rahway-to-get-more-water.html | Rahway to Get More Water | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/mental-hospitals-hindered-by-shortage-of-personnel-blanket.html | Mental Hospitals Hindered By Shortage of Personnel; Blanket Criticism Based on Patients' Crimes Is Seen Obscuring Crux of the Problem | True | By Howard A. Rusk, M. D. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/heads-inaugural-publicity.html | Heads Inaugural Publicity | True | | 1980-08-25 | RE0000065283 | B00000386114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/first-chief-named-for-air-pollution-mayor-picks-dr-l-greenburg.html | FIRST CHIEF NAMED FOR AIR POLLUTION; Mayor Picks Dr. L. Greenburg, State Expert, With Maxwell as Deputy in New Department FIRST CHIEF NAMED FOR AIR POLLUTION | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/swallows-his-harmonica-3yearold-feels-no-iii-effects-after-mishap.html | SWALLOWS HIS HARMONICA; 3-Year-Old Feels No III Effects After Mishap With Toy | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/johnson-paces-attack.html | Johnson Paces Attack | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/woman-as-traffic-aide-jersey-borough-assigns-her-to-intersection.html | WOMAN AS TRAFFIC AIDE; Jersey Borough Assigns Her to Intersection Near School | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/nyack-bridge-bids-asked-steel-for-mileslong-thruway-span-to-cost.html | NYACK BRIDGE BIDS ASKED; Steel for Miles-Long Thruway Span to Cost $35,764,000 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/plastic-fillings-on-tap-for-teeth-researcher-reports-material-does.html | PLASTIC FILLINGS ON TAP FOR TEETH; Researcher Reports Material Does Not Dissolve in Mouth but Will Not Balk Decay | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/capricious-cats-bow-wow-said-the-kittens-by-esther-k-meeks.html | Capricious Cats; BOW WOW! SAID THE KITTENS. By Esther K. Meeks. Illustrated by Connie Moran. 48 pp. New York: Wilcox & Follett Company. $2. | True | M.L.K. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/despirito-may-return-for-tomorrows-card.html | DeSpirito May Return For Tomorrow's Card | True | By the United Press. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/eisenhower-h-honored-accepts-committee-post-in-negro-athlete-group.html | EISENHOWER H. HONORED; Accepts Committee Post in Negro Athlete Group | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/silent-traveler-at-home-a-chinese-childhood-by-chiang-yee.html | Silent Traveler at Home; A CHINESE CHILDHOOD. By Chiang Yee. Illustrated. 303 pp. New York: The John Day Company. $5. | True | By John J. Espey | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/may-continue-aidestovoters.html | May Continue 'Aides-to-Voters' | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/emnhekbrunlng.html | 'emnhekBrunlng | True | pecial to /z NE YOI YgF', | | | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/roofing-a-city-plastic-pillows-would-be-used-floating-high-in-the-a.html | Roofing a City; Plastic Pillows Would Be Used, Floating High in the Air | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/holiday-leaves-set-for-services-defense-departments-general-plan.html | HOLIDAY LEAVES SET FOR SERVICES; Defense Department's General Plan Covers the Period From Dec. 20 to Jan. 5 | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/little-grandmother.html | LITTLE GRANDMOTHER | True | SARA LILIENBLUM | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/brooklyn-thugs-get-1338-in-6-holdups.html | BROOKLYN THUGS GET $1,338 IN 6 HOLD-UPS | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/burgsssEiooney.html | BurgsssEiooney | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/miss-anne-pluwlb-wed-ih-elizethj-gowned-in-candlelight-satin-at.html | MISS ANNE PLUWlB WED IH ELIZETHJ; Gowned in Candlelight Satin at Marriage to Dwight W. Lee in Old First Presbyterian | True | Special to TZ NW YO Tmr, | 1980-08-25 | RE0000065283 | B00000386114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/273-pints-of-blood-given-in-brooklyn-queens-red-cross-reports.html | 273 PINTS OF BLOOD GIVEN IN BROOKLYN; Queens Red Cross Reports Collections for Week Are Off Sharply | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/massachusetts-victor-redmen-overpower-tufts-320-as-reebcnacker.html | MASSACHUSETTS VICTOR; Redmen Overpower Tufts, 32-0, as Reebcnacker Stars | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/son-of-the-west-buffalo-bill-written-and-illustrated-by-ingri-and.html | Son of the West; BUFFALO BILL. Written and Illustrated by Ingri and Edgar Parin d'Aulaire. Unpaged. New York: Doubleday & Co. $2.75. | True | M. J. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/mission-to-mongolia-big-tiger-and-christian-by-fritz-muhlenweg.html | Mission to Mongolia; BIG TIGER AND CHRISTIAN. By Fritz Muhlenweg. Translated from the German by Isabel and Florence McHugh. Illustrated by Rafaello Busoni. 593 pp. New York: Pantheon Books. $4.95. | True | ELLEN LEWIS BUELL. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/eritrea-starts-well-u-n-hears.html | Eritrea Starts Well, U. N. Hears | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/stockbridge-team-wins-registers-a-196-victory-over-the-long-island.html | STOCKBRIDGE TEAM WINS; Registers a 19-6 Victory Over the Long Island Aggies | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/maureen-mcelhinney-engaged.html | Maureen McElhinney Engaged | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/eden-in-ottawa-for-talks.html | Eden in Ottawa for Talks | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/frontier-incident-arouses-germans-clash-of-frances-and-bonns-guards.html | FRONTIER INCIDENT AROUSES GERMANS; Clash of France's and Bonn's Guards Adds to Uneasiness Over the Saar Dispute | True | By Drew Middletonspecial To the New York Times. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/connecticut-g-o-p-in-assembly-fight-5-in-race-for-speakers-post.html | CONNECTICUT G. O. P. IN ASSEMBLY FIGHT; 5 in Race for Speaker's Post - - Both Parties Expect New Leadership in Senate | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/frenchwoman-gets-20-years.html | Frenchwoman Gets 20 Years | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/surgery-preparation-synthetic-drug-shortens-time-on-the-operating.html | Surgery Preparation; Synthetic Drug Shortens Time On the Operating Table | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/the-best-of-the-year.html | The Best of the Year | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/dinner-dance-on-thursday-at-st-regis-will-assist-the-big-brother.html | Dinner Dance on Thursday at St. Regis Will Assist the Big Brother Movement | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/rhode-island-in-front-rams-beat-connecticut-2825-to-end-successful.html | RHODE ISLAND IN FRONT; Rams Beat Connecticut, 28-25, to End Successful Season | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/mayor-church-marries-new-rochelle-executive-weds-mrs-dorothy-lee.html | MAYOR CHURCH MARRIES; New Rochelle Executive Weds Mrs. Dorothy Lee Budhazy | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/canadian-women-plan-danoe.html | Canadian Women Plan Danoe | True | | 1980-08-25 | RE0000065283 | B00000386114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/president-and-presidentelect-bridge-the-gap-for-the-first-time-they.html | PRESIDENT AND PRESIDENT-ELECT BRIDGE THE GAP; For the First Time They Cooperate For an Orderly Transfer of Power | True | By E. W. Kenworthyspecial To the New York Times. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/france-in-pictures-a-picture-history-of-france-by-clarke-hutton.html | France in Pictures; A PICTURE HISTORY OF FRANCE. By Clarke Hutton. Illustrated by the author. 62 pp. New York: Franklin Watts. $3. | True | AMANDA MACBRIDE. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/verona-nears-title.html | Verona Nears Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/army-orders-stretchout.html | Army Orders 'Stretch-Out' | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/omnibus-evaluated-ford-foundations-tvradio-workshops-contribution.html | 'OMNIBUS' EVALUATED; Ford Foundation's TV-Radio Workshop's Contribution to Video Is Inestimable | True | By Jack Gould | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/wagfirmanaschaffenburg.html | WagfirmanAschaffenburg | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/welfare-project-sets-celebration-altro-health-and-rehabilitation.html | WELFARE PROJECT SETS CELEBRATION; Altro Health and Rehabilitation Services 40 Years Old Dec. 1 -- To Open New Workshop | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/is-eliior-ross-i-sets-wding-day-she-will-be-marriednov-21-toi-thom.html | IS ELIIOR ROSS I .SETS WD-ING DAY; She Will Be MarriedNov. 21 tol Thom== L. Ki,ogh J,. I in Elizabeth Church I | True | : -.,o. J | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/shadow-and-substance-the-valley-of-song-by-elizabeth-goudge.html | Shadow and Substance; THE VALLEY OF SONG. By Elizabeth Goudge. Illustrated by Richard Floethe. 281 pp. New York: Coward-McCann. $3. | True | FRANCES N. CHRYSTIE. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/portents.html | PORTENTS? | True | HILMER HIRSCH HORN | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/kearn-killeen.html | Kearn Killeen | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/oklahoma-routs-missouri-47-to-7-sooners-take-34th-big-seven.html | OKLAHOMA ROUTS MISSOURI, 47 TO 7; Sooners Take 34th Big Seven Conference Game in Row Before 44,000 Fans | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/americas-to-discuss-livestock.html | Americas to Discuss Livestock | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/the-dance-limon-six-performances-booked-for-the-juilliard.html | THE DANCE: LIMON; Six Performances Booked For the Juilliard | True | By John Martin | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1980-08-25 | RE0000065283 | B00000386114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/healing-the-sick-great-adventures-in-medicine-edited-by-samuel.html | Healing The Sick; GREAT ADVENTURES IN MEDICINE. Edited by Samuel Rapport and Helen Wright. Introduction by Detlev W. Bronk. 874 pp. New York: The Dial Press. $5. | True | By Martin Gumpert | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/navy-overpowers-columbia-28-to-0-franco-sparks-midshipmens-ground.html | NAVY OVERPOWERS COLUMBIA, 28 TO 0; Franco Sparks Midshipman's Ground Attack -- Runs 56 Yards for Tally NAVY OVERPOWERS COLUMBIA, 28 TO 0 | True | By Lincoln A. WerdenSpecial To the New York Times. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/mrs-walter-cope.html | MRS. WALTER COPE | True | Special to T NEW Yo. Tzr | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/first-symphony-concert-boring-to-prince-charles.html | First Symphony Concert Boring to Prince Charles | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/for-the-hotelier-furnishings-gadgets-and-gimmicks-are-shown-at.html | FOR THE HOTELIER; Furnishings, Gadgets and Gimmicks Are Shown at Trade Exhibit | True | By Herbert Koshetz | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/gubgub-and-friends-doctor-dolittles-puddleby-adventures-by-hugh.html | Gub-Gub and Friends; DOCTOR DOLITTLE'S PUDDLEBY ADVENTURES. By Hugh Lofting. Illustrated by the author. 241 pp. Philadelphia: J. P. Lippincott Company. $3. | True | JANE COBB. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/for-912-the-path-to-wisdom-the-treasure-trove-of-the-sun-by-m.html | For 9-12:; The Path to Wisdom THE TREASURE TROVE OF THE SUN. By M. Prishvin. Illustrated by Feodor Rojankovsky. Translated by Tatiana Balkoff-Drowne. 79 pp. New York: The Viking Press. $2.75. | True | LAVINIA R. DAVIS. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/ridgway-visits-bordeaux-he-inspects-french-supply-base-on-arrival.html | RIDGWAY VISITS BORDEAUX; He Inspects French Supply Base on Arrival From Lisbon | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/methods-of-study-stressed-at-n-y-u-students-management-of-their.html | METHODS OF STUDY STRESSED AT N. Y. U.; Students' Management of Their Time Is Principal Factor, Professor-Adviser Says | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/ralph-kinder.html | RALPH KINDER | True | SlClal to Tm NEw YOr. K TIMr | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/soviet-warned-on-latvia-free-group-head-says-love-of-liberty-cannot.html | SOVIET WARNED ON LATVIA; 'Free' Group Head Says Love of Liberty Cannot Be Crushed | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/thailand-to-get-television.html | Thailand to Get Television | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/partners-in-the-prairie-cherokee-bill-oklahoma-pacer-by-jean-bailey.html | Partners in the Prairie; CHEROKEE BILL, OKLAHOMA PACER. By Jean Bailey. Illustrated by Pers Crowell. 190 pp. New York: Abingdon-Cokesbury Press. $2.50. | True | C. ELTA VAN NORMAN. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/from-left-to-center-yet-other-waters-by-james-t-farrell-414-pp-new.html | From Left to Center; YET OTHER WATERS. By James T. Farrell. 414 pp. New York: The Vanguard Press. $3.75. | True | H. S. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/2-more-lands-urge-economy-on-unesco.html | 2 MORE LANDS URGE ECONOMY ON UNESCO | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/country-contretemps-hubbub-in-the-hollow-by-irene-smith-illustrated.html | Country Contretemps; HUBBUB IN THE HOLLOW. By Irene Smith. Illustrated by Tony Palazzo. 48 pp. New York: Whittlesey House. $2. | True | PHYLLIS FENNER. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/farm-boy-a-place-for-peter-by-elizabeth-yates-illustrated-by-nora-s.html | Farm Boy; A PLACE FOR PETER. By Elizabeth Yates. Illustrated by Nora S. Unwin. 184 pp. New York: Coward-McCann. $2.50. | True | ELIZABETH HODGES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/u-n-philatelists-get-all-incoming-stamps.html | U. N. PHILATELISTS GET ALL INCOMING STAMPS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/birds-civilization-and-mans-at-this-season-of-migration-the-two.html | Birds' Civilization -- and Man's; At this season of migration, the two meet and then the human race becomes acutely aware of its artificialities. Birds' and Man's Civilizations | True | By Brooks Atkinson | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/squirrel-and-quail-sportsmans-country-by-donald-culross-peattie-180.html | Squirrel And Quail; SPORTSMAN'S COUNTRY. By Donald Culross Peattie. 180 pp. Illustrated with drawings by Henry B. Kane. Boston: Houghton Mifflin Company. $3. | True | By Frederic F. van de Water | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/tb-there-is-the-enemy-the-white-plague-tuberculosis-man-and-society.html | TB, There Is the Enemy; THE WHITE PLAGUE. Tuberculosis, Man and Society. By Rene and Jean Dubos. 277 pp. Boston: Little. Brown & Co. S4. | True | By Selman A. Waksman | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/the-peacemaker-mr-heff-and-mr-ho-by-janette-sebring-lowrey.html | The Peacemaker; MR. HEFF AND MR. HO. By Janette Sebring Lowrey. Illustrated by Peggy Bacon. 148 pp. New York: Harper & Bros. $2.50. | True | MARY LEE KRUPKA. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/anne-van-der-pyli-to-be-spr__ing__bride-imount-holyoke-alumna-is.html | ANNE VAN DER PYLI TO BE SPR__ING__BRIDE[; iMount Holyoke Alumna Is the[ Fiancee of John M. McCleary, Who Served in Marines | True | Special to TUE NEW Yoalc 'rrs. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/mrs-dwightf-mather.html | MRS. DWIGHTf MATHER | True | Special to THE N' YORK TrzS. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/laziness.html | LAZINESS | True | HENDERSON WOLFE | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/miss-jeanne-neijserengaged.html | Miss Jeanne NeiJSe'r,Engaged | True | Special to THS Nmv YoJ'T]S. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/big-seven-run-to-kansas.html | Big Seven Run to Kansas | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/philharmonic-reply.html | PHILHARMONIC REPLY | True | BRUNO ZIRAT0 | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/mount-hermon-halts-deerfield.html | Mount Hermon Halts Deerfield | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/welfare-is-termed-u-ns-basic-interest.html | WELFARE IS TERMED U. N.'S BASIC INTEREST | True | | 1980-08-25 | RE0000065283 | B00000386114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/the-ladies-have-a-turn-the-revolt-of-american-women-a-pictorial.html | The Ladies Have a Turn; THE REVOLT OF AMERICAN WOMEN: A Pictorial History of the Century of Change From Bloomers to Bikinis -- From Feminism to Freud. By Oliver Jensen. Illustrated with photographs. 224 pp. New York: Harcourt, Brace & Co. $6. | True | ALINE B. LOUCH HEIM. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/miss-saunders-plans-m-she-will-bewed-to-lieut-j-j-ferguson-jr-navy.html | MISS SAUNDERS' PLANS; m She Will BeWed to Lieut. J. J. Ferguson Jr., Navy, on Nov. 29] | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/rosaline-dolak-engaged-betrothal-to-joseph-van-name-announced-by.html | ROSALINE DOLAK ENGAGED; Betrothal to Joseph Van Name Announced by Her Parents | True | Special to NEW YOIE: TIfr.. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/minnesota-halts-nebraska-13-to-7-giels-passing-and-running-spark.html | MINNESOTA HALTS NEBRASKA, 13 TO 7; Giel's Passing and Running Spark Gophers to Victory Before Crowd of 40,000 | True |  | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/-but-for-grownups-laughing-isnt-any-fun.html | . . . But for Grown-Ups Laughing Isn't Any Fun | True | By Dr. Seuss | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/a-quest-unending-modern-science-and-modern-man-by-james-b-conant.html | A Quest Unending; MODERN SCIENCE AND MODERN MAN. By James B. Conant. 111 pp. New York: Columbia University Press. $2.25. A Quest Unending | True | By Waldemar Kaempffert | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/plant-movement-play-with-leaves-and-flowers-by-millicent-e-selsam.html | Plant Movement; PLAY WITH LEAVES AND FLOWERS. By Millicent E. Selsam. Illustrated by Fred F. Scherer. 64 pp. New York: William Morrow & Co. $2. | True | DOROTHY JENKINS. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/a-j-salimone-acquitted-exchief-of-police-in-jersey-wins-in.html | A. J. SALIMONE ACQUITTED; Ex-Chief of Police in Jersey Wins in Bookmaking Case | True |  | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/the-world.html | THE WORLD | True |  | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/fund-offers-fellowships-to-250-college-teachers.html | Fund Offers Fellowships To 250 College Teachers | True |  | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/hollywood-debate-british-embargo-against-some-american-actors.html | HOLLYWOOD DEBATE; British Embargo Against Some American Actors Starts Industry Row -- Addenda | True | By Thomas M. Pryorhollywood. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/troubled-boy-half-pint-by-jeanne-wilson-illustrated-by-joan-fayko.html | Troubled Boy; HALF PINT. By Jeanne Wilson. Illustrated by Joan Fayko. 96 pp. Philadelphia: The Westminster Press. $2 | True | JEANNE MASSEY. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/grecian-treasures.html | Grecian Treasures | True | -- A. C. SEDGWICK. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/11-in-jersey-seized-in-narcotics-raids-soldier-among-those-held-in.html | 11 IN JERSEY SEIZED IN NARCOTICS RAIDS; Soldier Among Those Held in $5,000 Bail -- One Man Fined, 13 Others Are Released | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/damaged-freighter-in-drydock.html | Damaged Freighter in Drydock | True |  | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/child-to-the-s-h-sheinhouses.html | Child to the S. H. Sheinhouses | True |  | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/30-negro-colleges-certified.html | 30 Negro Colleges Certified | True |  | 1980-08-25 | RE0000065283 | B00000386114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/a-dogs-best-friend-every-dog-should-have-a-man-the-care-and-feeding.html | A Dog's Best Friend; EVERY DOG SHOULD HAVE A MAN: The Care and Feeding of Dog's Best Friend. By Corey Ford. Photographs by Dan Holland and drawings by the author. 40 pp. New York: Henry Holt & Co. $1. | True | By Harry Gilroy | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/norwalk-and-d-a-r-plan-peace-parley.html | NORWALK AND D. A. R. PLAN PEACE PARLEY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/john-ml-stephen.html | JOHN M'L. STEPHEN | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/students-at-cathedral-service.html | Students at Cathedral Service | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/on-mans-rights-a-fair-world-for-all-the-meaning-of-the-declaration.html | On Man's Rights; A FAIR WORLD FOR ALL: The Meaning of the Declaration of Human Rights. By Dorothy Canfield Fisher. Foreword by Eleanor Roosevelt. Illustrated by Jeanne Benedick. 159 pp. New York: Whittlesey House. $2.75. | True | NORA KRAMER. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/pulverlewis.html | PulverLewis | True | Spe(al to Wins N No Trf]. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/palace-intrigue-the-song-of-a-thrush-by-katherine-wigmore-eyre.html | Palace Intrigue; THE SONG OF A THRUSH. By Katherine Wigmore Eyre. Illustrated by Stephani and Edward Godwin. 251 pp. New York: Oxford University Press. $3. | True | LAVINIA R.DAVIS. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/auto-siege-fizzles-at-gracie-mansion-tenant-motorcade-protesting.html | AUTO SIEGE FIZZLES AT GRACIE MANSION; Tenant Motorcade Protesting Angle Parking Is Shunted by Police From Mayor's Home | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/robeson-recital-heavily-guarded.html | Robeson Recital Heavily Guarded | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/rosalieb-parker-wed-to-physiciai-has-3-attendants-at-marriage-to-dr.html | ROSALIEB. PARKER WED TO PHYSICIAI; Has 3 Attendants at Marriage ' to Dr. Raymond E. Campbell , in Brick Presbyterian | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/miss-wallenstein-to-be-wed.html | Miss Wallenstein to Be Wed | True | _peq[' to 2 NEW YORK TI.Mu. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/whale-fleet-sails-from-tokyo.html | Whale Fleet Sails From Tokyo | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/fog-smothers-england-one-of-heaviest-in-history-it-causes-wrecks.html | FOG SMOTHERS ENGLAND; One of Heaviest in History, It Causes Wrecks and Injuries | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/peet-tallies-twice-and-clicks-with-11-of-15-passes-adelphi-is-2625.html | Peet Tallies Twice and Clicks With 11 of 15 Passes -- Adelphi Is 26-25 Victor -- Cheshire and Carteret Triumph | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/frankie-to-the-rescue-kid-brother-by-jerrold-beim-illustrated-by.html | Frankie to the Rescue; KID BROTHER. By Jerrold Beim. Illustrated by Tracy Sugarman. Unpaged. New York: William Morrow & Co. $2. | True | MARJORIE BURGER. | 1980-08-25 | RE0000065283 | B00000386114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/sartre-calls-back-play-forbids-production-in-vienna-during-red.html | SARTRE CALLS BACK PLAY; Forbids Production in Vienna During Red Peace Congress | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/virginia-routs-richmond-triumphs-by-490-for-sixth-victory-strempek.html | VIRGINIA ROUTS RICHMOND; Triumphs by 49-0 for Sixth Victory -- Strempek a Star | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/common-sense-vs-scientific-knowledge.html | Common Sense vs. Scientific Knowledge | True | By Marion F. Langer. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/meadows-of-memory-across-the-green-past-by-olga-zhigalova.html | Meadows Of Memory; ACROSS THE GREEN PAST. By Olga Zhigalova. Translated from the French by Tatiana Balkoff Drowne. Illustrated by Lili d'Amee. 214 pp. Chicago: Henry Regnery Company. $3. | True | By Anzia Yezierska | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/kings-point-team-delphi-in-00-tie-steady-downpour-mars-play-cadets.html | KINGS POINT TEAM, DELPHI IN 0-0 TIE; Steady Downpour Mars Play -- Cadets Stop Visitors on 12 in Final Quarter | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/ambition-penny-rose-by-mebane-holaman-burgwyn-223-pp-new-york.html | Ambition; PENNY ROSE. By Mebane Holoman Burgwyn. 223 pp. New York: Oxford University Press. $3. | True | NORA KRAMER. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/waking-up-a-childs-good-morning-by-margaret-wise-brown-lithographs.html | Waking Up; A CHILD'S GOOD MORNING. By Margaret Wise Brown. Lithographs by Jean Charlot. Unpaged. New York: William R. Scott. $2. | True | I. S. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/he-terrified-ministers-royal-bob-the-life-of-robert-g-ingersoll-by.html | He Terrified Ministers; ROYAL BOB: The Life of Robert G. Ingersoll. By C. H. Cramer. Illustrated. 314 pp. Indianapolis: The Bobbs-Merrill Company. $3.75. | True | By Giraud Chester | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/civil-defense.html | Civil Defense | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/kentucky-overcomes-clemson-by-27-to-14.html | KENTUCKY OVERCOMES CLEMSON BY 27 TO 14 | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/the-financial-week-stock-prices-move-in-narrow-range-traders.html | THE FINANCIAL WEEK; Stock Prices Move in Narrow Range -- Traders Cautious Pending Coal Wage Ruling | True | By John G. Forrest | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/-lt-bb-is-dead-aircraft-dealer-founder-of-babb-co-in-1930-served-as.html | . lt. BB IS DEAD, AIRCRAFT DEALER; Founder of Babb Co. in 1930 Served as Consultant to U. S. and Foreign Governments | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/pinay-to-seek-test-on-fiscal-program-french-chief-to-risk-cabinet.html | PINAY TO SEEK TEST ON FISCAL PROGRAM; French Chief to Risk Cabinet in Vote on Disputed Plan -Budget Delay Is Feared | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/george-drexel-biddle.html | GEORGE DREXEL BIDDLE | True | Spectal to THS Nw YO,' TtMZS. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/lovett-sees-drop-in-defense-budget-asserts-u-s-must-maintain-an.html | LOVETT SEES DROP IN DEFENSE BUDGET; Asserts U. S. Must Maintain an Even Keel, However -- Praises Arms Output | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/100-new-guinea-warriors-fight.html | 100 New Guinea Warriors Fight | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/art-films-leonardo-and-others-recent-examples-show-the-mediums.html | ART FILMS: LEONARDO AND OTHERS; Recent Examples Show The Medium's Hazards And Possibilities | True | By Aline B. Louchheim | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/gossip-of-the-rialto-pair-of-new-plays-appear-headed-this-way.html | GOSSIP OF THE RIALTO; Pair of New Plays Appear Headed This Way -- London Hit -- Other Items | True | By Lewis Funke | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/nazis-charge-reduced-killing-of-captured-u-s-airman-in-44-not.html | NAZI'S CHARGE REDUCED; Killing of Captured U. S. Airman in '44 Not Murder, Court Rules | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/for-young-seamen-lets-go-boating-by-harry-zarchy-illustrated-by-the.html | For Young Seamen; LET'S GO BOATING. By Harry Zarchy. Illustrated by the author. 154 pp. New York: Alfred A. Knopf. $3. | True | J. M. C. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/lewhering.html | LewHering | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/caracas-aides-to-get-bonus.html | Caracas Aides to Get Bonus | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/trade-convention-opens-tomorrow-event-expected-to-serve-as.html | TRADE CONVENTION OPENS TOMORROW; Event Expected to Serve as 'Direction Finder' Pointing Way of National Policy TRADE CONVENTION OPENS TOMORROW | True | By Brendan M. Jones | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/queen-mary-recovers.html | Queen Mary Recovers | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/north-carolina-victor-beats-south-carolina-2719-as-worrell-sets.html | NORTH CAROLINA VICTOR; Beats South Carolina, 27-19, as Worrell Sets Pace | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/wlissshagkf-ord-becomes-a-bride-wed-in-bernardsville-church-to.html | WIISSSHAGKF- ORD BECOMES A BRIDE; Wed in Bernardsville Church to William Stallard Jordan, Former Ordnance Officer | True | Slclal to THZ NEW Yo 'lff.s. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/jersey-farms-are-posted.html | Jersey Farms Are Posted | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/a-censor-releases-a-report-on-korea-korean-tales-by-lieut-col.html | A Censor Releases a Report on Korea; KOREAN TALES. By Lieut. Col. Melvin B. Voorhees, U. S. A. 209 pp. New York: Simon & Schuster, $3. | True | By S. L. A. Marshall | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/weizmann-memorial-tomorrow.html | Weizmann Memorial Tomorrow | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/the-nation.html | THE NATION | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/louisa-m-brubaker-bride-of-clergyman.html | LOUISA .M. BRUBAKER BRIDE OF CLERGYMAN | True | letl to R Yolt.t sL | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/camera-notes-new-small-flash-lamp-club-council-honors.html | CAMERA NOTES; New Small Flash Lamp -- Club Council Honors | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/weinerman-scores-with-cue.html | Weinerman Scores With Cue | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/archives/in-rhyme-and-picture-look-written-and-illustrated-by-zhenya-gay.html | In Rhyme and Picture; LOOK! Written and Illustrated by Zhenya Gay. Unpaged. New York: The Viking Press. $2. | True | PAT CLARK. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/new-york-omnibus-asks-5c-fare-rise-for-850000-riders-15cent-rate.html | NEW YORK OMNIBUS ASKS 5C FARE RISE FOR 850,000 RIDERS; 15-Cent Rate Sought to Meet T. W. U. Demand for Shorter Work Week and More Pay THREAT OF STRIKE IS CITED 1951 Bid by Parent Concern, 5th Ave. Coach, Still Pending -- New City 'Crisis' Seen NEW YORK OMNIBUS ASKS A 5C FARE RISE | True | By Paul Crowell | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/u-n-forces-blunt-reds-korea-blows-foes-sporadic-attacks-blocked-on.html | U. N. FORCES BLUNT REDS' KOREA BLOWS; Foe's Sporadic Attacks Blocked on 'Sniper Ridge' and to East -- Allies Quit Hill on West | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/flying-feline-space-cat-by-ruthven-todd-illustrated-by-paul-galdone.html | Flying Feline; SPACE CAT. By Ruthven Todd. Illustrated by Paul Galdone. 71 pp. New York: Charles Scribner's Sons. $2. | True | MARJORIE FISCHER. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/8-italian-exreds-sentenced.html | 8 Italian Ex-Reds Sentenced | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/kate-douglas-wiggin-yours-with-love-kate-by-miriam-mason.html | Kate Douglas Wiggin; YOURS WITH LOVE, KATE. By Miriam Mason. Illustrated by Barbara Cooney. 277 pp. Boston: Houghton, Mifflin Company. $3. | True | ISABELLE LAWRENCE. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/new-pilot-what-course.html | 'NEW PILOT -- WHAT COURSE?' | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/the-bible-not-marx-george-lansbury-by-raymond-postgate-332-pp-new.html | The Bible, Not Marx; GEORGE LANSBURY. By Raymond Postgate. 332 pp. New York: Longmans, Green & Co. $4.75. | True | By Louis Stark | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/beloit-finishes-unbeaten.html | Beloit Finishes Unbeaten | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-6 | https://www.nytimes.com/1952/11/16/archives/lehigh-scores-266-over-carnegie-tech.html | LEHIGH SCORES, 26-6, OVER CARNEGIE TECH | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/james-j-hopkins.html | JAMES J. HOPKINS | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/g-o-p-may-inherit-judith-coplon-case.html | G. O. P. MAY INHERIT JUDITH COPLON CASE | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/anne-harding-bronxvile-bridei.html | Anne Harding Bronxville Bridei | True | Special to TI.i N.v YORK TIMZS. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/new-mexico-triumphs-by-30.html | New Mexico Triumphs by 3-0 | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/g-i-schooling-pay-set-retroactive-system-is-applied-for-korea.html | G. I. SCHOOLING PAY SET; Retroactive System Is Applied for Korea Veterans | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/strike-is-called-off-at-atomic-project.html | STRIKE IS CALLED OFF AT ATOMIC PROJECT | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/grimmcarlson.html | Grimm--Carlson | True | SpecJal to Tag Nw YoP. Taz | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/shows-tonight.html | SHOWS TONIGHT | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1980-08-25 | RE0000065283 | B00000386114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/its-g-o-ps-turn-to-investigate-new-congress-will-be-tempted-to-try.html | IT'S G. O. P.'S TURN TO INVESTIGATE; New Congress Will Be Tempted to Try to Set a Record | True | By Clayton Knowlesspecial To the New York Times. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/parson-weems-streamlined-the-parson-weems-formula-streamlined-for.html | Parson Weems, Streamlined; The Parson Weems Formula, Streamlined for 1952 | True | By Douglass Adair | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/brig-gen-arthur-e-rossi.html | BRIG. GEN. ARTHUR E. ROSSi | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/sales-up-sharply-in-gas-appliances-industry-pleased-at-recovery.html | SALES UP SHARPLY IN GAS APPLIANCES; Industry Pleased at Recovery From Slump, Which Will Put Volume Near Last Year's | True | By Alfred R. Zipser Jr. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/u-n-women-to-be-honored.html | U. N. Women to Be Honored | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/jumping-stake-to-u-s-steinkraus-scores-at-toronto-horse-show-on.html | JUMPING STAKE TO U. S.; Steinkraus Scores at Toronto Horse Show on Democrat | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/nursing-school-ends-10-years.html | Nursing School Ends 10 Years | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/rabbitseye-view-the-lovely-summer-story-and-pictures-by-marc-simont.html | Rabbit's-eye View; THE LOVELY SUMMER. Story and pictures by Marc Simont. Unpaged. New York: Harper & Bros. $2. | True | P. C. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/a-tactful-animal-the-woover-by-jean-merrill-illustrated-by-ronni.html | A Tactful Animal; THE WOOVER. By Jean Merrill. Illustrated by Ronni Solbert. 32 pp. New York: Coward-McCann. $2. | True | M. F. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/katrina-b-hickox-married-in-hoe-escorted-by-father-at-wedding-in.html | KATRINA B. HICKOX MARRIED IN HOE; Escorted by Father at Wedding in Old Westbury to William L. Matheson, Lawyer Here | True | Specla. l to Ng. YO._ 'z. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/vote-spurs-saving-of-historic-sites-private-organization-in-field.html | VOTE SPURS SAVING OF HISTORIC SITES; Private Organization in Field Acts to Merge Into Agency Set Up by Congress | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/legion-toys-arrive-in-london.html | Legion Toys Arrive in London | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/rutgers-law-group-to-meet.html | Rutgers Law Group to Meet | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/a-family-business-the-lumberyard-and-mrs-barrie-by-jane-barrie.html | A Family Business; THE LUMBERYARD AND MRS. BARRIE. By Jane Barrie. Illustrated by George Price. 243 pp. New York: Henry Holt & Co. $3. | True | By Jane Cobb | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/white-house-meeting-recalls-32-precedent-roosevelt-and-hoover.html | WHITE HOUSE MEETING RECALLS '32 PRECEDENT; Roosevelt and Hoover Failed to Reach Agreement on War Debts and Their Conference Accomplished Nothing NOW THE CASE IS DIFFERENT | True | By Arthur Krock | 1980-08-25 | RE0000065283 | B00000386114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/killer-horse-bold-venture-by-dorothy-v-s-jackson-245-pp.html | Killer Horse; BOLD VENTURE. By Dorothy V. S. Jackson. 245 pp. Philadelphia: J. B. Lippincott Co. $2.50. | True | ELIZABETH HODGES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/eileen-m-leyshon-is-wed-in-trtoli-has-6-attendants-at-marriage-in.html | EILEEN M. LEYSHON IS WED IN TRTOli; Has 6 Attendants at Marriage in St. Anthony's Church to Lambert T, Warran Jr. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/garden-city-on-top.html | Garden City on Top | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/cherry-tree-seeds-given-100000-being-presented-to-u-s-cities-by-7.html | CHERRY TREE SEEDS GIVEN; 100,000 Being Presented to U. S. Cities by 7 Japanese Groups | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/angry-weather-the-storm-book-by-charlotte-zolotow-pictures-by.html | Angry Weather; THE STORM BOOK. By Charlotte Zolotow. Pictures by Margaret Bloy Graham. Unpaged. New York: Harper & Bros. $2. | True | LOIS PALMER. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/ad-seen-opening-new-financing-era-prospect-stems-from-s-e-c.html | AD SEEN OPENING NEW FINANCING ERA; Prospect Stems From S. E. C. Authorization of Screening Process in Stock Sales TEST MADE LAST WEEK Used by Eastman, Dillon & Co. in Offering the $3,500,000 Suburban Propane Issue New Era in Financing Is Seen Opened By S. E. C. Order for Screening Offerings | True | By Paul Heffernan | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/europeans-welcome-restudy-of-u-s-commercial-policy-american-council.html | Europeans Welcome Restudy Of U. S. Commercial Policy; American Council of World Chamber Will Offer Program to New Administration | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/miss-connolly-is-victor-in-australian-net-debut.html | Miss Connolly Is Victor In Australian Net Debut | True | By the United Press. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/treasure-chest.html | Treasure Chest | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/new-korea-crash-leaves-13-missing-seven-others-in-o46-saved-at-sea.html | NEW KOREA CRASH LEAVES 13 MISSING; Seven Others in C-46 Saved at Sea -- Some of 44 Dead of C-119 Had Chutes On | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/chrismas-carnival-set-convent-of-the-helpers-of-holy-souls-plans.html | CHRISMAS CARNIVAL SET; Convent of the Helpers of Holy Souls Plans Event Dec. 5-6 | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/hindu-ascetic-returns-exprincess-will-form-party-combining-marxism.html | HINDU ASCETIC RETURNS; Ex-Princess Will Form Party Combining 'Marxism and God' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/admiral-addison-77i-long-in-royal-navy.i.html | ADMIRAL ADDISON, 77,I LONG IN ROYAL NAVYI | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/greeks-today-test-new-voting-bases-majority-plan-election-due-also.html | GREEKS TODAY TEST NEW VOTING BASES; Majority - Plan Election Due Also to Resolve Rivalry of Plastiras and Papagos | True | By A. C. Sedgwickspecial To the New York Times. | 1980-08-25 | RE0000065283 | B00000386114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/the-oubaas-who-held-south-africa-together-jan-christian-smuts-by-j.html | The 'Oubaas' Who Held South Africa Together; JAN CHRISTIAN SMUTS. By J. C. Smuts. Illustrated. 496 pp. New York: William Morrow & Co. $6. | True | By John Barkham | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/fordham-records-first-victory-336-rams-start-rolling-in-second-half.html | FORDHAM RECORDS FIRST VICTORY, 33-6; Rams Start Rolling in Second Half to Vanquish Temple -- Griffin Counts Twice FORDHAM RECORDS FIRST VICTORY, 33-6 | True | By Joseph C. Nicholsspecial To the New York Times. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/changes-in-first-nights-metropolitan-opening-has-become-more-public.html | CHANGES IN FIRST NIGHTS; Metropolitan Opening Has Become More Public Than Social Rite | True | By Howard Taubman | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/police-impound-out-of-state-cars-in-surprise-drive-on-illegal.html | Police Impound Out of State Cars In Surprise Drive on Illegal Parking; CITY SEIZES AUTOS ON TICKET CHARGES | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/coronation-work-started-in-london-construction-of-grandstands-and.html | CORONATION WORK STARTED IN LONDON; Construction of Grandstands and Barriers Under Way for June Ceremony | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/west-side-wins-14-18.html | West Side Wins, 14 -- 18 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/bears-and-trolls-the-hen-that-saved-the-world-and-other-norwegian.html | Bears and Trolls; THE HEN THAT SAVED THE WORLD, and Other Norwegian Tales. Retold by Margaret Sperry. Illustrated by Per Beckman. 64 pp. New York: The John Day Company. $2.25. | True | PHYLLIS FENNER. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/pravda-says-u-s-vote-repudiated-truman-and-called-for-wars-end-us.html | Pravda Says U. S. Vote Repudiated Truman and Called for War's End; U.S. VOTE ANTI-WAR, MOSCOW DECLARES | True | By Harrison E. Salisburyspecial To the New York Times. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/camp-lejeune-wins-327.html | Camp Lejeune Wins, 32-7 | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/readers-take-issue-on-record-makers-risks-and-childrens-repertoire.html | Readers Take Issue on Record Makers' Risks and Children's Repertoire | True | JOHN P. COVENEY | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/mrs-emil-pollak.html | MRS. EMIL POLLAK | True | Sper:kkl to TllI lE' YOP-K 'rtMrLs. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/mahoney-of-iona-triumphs-in-run-paces-team-to-third-title-in-small.html | MAHONEY OF IONA TRIUMPHS IN RUN; Paces Team to Third Title in Small College Meet at Van Cortlandt | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/laboratory-tests-show-that-soda-water-may-be-used-to-recover-oil.html | Laboratory Tests Show That Soda Water May Be Used to Recover Oil From Old Fields | True | By Waldemar Kaempffert | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/miss-thorsen-sets-wedding-for-dec-6-troth-and-future-marriage-of.html | MISS THORSEN SETS WEDDING FOR DEC. 6; Troth and Future Marriage of Vassar Alumna to Ensign J. J. Marshall Is Announced | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/inauguration-show-washington-hotels-prepare-early-to-take-care-of-a.html | INAUGURATION SHOW; Washington Hotels Prepare Early to Take Care of a Big Republican Turnout | True | By Alvin Shuster | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/collectors-literature-changes-in-the-catalogue-other-publications.html | COLLECTORS' LITERATURE; Changes in the Catalogue Other -- Publications | True | | 1980-08-25 | RE0000065283 | B00000386114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/catholic-bishops-challenge-critics-on-schools-issue-deny-any.html | CATHOLIC BISHOPS CHALLENGE CRITICS ON SCHOOLS ISSUE; Deny Any 'Divisive' Influence -- Religion Is Called 'Most Vital National Asset' LACK OF U. S. AID DECRIED Federal Policy on 'Services' Is Unfair and Short-Sighted, Prelates Say in Report BISHOPS CHALLENGE EDUCATION CRITICS | True | By John D. Morrisspecial to the New York Times | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/u-s-support-for-papagos-shown-in-greek-campaign-official-attitude.html | U. S. Support for Papagos Shown in Greek Campaign; Official Attitude of Neutrality Fails to Hide Interest in Right-Wing Coalition | True | By C. L. Sulzbergerspecial To the New York Times. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/resident-offices-report-on-trade-openings-attract-many-buyers-with.html | RESIDENT OFFICES REPORT ON TRADE; Openings Attract Many Buyers With 5% Sales Rise Over Last Spring Seen | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/strong-southern-wing-holds-democratic-veto-in-congress-and-in-party.html | STRONG, SOUTHERN WING HOLDS DEMOCRATIC VETO; In Congress and in Party Councils It Will Have to Be Considered | True | By William S. Whitespecial to The New York Times. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/star-gazers-busy-at-hunter-college-man-4-women-in-astronomy-course.html | STAR GAZERS BUSY AT HUNTER COLLEGE; Man, 4 Women in Astronomy Course Take. On 'Math' as Telescope in Studies | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/the-little-guy-phantom-of-the-foullines-by-burgess-leonard-184-pp.html | The Little Guy; PHANTOM OF THE FOUL-LINES. By Burgess Leonard. 184 pp. Philadelphia: J. B. Lippincott Company. $2.50. | True | W. C. F. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/widely-known-western-machinery-company-is-introduced-to-its-own.html | Widely Known Western Machinery Company Is 'Introduced' to Its Own Home Town | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/miss-kenny-engaged-to-dr-george-t-kiss.html | MISS KENNY ENGAGED TO DR. GEORGE T. KISS | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/this-is-the-beat-generation-despite-its-excesses-a-contemporary.html | 'This Is the Beat Generation'; Despite its excesses, a contemporary insists, it is moved by a desperate craving for affirmative beliefs. 'The Beat Generation' | True | By Clellon Holmes | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/jane-e-burns-betrothed-pleasantville-teacher-will-be-bride-of-leo.html | JANE E. BURNS BETROTHED; Pleasantville Teacher Will Be Bride of Leo Hart, a Marine | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/investigation-set-on-taxfree-funds-house-group-opens-hearings.html | INVESTIGATION SET ON TAX-FREE FUNDS; House Group Opens Hearings Tuesday on Whether Grants Aid Un-American Aims | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/arms-pouring-out-of-auto-factories-industry-says-it-has-proven-it.html | ARMS POURING OUT OF AUTO FACTORIES; Industry Says It Has Proven it Can Provide for Both Civilian and Military | True | | 1980-08-25 | RE0000065283 | B00000386114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/2-die-33-hurt-on-jersey-pike-in-6-new-crashes-due-to-fog-area-near.html | 2 Die, 33 Hurt on Jersey Pike In 6 New Crashes Due to Fog. Area Near Elizabeth Scene of Multiple Accidents --Toll for Year Now 44 2 DEAD, 33 INJURED IN CRASHES ON PIKE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/the-far-north-rick-of-high-ridge-by-sara-machetanz-illustrated-by.html | The Far North; RICK OF HIGH RIDGE. By Sara Machetanz. Illustrated by Fred Machetanz. 177 pp. New York: Charles Scribner's Sons. $2.50. | True | PHYLLIS KRASILOVSKY. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/years-palsy-fund-totals-4062143-figure-is-twice-as-large-as.html | YEAR'S PALSY FUND TOTALS $4,062,143; Figure Is Twice as Large as Previous High -- Convention Gets Reports on Research | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/fellers-funeral-today-united-nations-will-lower-flag-for-its.html | FELLER'S FUNERAL TODAY; United Nations Will Lower Flag for Its General Counsel | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/canadas-newsprint-output-up.html | Canada's Newsprint Output Up | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/olla-podrida-the-animal-fair-by-alice-and-martin-provensen-80-pp.html | Olla Podrida; THE ANIMAL FAIR. By Alice and Martin Provensen. 80 pp. New York: Simon & Schuster. $2.50. | True | E. L. B. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/sandlotters-at-bat-with-the-little-league-by-carl-e-storz-and-m-w.html | Sandlotters; AT BAT WITH THE LITTLE LEAGUE. By Carl E. Storz and M. W. Baldwin. 171 pp. Philadelphia: Macrae, Smith Company. $2.95. LITTLE LEAGUER'S FIRST UNIFORM. By C. Paul Jackson. Illustrated by Charles Klinger. 99 pp. New York: Thomas Y. Crowell Company. $2.50. | True | M. L. K. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/scots-to-honor-iowa-bagpipers.html | Scots to Honor Iowa Bagpipers | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/uraninite-role-cited-scientists-believe-new-oxide-will-help-our.html | 'URANINITE' ROLE CITED; Scientists Believe New Oxide Will Help Our Defense | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/repeat-performances-juvenile-division.html | Repeat Performances (Juvenile Division) | True | By David Dempsey | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/edgar-1-ruxton.html | EDGAR 'I'. RUXTON | True | Special to Tin | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/no-kick.html | NO KICK | True | EVERETT R. SMITH | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/of-love-and-looms-as-the-wheel-turns-by-anne-b-tufts-illustrated-by.html | Of Love and Looms; AS THE WHEEL TURNS. By Anne B. Tufts. Illustrated by Robert L. Doremus. 246 pp. New York: Henry Holt & Co. $2.50. | True | LEARNED T. BULMAN. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/state-sets-pollution-hearings.html | State Sets Pollution Hearings | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/ichild-to-mrs-gilbert-feldmani.html | IChild to Mrs. Gilbert FeldmanI | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/in-the-city-plants-vs-steam-heat.html | IN THE CITY -- PLANTS VS. STEAM HEAT | True | By Lee McCabe | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/achieving-the-light-look.html | Achieving the Light Look | True | By Betty Pepis | 1980-08-25 | RE0000065283 | B00000386114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/slpleysendeeke.html | Slpley---Sendeeke | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/tunnel-man-big-steve-by-marie-bloch-illustrated-by-nicholas.html | Tunnel Man; BIG STEVE. By Marie Bloch. Illustrated by Nicholas Mordvinoff. 72 pp. New York: Coward-McCann. $2.50. | True | MARJORIE FISCHER. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/carolinas-tidewater-vistas-a-wilderness-of-swamps-opens-way-to-many.html | CAROLINA'S TIDEWATER VISTAS; A Wilderness of Swamps Opens Way to Many Fine Historic Sights | True | By George McKenna | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/off-to-switzerland-a-mouses-tale-written-and-illustrated-by-gillett.html | Off to Switzerland; A MOUSE'S TALE. Written and illustrated by Gillett Good Griffin. Unpaged. New York: Abelard Press. $1.50. | True | M. F. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/hockey-pro-center-ice-by-philip-harkins-208-pp-new-york-holiday.html | Hockey Pro; CENTER ICE. By Philip Harkins. 208 pp. New York: Holiday House. $2.50. | True | J. M. C. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/imagination-and-skill-film-about-jet-planes-has-these-qualities.html | IMAGINATION AND SKILL.; Film About Jet Planes Has These Qualities | True | By Bosley Crowther | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/winter-search-trail-to-the-north-by-louise-dickinson-rich-213-pp.html | Winter Search; TRAIL TO THE NORTH. By Louise Dickinson Rich. 213 pp. Philadelphia: J. B. Lippincott Company. $2.50. | True | MERRITT P. ALLEN. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/joy-stern-engaged-to-an-ccountant-emerson-college-alumna-to-be.html | JOY STERN ENGAGED TO AN CCOUNTANT; !Emerson College Alumna to Be Bride in the Spring of John Rapp, an Army Veteran | True | Special to Tts Nsw NeoK TIMES, | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/other-worlds-than-ours.html | OTHER WORLDS THAN OURS | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/miss-burroughs-to-be-w-dec-27-iouthern-seminary-graduate-is.html | MISS BURROUGHS [ TO BE W DEC. 27; iouthern Seminary Graduate Is Betrothed to John T. Westerlund of New Canaan | True | Special to THE NZW YOJ Tn. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/city-blues-and-reds-day-after-tomorrow-by-ruth-adams-knight-219-pp.html | City Blues and Reds; DAY AFTER TOMORROW. By Ruth Adams Knight. 219 pp. New York: Doubleday Co. $2.50. | True | M. C. S. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/old-stamp-worth-12000-found-in-discarded-book.html | Old Stamp Worth $12,000 Found in Discarded Book | True | By the United Press. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/20000000-drive-opens-society-here-plans-to-rebuild-institute-at.html | $20,000,000 DRIVE OPENS; Society Here Plans to Rebuild Institute at Haifa | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/moravian-on-top-by-256-beats-wagner-eleven-for-first-triumph-since.html | MORAVIAN ON TOP BY 25-6; Beats Wagner Eleven for First Triumph Since 1950 Opener | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/yoshidas-regime-faces-severe-test-its-life-may-be-shortened-by.html | YOSHIDA'S REGIME FACES SEVERE TEST; Its Life May Be Shortened by Issues Being Crystallized for Tokyo Diet's Reopening | True | By Lindesay Parrottspecial To the New York Times. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/the-runaway-the-friendly-tiger-written-and-illustrated-by-katherine.html | The Runaway; THE FRIENDLY TIGER. Written and illustrated by Katherine Wood. Unpaged. New York: David McKay Company. $2. | True | N. A. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/rmiss-diane-beatty-engaged-vassar-alumna-will-be-bride-of-charles-c.html | rMISS DIANE BEATTY ENGAGED; Vassar 'Alumna Will Be Bride of Charles C. Highley Jr., a Graduate of Princeton | True | Special to THE NEW Nog . | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/university-to-drop-cancer-drug-study.html | UNIVERSITY TO DROP CANCER DRUG STUDY | True | | 1980-08-25 | RE0000065283 | B00000386114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/railroad-to-cover-old-spanish-route-world-bank-loan-to-colombia-to.html | RAILROAD TO COVER OLD SPANISH ROUTE; World Bank Loan to Colombia to Build Line Through Valley Trod by Conquistadores CAPITAL AND 'KNOW-HOW' $25,000,000 for 25 Years at 4 3/4% Interest to Open and Equip New Line RAILROAD TO COVER OLD SPANISH ROUTE | True | By Thomas P. Swift | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/atomic-fuel-seen-in-merchant-ships-builder-predicts-it-in-decade.html | ATOMIC FUEL SEEN IN MERCHANT SHIPS; Builder Predicts It in Decade and Admiral Agrees New Designing Will Follow | True |  | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/saintsaens-work-heard-toscanini-leads-symphony-no-3-for-organ-piano.html | SAINT-SAENS WORK HEARD; Toscanini Leads Symphony No. 3 for Organ, Piano on N.B.C. | True | R.P. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/interior-views-whats-inside-of-me-by-herbert-s-zim-illustrated-by.html | Interior Views; WHAT'S INSIDE OF ME? By Herbert S. Zim. Illustrated by Herschel Wartik. 32 pp. New York: William Morrow & Co. $1.75. WHAT'S INSIDE OF PLANTS? By Herbert S. Zim. Illustrated by Herschel Wartik. 32 pp. New York: William Morrow & Co. $1.75. | True | GLENN O. BLOUGH. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/georgia-conquers-auburn-by-13-to-7-campagnas-96-yard-run-and.html | GEORGIA CONQUERS AUBURN BY 13 TO 7; Campagna's 96 - Yard Run and Clemens' Plunges Decide Battle | True |  | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/charles-maurras-near-death.html | Charles Maurras Near Death | True |  | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/ann-richds-wi-to-david-huntooni-smith-and-dartmouth-alumni-marry-in.html | ANN RICHDS WI TO DAVID HUNTOONI; Smith and Dartmouth Alumni Marry in Scranton Church --Country Club Reception | True | specta to N-w Yo | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/chess-play-postponed-illness-of-fannie-heemskerk-delays-womens.html | CHESS PLAY POSTPONED; Illness of Fannie Heemskerk Delays Women's Tourney | True |  | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/civil-air-parley-set-world-body-will-hold-fullscale-session-in.html | CIVIL AIR PARLEY SET; World Body Will Hold Full-Scale Session in Britain Next Year | True |  | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/columbia-wins-epee-honors.html | Columbia Wins Epee Honors | True |  | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/marcador-navy-page-score-as-racing-season-here-ends-marcador-takes.html | Marcador, Navy Page Score As Racing Season Here Ends; MARCADOR TAKES BUTLER HANDICAP | True | By James Roach | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/shirai-defeats-marino-keeps-title-shirai-keeps-title-defeating.html | Shirai Defeats Marino, Keeps Title; SHIRAI KEEPS TITLE, DEFEATING MARINO | True | By the United Press. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/jaybird.html | JAYBIRD | True |  | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/truman-order-opens-tax-files-to-inquiry.html | TRUMAN ORDER OPENS TAX FILES TO INQUIRY | True |  | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/50year-custom-philadelphians-now-old-friends-in-new-york.html | 50-YEAR CUSTOM; Philadelphians Now Old Friends in New York | True | By Olin Downes | 1980-08-25 | RE0000065283 | B00000386114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/oldfashioned-cat-the-noon-balloon-by-margaret-wise-brown.html | Old-Fashioned Cat; THE NOON BALLOON. By Margaret Wise Brown. Illustrated by Leonard Weisgard. 30 pp. New York: Harper & Bros. $2. | True | E. L. B. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/west-virginia-triumphs-downs-virginia-tech-27-to-7-as-freshman.html | WEST VIRGINIA TRIUMPHS; Downs Virginia Tech, 27 to 7, as Freshman Wyant Stars | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/choice-prize.html | CHOICE PRIZE | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/records-two-operas-seldomperformed-stage-work-by-berlioz-and.html | RECORDS: TWO OPERAS; Seldom-Performed Stage Work by Berlioz And Uncompleted Rarity by Mozart | True | By John Briggs | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/why-mountains-rocks-rivers-and-the-changing-earth-by-herman-and.html | Why Mountains; ROCKS, RIVERS AND THE CHANGING EARTH. By Herman and Nina Schneider. Illustrated by Edwin Heron. 181 pp. New York: William R. Scott. $3. | True | BEATRICE DAVIS HURLEY. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/delaware-defeats-2-lafayette-13-to-12.html | DELAWARE DEFEATS 2 LAFAYETTE, 13 TO 12 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/underwriters-aide-heads-rudder-club.html | UNDERWRITER'S AIDE HEADS RUDDER CLUB | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/steel-union-board-names-acting-head-mcdonald-since-its-founding.html | STEEL UNION BOARD NAMES ACTING HEAD; McDonald, Since Its Founding Secretary-Treasurer, Takes One Philip Murray Post | True | By Joseph A. LoftusspecialTo the New York Times. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/seven-plus-seven-the-seven-little-pifflesniffs-by-margaret-stimson.html | Seven Plus Seven; THE SEVEN LITTLE PIFFLESNIFFS. By Margaret Stimson Richardson. Illustrated by John Teppich. 95 pp. New York: Abingdon - Cokesbury Press. $2. | True | J. M. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/4-hungarian-leaders-named-vice-premiers.html | 4 HUNGARIAN LEADERS NAMED VICE PREMIERS | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/wesleyan-topples-trinitys-eleven-76.html | WESLEYAN TOPPLES TRINITY'S ELEVEN, 7-6 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/visitor-from-martinea-the-space-ship-under-the-apple-tree-by-louis.html | Visitor from Martinea; THE SPACE SHIP UNDER THE APPLE TREE. By Louis Slobodkin. Illustrated by the author. 116 pp. New York: The Macmillan Company. $2.50. | True | MARJORIE BURGER. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/bunche-upholds-u-n-despite-its-setbacks.html | BUNCHE UPHOLDS U. N. DESPITE ITS SETBACKS | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/last-but-not-least-late-autumn-is-an-ideal-time-to-set-out-certain.html | LAST BUT NOT LEAST; Late Autumn Is an Ideal Time to Set Out Certain Shade Tree Specimens | True | By F. A. Bartlett | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/mars-or-bust-the-rolling-stones-by-robert-a-heinlein-illustrated-by.html | Mars or Bust; THE ROLLING STONES. By Robert A. Heinlein. Illustrated by Clifford Geary. 276 pp. New York: Charles Scribner's Sons. $2.50. | True | SIDNEY LOHMAN. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/george-charles-arless.html | GEORGE CHARLES ARLESS | True | | 1980-08-25 | RE0000065283 | B00000386114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/nixon-cuts-foot-severely-as-he-swims-off-miami.html | Nixon Cuts Foot Severely As He Swims Off Miami | True | By the United Press. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/2-seized-in-jersey-in-crime-wave-exconvict-and-friend-accused-of.html | 2 SEIZED IN JERSEY IN CRIME 'WAVE'; Ex-Convict and Friend Accused of Holding Ho-Ho-Kus Man as Prisoner in Home | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/washington-is-not-the-united-states-big-government-has-created-a.html | Washington Is Not the United States; Big government has created a city which is like no other, but which touches on the lives of all of us. Washington Is Not the U. S. | True | By Paul H. Douglaswashington. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/crafty-admiral-at-hialeah.html | Crafty Admiral at Hialeah | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/when-the-cold-comes-go-with-the-sun-by-miriam-schlein-illustrated.html | When the Cold Comes; GO WITH THE SUN. By Miriam Schlein. Illustrated by Symeon Shimin. Unpaged. New York: William R. Scott. $2. ALL READY FOR WINTER. By Leone Adelson. Illustrated by Kathleen Elgin. Unpaged. New York: David McKay. $2. | True | MIRIAM JAMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/mrs-donald-barber-has-child.html | Mrs. Donald Barber Has Child | True | Special to THE NEW YO TnMr. s. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/marriageathome-for-mary-kflogg-wells-college-graduate-brid-in.html | 'MARRIAGEATHOME-- FOR MARY KFLOGG; Wells College Graduate Brid, in Orient., L. 1., of Curtis Dahl, Teaoher at Wheaten | True | gpecial to Tml NW Yo. TaZL | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/fire-gives-magic-a-setback.html | Fire Gives Magic a Setback | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/220-mau-mau-suspects-seized.html | 220 Mau Mau Suspects Seized | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/kings-point-soccer-victor.html | Kings Point Soccer Victor | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/unicef-christmas.html | UNICEF CHRISTMAS | True | HERMAN G. WEINBERG | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/eleanor-johnson-wed-in-bronxville.html | ELEANOR JOHNSON WED IN BRONXVILLE | True | Special to Tlrr NEw YOK TIMrS. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/grandfather-was-at-tippecanoe-benjamin-harrison-hoosier-warrior.html | Grandfather Was at Tippecanoe; BENJAMIN HARRISON: Hoosier Warrior, 1833-1865. By Harry J. Sievers. Introduction by Hilton U. Brown. Illustrated. 344 pp. Chicago: Henry Regnery Company. $5. | True | By Henry P. Graff | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/fur-trader-wilderness-river-by-m-i-ross-214-pp-new-york-harper-bros.html | Fur Trader; WILDERNESS RIVER. By M. I. Ross. 214 pp. New York: Harper & Bros. $2.50. | True | F. C. SMITH. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/paterson-east-side-scores.html | Paterson East Side Scores | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/aboard-the-balena-northward-the-whalers-go-by-john-scott-douglas.html | Aboard the Balena; NORTHWARD THE WHALERS GO. By John Scott Douglas. 230 pp. New York: Dodd, Mead & Co. $2.50. | True | HENRY B. LENT. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/rice-stops-texas-aggies-fenstemakers-passing-kicking-mark-triumph.html | RICE STOPS TEXAS AGGIES; Fenstemaker's Passing, Kicking Mark Triumph by 16-6 | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/a-tantalizing-opportunity-executive-suite-by-cameron-hawley-326-pp.html | A Tantalizing Opportunity; EXECUTIVE SUITE. By Cameron Hawley. 326 pp. Boston: Houghton Mifflin Company. $3; Paper, 35 cents. | True | JAMES KELLY. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/5-cited-for-services-by-naval-architects.html | 5 CITED FOR SERVICES BY NAVAL ARCHITECTS | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/israelarab-peace-is-believed-closer-wests-envoys-more-hopeful-than.html | ISRAEL-ARAB PEACE IS BELIEVED CLOSER; West's Envoys More Hopeful Than at Any Time Since War -- Stress Naguib's Stand ISRAEL-ARAB PEACE IS BELIEVED CLOSER | True | By Dana Adams Schmidtspecial To The New York Times. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/galloping-ghost-red-grange-footballs-greatest-halfback-by-gene.html | Galloping Ghost; RED GRANGE: Football's Greatest Halfback. By Gene Schoor, with Henry Gilfond. 186 pp. New York: Julian Messner. $2.75. | True | N. A. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/the-war-against-moles-one-defense-at-least-keeps-pests-from-raiding.html | THE WAR AGAINST MOLES; One Defense at Least Keeps Pests From Raiding Prized Azalea Plantings | True | BY Edward L. Manigault | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/texas-eleven-beats-t-c-u-147-and-clinches-cotton-bowl-berth.html | Texas Eleven Beats T. C. U., 14-7, And Clinches Cotton Bowl Berth; Longhorns Capitalize on Pass Interception and Blocked Kick in Fourth Period | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/babar-the-king-is-21.html | Babar the King Is 21 | True | By Laurent de Brunhoff | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/poly-quintet-wins-9154-defeats-webb-naval-in-season-openers-for.html | POLY QUINTET WINS, 91-54; Defeats Webb Naval in Season Openers for Both Teams | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/yorktown-heights-to-open-overpass-underhill-road-stretch-to-be.html | YORKTOWN HEIGHTS TO OPEN OVERPASS; Underhill Road Stretch to Be Dedicated About Dec. 1, Rejoining Divided Town | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/montclair-halts-clifton-high-130-runs-streak-to-ten-and-sends.html | MONTCLAIR HALTS CLIFTON HIGH, 13-0; Runs Streak to Ten and Sends Rivals to First Setback -- Verona Beats Millburn | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/finekomarow.html | Fine—Komarow | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/hamilton-defeats-union-scores-317-triumph-in-57th-meeting-on-the.html | HAMILTON DEFEATS UNION; Scores 31-7 Triumph in 57th Meeting on the Gridiron | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/order-on-war-prisoners.html | Order on War Prisoners | True | ARTHUR NUSSBAUM | 1980-08-25 | RE0000065283 | B00000386114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/point-four-begins-an-indian-revolution-the-accomplishments-of-the.html | Point Four Begins an Indian 'Revolution'; The accomplishments of the program of technical aid are cited by our Ambassador in the war on poverty and hunger. POINT FOUR IN BEING Point Four Begins a 'Revolution' | True | By Chester Bowlesnew Delhi. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/u-s-bids-u-n-shun-action-on-malan-aide-warning-against-failure.html | U. S. BIDS U. N. SHUN ACTION ON MALAN; Aide, Warning Against Failure, Urges Race Issue Be Left to South Africa's Conscience U. S. BIDS U. N. SHUN ACTION ON MALAN | True | By David Andersonspecial To the New York Times. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/new-argus-models-out.html | New Argus Models Out | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/troth-made-known-of-dorothy-forster.html | TROTH MADE KNOWN OF DOROTHY FORSTER' | True | SPecial to THE NEW"YO-C TIMES | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/official-reports-of-the-fighting-in-korea-united-nations.html | Official Reports of the Fighting in Korea; United Nations | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/aviation-helicopters-first-scheduled-freight-and-passenger-service.html | AVIATION: HELICOPTERS; First Scheduled Freight and Passenger Service Is Scheduled for Next Year | True | By Frederick Graham | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/news-of-tv-and-radio-new-preschool-age-show-other-studio-items.html | NEWS OF TV AND RADIO; New Pre-School Age Show -- Other Studio Items | True | By Sidney Lohman | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/marines-seeking-exservice-men.html | Marines Seeking Ex-Service Men | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/missing-treasures-the-pony-that-kept-a-secret-by-elizabeth-hubbard.html | Missing Treasures; THE PONY THAT KEPT A SECRET. By Elizabeth Hubbard Lansing. Illustrated by Barbara Cooney. 117 pp. New York: Thomas Y. Crowell Company. $2. | True | PAT CLARK. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/rlene-harkavy-to-wed-mathematician-will-become-the-bride-of-shepard.html | ,RLENE HARKAVY TO WED; Mathematician Will Become the Bride of Shepard P, Pollack | True | Special to THE N',v YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/cat-show-open-thursday-chocolate-point-siamese-to-be-among-rare.html | CAT SHOW OPEN THURSDAY; Chocolate Point Siamese to Be Among Rare Varieties | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/ss-rurverr-rorl-i-eestudent-at-cedar-crest-to-be-l-bride-of-dr-r-g.html | ,ss 'r.u'rvEr'r. 'r.o'r.l i Ex-Student at Cedar Crest to Be l Bride of Dr. R. G. loedisch } ! ! | True | Special to Tt Nsw YoK Tm'zs. I | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/caspian-and-reepicheep-the-voyage-of-the-dawn-treader-by-c-s-lewis.html | Caspian and Reepicheep; THE VOYAGE OF THE DAWN TREADER. By C. S. Lewis. Illustrations by Pauline Baynes. 210 pp. New York: The Macmillan Company. $2.75. | True | CHAD WALSH. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/garden-club-to-cite-concerns.html | Garden Club to Cite Concerns | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/traffic-aide-is-retiring-from-american-export.html | Traffic Aide Is Retiring From American Export | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/edwaid-lbard-r-amateur-golfer-66.html | EDWA:ID L'BARD SR.,, AMATEUR GOLFER, 66 | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/foreign-issues-portuguese-stamps-honor-astronomer-ministry.html | FOREIGN ISSUES; Portuguese Stamps Honor Astronomer, Ministry | True | | 1980-08-25 | RE0000065283 | B00000386114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/ballet-associates-set-benefit-plans-fourth-annual-dinner-dance-nov.html | BALLET ASSOCIATES SET BENEFIT PLANS; Fourth Annual Dinner Dance Nov. 28 at Waldorf-Astoria Will Help City Troupe | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/traffic-costs-workers-20-minutes-a-day-solution-could-add-2-weeks.html | Traffic Costs Workers 20 Minutes a Day; Solution Could Add 2 Weeks to Vacations | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/200000-in-travelers-aid-fund.html | $200,000 in Travelers Aid Fund | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/smeterlin-gives-recital-on-piano-compositions-by-the-masters.html | SMETERLIN GIVES RECITAL ON PIANO; Compositions by the Masters Constitute Polish Artist's Program in Town Hall | True | H. C. S. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/santas-pack-to-be-leaner-this-year-lag-in-early-buying-is-noted-but.html | SANTA'S PACK TO BE LEANER THIS YEAR; Lag in Early Buying Is Noted but Business Is Expected to Top Year Ago by 10% | True | By George Auerbach | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/delicate-position.html | 'DELICATE POSITION' | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/brodowski-to-be-inducted.html | Brodowski to Be Inducted | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/men-are-the-best-cooks-so-this-male-expert-argues-and-of-course-a.html | 'Men Are The Best Cooks'; So this male expert argues and of course a woman talks back. 'Men Are The Best Cooks' | True | By Leonard Jan Mitchellby Jane Nickerson | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/miss-nicholson-fiancee-connecticut-college-graduate-to-be-bride-of.html | MISS NICHOLSON FIANCEE; Connecticut College Graduate to Be Bride of Casper Roos | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/u-s-workers-seen-not-too-migrant-bls-study-shows-readiness-to-shift.html | U. S. WORKERS SEEN NOT TOO MIGRANT; B.L.S. Study Shows Readiness to Shift to New Area as Well as Ability to Stick to Job | True | North American Newspaper Alliance. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/parneslevinson.html | Parnes---Levinson | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/eisenhower-gets-torrent-of-gifts-citation-horseshoe-and-5leaf.html | EISENHOWER GETS TORRENT OF GIFTS; Citation Horseshoe and 5-Leaf Clover Among Tokens Sent to the President-Elect | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/a-blend-of-tongues-the-story-of-english-by-mario-pei-381-pp.html | A Blend Of Tongues; THE STORY OF ENGLISH. By Mario Pei. 381 pp. Philadelphia: J. B. Lippincott Company. $5. | True | By Horace Reynolds | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/riots-in-4-jordan-cities-are-put-down-by-police.html | Riots in 4 Jordan Cities Are Put Down by Police | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/g-is-urged-to-reinsure-change-suggested-from-term-to-permanent.html | G. I.'S URGED TO REINSURE; Change Suggested From Term to Permanent Policies | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/columbia-to-help-employe-education.html | COLUMBIA TO HELP EMPLOYE EDUCATION | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/interregnum-president-and-successor.html | Interregnum; President and Successor | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/youth-dies-of-football-injuries.html | Youth Dies of Football Injuries | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/jiiliaa-oiab-biiide-of-escorted-by-uncle-at-wedding-in-bronx-church.html | 'JiILIA'A, *OIAB. BIIIDE OF; Escorted by Uncle at Wedding in Bronx Church to Richard Sullivan, Army Veteran | True | | 1980-08-25 | RE0000065283 | B00000386114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/a-teachers-testament-independent-schoolmaster-by-claude-m-fuess-371.html | A Teacher's Testament; INDEPENDENT SCHOOLMASTER. By Claude M. Fuess. 371 pp. Boston: Little, Brown & Co. $5. | True | By Perry Miller | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/the-lowdown-on-h2o-the-first-book-of-water-written-and-illustrated.html | The Lowdown on H2O; THE FIRST BOOK OF WATER. Written and illustrated by Jo and Earnest Norling. 45 pp. New York: Franklin Watts. $1.75. | True | BEATRICE DAVIS HURLEY. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/portsmouth-priory-wins-2620.html | Portsmouth Priory Wins, 26-20 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/it-happened-in-prague-anatomy-of-a-satellite-by-dana-adams-schmidt.html | It Happened in Prague; ANATOMY OF A SATELLITE. By Dana Adams Schmidt. 512 pp. Boston: Little, Brown & Co. $5. Tragedy of Prague | True | By Hal Lehman | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/23d-for-spartans-they-snare-2-fumbles-intercept-pass-to-trip-notre.html | 23D FOR SPARTANS; They Snare 2 Fumbles, Intercept Pass to Trip Notre Dame Eleven ARRIX KICKS FIELD GOAL But Fighting Irish Mistakes in Second Half Are Costly as 52,472 Look On NOTRE DAME BOWS TO MICHIGAN STATE | True | By Joseph M. Sheehanspecial To the New York Times. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/wedding-on-nov-29-for-audrey-jones-marriage-in-st-patricks-to-i.html | WEDDING ON NOV. 29 FOR AUDREY JONES; Marriage in St. Patrick's to i Joseph Robert Grdy | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/automobiles-financing-commission-must-find-money-to-build-and.html | AUTOMOBILES; FINANCING; Commission Must Find Money to Build And Repair the State's Highways | True | By Bert Pierce | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/foreigners-taste-our-fare.html | Foreigners Taste Our Fare | True | By Jane Nickerson | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/mepham-is-victor-for-nassau-crown-pirates-defeat-mineola-for-triple.html | MEPHAM IS VICTOR FOR NASSAU CROWN; Pirates Defeat Mineola for Triple A Title -- Huntington Suffolk Champion | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/art-and-the-artist.html | Art and the Artist | True | A. B. L. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/tough-guys-downfall-the-strong-dont-cry-by-estelle-slater-408-pp.html | Tough Guy's Downfall; THE STRONG DON'T CRY. By Estelle Slater. 408 pp. New York; Liveright Publishing Company. $3. | True | J. K. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/stricken-family-aided-1000-given-to-3-survivors-after-fire-fatal-to.html | STRICKEN FAMILY AIDED; $1,000 Given to 3 Survivors After Fire Fatal to 9 | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/string-ensemble-plays-foote-theme-20th-season-of-association-for.html | STRING ENSEMBLE PLAYS FOOTE THEME; 20th Season of Association for Composers and Conductors Opens at Town Hall | True | J. B. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/vincent-scotto.html | VINCENT SCOTTO | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/bridge-good-players-weakness.html | BRIDGE: GOOD PLAYER'S WEAKNESS | True | By Albert H. Morehead | 1980-08-25 | RE0000065283 | B00000386114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/town-finds-it-costly-to-run-own-school.html | TOWN FINDS IT COSTLY TO RUN OWN SCHOOL | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/steefelhaidenstein.html | SteefelHaidenstein | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/my-people-my-country-the-wonderful-country-by-tom-lea-with-drawings.html | My People, My Country; THE WONDERFUL COUNTRY. By Tom Lea. With drawings by the author. 386 pp. Boston: Little, Brown & Co. $3.75. | True | By Harry Sylvester | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/whats-in-a-name.html | What's in a Name? | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/in-roman-hands-the-captive-princess-the-story-of-the-first.html | In Roman Hands; THE CAPTIVE PRINCESS: The Story of the First Christian Princess of Britain. By Maxine Shore. Decorations by Kreigh Collins. 309 pp. New York: Longmans, Green & Co. $3. | True | NASH K. BURGER. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/school-inkwell-goes-newport-pupils-get-fountain-pens-for.html | SCHOOL, INKWELL GOES; Newport Pupils Get Fountain Pens for Steel-Nibbed Type | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/man-in-buckskin-kit-carson-mountain-man-by-margaret-e-bell.html | Man in Buckskin; KIT CARSON: MOUNTAIN MAN. By Margaret E. Bell. Illustrated by Harry Daugherty. 71 pp. New York: William Morrow & Co. $2. | True | JANE COBB. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/jorne-ry-bride-of-williamdorsey-holy-trinity-church-wesffield.html | JOrNE RY BRIDE OF WILLIAMDORSEY; Holy Trinity Church, Wesffield, Setting for Their Marriage --Reception Held at Club | True | Special to No TzMr. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/cornell-vanquishes-dartmouth-13-to-7-cornell-conquers-dartmouth-137.html | Cornell Vanquishes Dartmouth, 13 to 7; CORNELL CONQUERS DARTMOUTH, 13-7 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/bolivias-mine-action-upheld-by-her-envoy.html | BOLIVIA'S MINE ACTION UPHELD BY HER ENVOY | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/wichita-beats-drake-4114.html | Wichita Beats Drake, 41-14 | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/r0anna-c-turner-to-be-wed-dec-27-villiamstown-mass-girl-lists-4.html | r0ANNA C. TURNER TO BE WED DEC. 27; Villiamstown, Mass., Girl Lists 4 Attendants for Marriage to Douglas G. Burgoyne | True | Special to YORK o | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/eisenhower-to-see-bridges-on-budget-10-billion-cut-in-topics-here.html | EISENHOWER TO SEE BRIDGES ON BUDGET; 10 Billion Cut in Topics Here Tuesday -- Taft Considers Floor Leadership Bid | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/mccar-thyshoiclan.html | MeCar thy---Shoiclan | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/marines-airlifted-battalion.html | Marines Airlifted Battalion | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/woman-flutist-heard-as-soloist-doriot-anthony-on-first-desk-of.html | WOMAN FLUTIST HEARD AS SOLOIST; Doriot Anthony, on First Desk of Boston Symphony, Applauded -- Leo Smit Also Plays | True | R. P. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/us-supply-depot-in-italy-opens.html | U.S. Supply Depot in Italy Opens | True | | 1980-08-25 | RE0000065283 | B00000386114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/a-bit-of-theory-special-lectures-cover-wide-range-of-topics.html | A BIT OF THEORY; Special Lectures Cover Wide Range of Topics | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/wisconsin-beats-indiana-37-to-14-ameches-three-touchdowns-pace.html | WISCONSIN BEATS INDIANA, 37 TO 14; Ameche's Three Touchdowns Pace Victory Before 25,000 on Bloomington Gridiron | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/watertown-takes-school-run-honors.html | WATERTOWN TAKES SCHOOL RUN HONORS | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/antique-car-clubs-collectors-of-ancient-automobiles-take-to-road.html | ANTIQUE CAR CLUBS; Collectors of Ancient Automobiles Take to Road With Great Pride in Their Hobby | True | By Charles Grutzner | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/joanna-helped-monkey-shines-by-earl-schenck-miers-illustrated-by.html | Joanna Helped; MONKEY SHINES. By Earl Schenck Miers. Illustrated by Paul Galdone. 207 pp. Cleveland: World Publishing Company. $2.50. | True | MERRITT P. ALLEN | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/hospital-to-gain-by-luncheon-fete-junior-auxiliary-of-paterson.html | HOSPITAL TO GAIN BY LUNCHEON FETE; Junior Auxiliary of Paterson General Will Hold Annual Card Party Tuesday | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/a-childs-year-timothys-twelve-months-by-joyce-boyle-illustrated-by.html | A Child's Year; TIMOTHY'S TWELVE MONTHS. By Joyce Boyle. Illustrated by Georgia Middlebrook. 94 pp. New York: Abingdon-Cokesbury Press. $1.50. | True | C. E V. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/6000-cairo-students-in-riot.html | 6,000 Cairo Students in Riot | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/nancy-green-becomes-fiancee.html | Nancy Green Becomes Fiancee | True | Special to T NEW YOIL TUdJ=. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/sniper-shoots-5-in-toronto.html | Sniper Shoots 5 in Toronto | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/to-discuss-juvenile-guidance.html | To Discuss Juvenile Guidance | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/miss-louise-hall-rr-in-chel-pine-manor-qraduate-is-bride-of-don-r.html | MISS LOUISE HALL RR IN CHEL; Pine Manor Qraduate is Bride of Don R. Davis in Ceremony at Plainfield Church | True | special to THz Yo . | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/lake-crews-to-get-aid-in-off-season-operators-move-to-eliminate.html | LAKE CREWS TO GET AID IN OFF SEASON; Operators Move to Eliminate Manpower Shortage When Inland Shipping Resumes | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/margaret-b-phoenix-becomes-affianced.html | MARGARET B. PHOENIX BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/tourniquet-paralysis-caused-by-damage-to-nerves-not-arrested-blood.html | Tourniquet Paralysis; Caused by Damage to Nerves, Not Arrested Blood Flow | True | | 1980-08-25 | RE0000065283 | B00000386114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/minister-on-way-to-pyramids-again-egyptologist-starting-12th-trip.html | MINISTER ON WAY TO PYRAMIDS AGAIN; Egyptologist, Starting 12th Trip, Reports Hieroglyphics Aren't So Hard to Read | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/cahan-monument-to-be-unveiled.html | Cahan Monument to Be Unveiled | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/brooklyn-prep-upset.html | Brooklyn Prep Upset | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/let-others-gloat-or-groan.html | 'LET OTHERS GLOAT OR GROAN' | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/burnley-triumphs-again-in-soccer-conquers-aston-villa-by-10-and.html | BURNLEY TRIUMPHS AGAIN IN SOCCER; Conquers Aston Villa by 1-0 and Moves to Second Place -- Wolverhampton Wins | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/donald-a-duff.html | DONALD A. DUFF | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/busy-summer-bill-bergson-master-detective-by-astrid-lindgren.html | Busy Summer; BILL BERGSON, Master Detective. By Astrid Lindgren. Illustrated by Louis S. Glanzman. Translated by Herbert Antoine. 200 pp. New York: The Viking Press. $2. | True | L. R. D. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/clever-pete-petes-puppets-written-and-illustrated-by-charlotte.html | Clever Pete; PETE'S PUPPETS. Written and illustrated by Charlotte Steiner. Unpagd. New York: Doubleday & Co. $1.25. | True | PAT CLARK. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/silk-and-orlon-blends-schwarzenbach-huber-announce-broadcloth-of.html | SILK AND ORLON BLENDS; Schwarzenbach Huber Announce Broadcloth of Diversified Use | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/diverse-moderns-rarely-shown-cezannes-sculpture-and-prints.html | DIVERSE MODERNS; Rarely Shown Cezannes - Sculpture and Prints | True | By Stuart Preston | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/browns-football-squad-registers-first-triumph-over-harvard-since.html | Brown's Football Squad Registers First Triumph Over Harvard Since 1949; BRUINS TURN BACK CRIMSON, 28 TO 21 Kohut Passes for 3 Scores to Pace Brown to Victory Over Harvard at Providence JOHNSON MAKES 2 TALLIES Catches Aerials for First-Half Touchdowns -- Clashy of Losers Tops Ivy Mark | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/mrs-c-c-lounsbery-bride-of-a-m-duboisi.html | MRS. C. C. LOUNSBERY BRIDE OF A. M. DUBOISI | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/miss-alice-shecter-atoar.html | MISS ALICE SHECTER ATOAR. | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/philharmonic-society-first-concert-first-dragon-apollo-rooms-7th.html | PHILHARMONIC SOCIETY.; FIRST CONCERT, -- FIRST DRAGON. Apollo Rooms, 7th Dec. 1842. | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/brewster-wins-championship.html | Brewster Wins Championship | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/utah-tops-santa-clara.html | Utah Tops Santa Clara | True | | 1980-08-25 | RE0000065283 | B00000386114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/army-building-up-own-airlift-force-2200plane-fleet-to-include-giant.html | ARMY BUILDING UP OWN AIRLIFT FORCE; 2,200-Plane Fleet to Include Giant Copters for Korea and Combat-Zone Transports | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/workaday-summer-milestone-by-esther-elisabeth-carlson-256-pp-new.html | Workaday Summer; MILESTONE. By Esther Elisabeth Carlson. 256 pp. New York: Abelord Press. $2.50. | True | ALBERTA EISEMAN. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/a-sportscasters-views-on-sports-commentary.html | A SPORTSCASTER'S VIEWS ON SPORTS COMMENTARY | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/wilson-school-all-activities-concentrated-in-new-building-at.html | Wilson School; All Activities Concentrated in New Building at Princeton | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/montreal-sextet-beats-boston-20-lach-tallies-twice-as-14475-fans.html | MONTREAL SEXTET BEATS BOSTON, 2-0; Lach Tallies Twice as 14,475 Fans Watch -- Hawks Turn Back the Leafs, 3 to 1 | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/carol-brautigaiv-engaged-to-marry-middlebury-alumn-is-fiancee-iof.html | CAROL BRAUTIGAIV{ ENGAGED TO MARRY; Middlebury Alumn Is F}ancee Iof Lee Andrews Jr., Who Is on Greenwich Realt._-._._y E3oard | True | Speela] to Ngw Yo^mu. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/suzanne-meltzer-to-wed-in-january-finch-junior-college-alumna.html | SUZANNE MELTZER TO WED IN JANUARY; Finch Junior College Alumna Betrothed to A. H. Hirshberg a Graduate of Tufts | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/knicks-set-back-celtics-with-secondhalf-spurt-in-garden-basketball.html | Knicks Set Back Celtics With Second-Half Spurt in Garden Basketball Duel; NEW YORK QUINTET TOPS BOSTON, 79-68 Trailing at Half-Time by 36-32, Knicks Rally to Halt Celtics Before 12,138 at Garden HOME SLATE KEPT CLEAN Fourth Victory in Five Starts for Local Team -- Olympians Defeat Warriors, 79-76 | True | BY William J. Briordy | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/named-as-university-trustee.html | Named as University Trustee | True | Special to Ngw Yon^n, | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/sailors-summer-the-sea-sprite-a-sailing-romance-for-girls-by-jane-s.html | Sailor's Summer; THE SEA SPRITE. A Sailing Romance for Girls. By Jane S. McIlvaine. 204 pp. Philadelphia: Macrae Smith Brothers. $2.50. | True | FRANCES N. CHRYSTIE. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/greedy-beggar-the-chipmunk-that-went-to-church-by-winifred-bromhall.html | Greedy Beggar; THE CHIPMUNK THAT WENT TO CHURCH. By Winifred Bromhall. Illustrated by the author. Unpaged. New York: Alfred A. Knopf. $2. | True | MARY LEE KRUPKA. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/the-story-in-pictures-elements-of-good-series-listed-by-rothstein.html | THE STORY IN PICTURES; Elements of Good Series Listed by Rothstein | True | By Jacob Deschin | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/uneasy-quiet-in-riot-areas.html | Uneasy Quiet in Riot Areas | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/united-europe-urged-at-amherst.html | United Europe Urged at Amherst | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/old-german-nazis-join-new-parties-their-reviving-influence-seen-in.html | OLD GERMAN NAZIS JOIN NEW PARTIES; Their Reviving Influence Seen in Right-Wing Groups Which Are Hostile to Adenauer | True | By Drew Middletonspecial To the New York Times. | 1980-08-25 | RE0000065283 | B00000386114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/maherlong.html | MaherLong | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/one-congressman-who-cannot-be-beaten-crosser-of-cleveland-is.html | ONE CONGRESSMAN WHO CANNOT BE BEATEN; Crosser of Cleveland Is Re-elected for Nineteenth Term | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/search-for-2-boys-shifts-to-jersey-bicycle-on-which-they-fled-after.html | SEARCH FOR 2 BOYS SHIFTS TO JERSEY; Bicycle on Which They Fled After Killing of Sister, 11, Found in Fort Lee Area | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/come-back-little-sheba.html | 'Come Back, Little Sheba' | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/fetes-to-precede-kips-bay-benefit-boys-club-will-be-assisted-by.html | FETES TO PRECEDE KIPS BAY BENEFIT; Boys Club Will Be Assisted by 'Dial M for Murder' at the Plymouth Thursday Night | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/u-of-p-gets-war-memorial.html | U. of P. Gets War Memorial | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/rise-of-dutch-iris-bulb-widely-grown-in-southwest-finds.html | RISE OF DUTCH IRIS; Bulb Widely Grown in Southwest Finds Considerable Favor Here in East | True | By Justin Scharff | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/tulane-rally-tops-vanderbilt-by-167-mcgee-and-bailey-go-across-and.html | TULANE RALLY TOPS VANDERBILT BY 16-7; McGee and Bailey Go Across and Clement Boots Field Goal in Second Half | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/the-gangs-all-here.html | 'THE GANG'S ALL HERE!' | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/van-fleets-wife-going-to-korea.html | Van Fleet's Wife Going to Korea | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/french-in-indochina-strike-foes-lifeline-attempt-is-made-to-cut-off.html | FRENCH IN INDO-CHINA STRIKE FOE'S LIFELINE; Attempt Is Made to Cut Off Vietminh Rebels From Their Base in China | True | By Tillman Durdinspecial To the New York Times. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/purged-delegate-wins-brennan-reelected-republican-chief-in.html | 'PURGED' DELEGATE WINS; Brennan Re-elected Republican Chief in Fairfield County | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/starktafelmaier.html | StarkTafelmaier | True | Special to Nzw NoP. TrMF. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/dr-lewi-to-be-honored-nov-30.html | Dr. Lewi to Be Honored Nov. 30 | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/food-bill-seem-high-take-a-look-at-1914.html | Food Bill Seem High? Take a Look at 1914 | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/clothing-men-push-suits-as-gift-item.html | CLOTHING MEN PUSH SUITS AS GIFT ITEM | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/use-of-petroleum-expected-to-soar-domestic-needs-in-15-years-should.html | USE OF PETROLEUM EXPECTED TO SOAR; Domestic Needs in 15 Years Should Increase by 46%, Institute Is Told | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/mrs-aryhur-i-wal-ker.html | MRS' ARYHUR I. WA'L KER | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/critic.html | CRITIC | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/round-and-square-shapes-by-miriam-schlein-illustrated-by-sam-berman.html | Round and Square; SHAPES. By Miriam Schlein. Illustrated by Sam Berman. 32 pp. New York: William R. Scott. $1.75. | True | E. L. B. | 1980-08-25 | RE0000065283 | B00000386114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/looking-for-merlin-the-summer-is-magic-by-joan-howard-illustrated.html | Looking for Merlin; THE SUMMER IS MAGIC. By Joan Howard. Illustrated by Adrienne Adams. 182 pp. New York: Lothrop, Lee & Shepard Co. $2.50. | True | E. L. B. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/less-industry-use-seen-for-diamonds-electrical-methods-developed.html | LESS INDUSTRY USE SEEN FOR DIAMONDS; Electrical Methods Developed for Machining, Grinding Carbide Tools | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/mrs-j-m-lupton-has-daughter.html | Mrs. J. M. Lupton Has Daughter | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/henry-t-berry.html | HENRY T. BERRY | True | Special to THS NEW YOR Tzs. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/perplexing-pet-jennifer-is-eleven-written-and-illustrated-by-eunice.html | Perplexing Pet; JENNIFER IS ELEVEN. Written and illustrated by Eunice Young Smith. 206 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | PHYLLIS FENNER. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/export-lag-key-to-many-troubles-in-europe-it-is-seen-as-cause-of.html | EXPORT LAG KEY TO MANY TROUBLES; In Europe It Is Seen As Cause of Declines In Some Industries | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/japans-heir-wins-acclaim-in-tokyo-teenagers-break-police-lines-as.html | JAPAN'S HEIR WINS ACCLAIM IN TOKYO; Teenagers Break Police Lines as Crown Prince Receives Young People's Tribute | True | By William J. Jordenspecial To the New York Times. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/new-york.html | New York | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/precious-fastball-dodger-doubleheader-by-joe-webster-160-pp-new.html | Precious Fast-Ball; DODGER DOUBLEHEADER. By Joe Webster. 160 pp. New York: Ariel Books. $2. | True | W. C. F. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/elizabeth-a-baker-w-j-peet-to-marry.html | ELIZABETH A. BAKER, W. J. PEET TO MARRY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/teammates-line-smasher-by-dick-friendlich-194-pp-philadelphia.html | Teammates; LINE SMASHER. By Dick Friendlich. 194 pp. Philadelphia: Westminster Press. $2.50. | True | RALPH ADAMS BROWN. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/rangers-to-oppose-leafs-laprade-raleigh-to-see-action-in-garden.html | RANGERS TO OPPOSE LEAFS; Laprade, Raleigh to See Action in Garden Hockey Tonight | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/u-s-acts-to-end-friction-air-force-maps-drive-to-ease-british.html | U. S. ACTS TO END FRICTION; Air Force Maps Drive to Ease British Civilian Bad Feeling | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/notes-on-science-areas-set-aside-for-scientific-pursuits-a-wise.html | NOTES ON SCIENCE; Areas Set Aside for Scientific Pursuits -- A Wise Bird | True | W. K. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/sally-mcarthys-trothi-alumna-of-simmons-will-be-thei-bride-of.html | SALLY M'CARTHY'S TROTHi; Alumna of Simmons Will Be thei Bride of William E. Bolster ! | True | Special tO Tlr .I | 1980-08-25 | RE0000065283 | B00000386114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/michigan-comes-from-behind-with-threetouchdown-outburst-to-beat.html | Michigan Comes From Behind With Three-Touchdown Outburst to Beat Purdue; WOLVERINES MOVE TO A 21-10 TRIUMPH Michigan Wins After Spotting Purdue Ten Points, Gains Tie for Big Ten Lead CHECKS SAMUELS THREAT Oldham Intercepts Pass, Sets Up the Final Score Before 54,376 at Ann Arbor | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/district-revenue-chief-named.html | District Revenue Chief Named | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/louis-xv-cabinet-is-sold-twoday-auction-of-french-and-english.html | LOUIS XV CABINET IS SOLD; Two-Day Auction of French and English Antiques Brings $38,983 | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/lateiner-to-head-safety-unit.html | Lateiner to Head Safety Unit | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/blue-point-blues-oysters-are-scarcer-this-season-but-gourmets-arent.html | Blue Point Blues; Oysters are scarcer this season, but gourmets aren't really worrying | True | By Morris Gilbert | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/2d-home-loan-set-up-for-u-s-service-now.html | 2D HOME LOAN SET UP FOR U. S. SERVICE NOW | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/50-korea-officers-are-learning-fast-running-fort-belvoir-teachers-a.html | 50 KOREA OFFICERS ARE LEARNING FAST; Running Fort Belvoir Teachers a Merry Chase in Courses on Army Engineering | True | By Austin Stevensspecial To the New York Times. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/hamilton-house-benefit-performance-of-bernardine-on-tuesday-to-mark.html | HAMILTON HOUSE BENEFIT; Performance of 'Bernardine' on Tuesday to Mark Fund Drive | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/justice-unit-held-lax-in-tax-inquiry-house-report-cites-st-louis.html | JUSTICE UNIT HELD LAX IN TAX INQUIRY; House Report Cites St. Louis Cases -- Sees a Trend to Government of Officials | True | By Paul P. Kennedyspecial To the New York Times. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/students-to-observe-nursing.html | Students to Observe Nursing | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/boston-university-turns-back-new-york-u-with-touchdown-in-fourth.html | Boston University Turns Back New York U. With Touchdown in Fourth Period; MORIELLO'S SCORE CAPS 14-7 VICTORY Boston U. Back Carries for a Sixu-Pointer After Team Declines Field Goal ONE VIOLET PASS CLICKS Produces Only New York Tally in Second Period -- Agganis on Terrier Sidelines | True | By Roscoe McGowenspecial To the New York Times. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/kingsmen-regain-crown-in-soccer-brooklyn-college-holds-city-college.html | KINGSMEN REGAIN CROWN IN SOCCER; Brooklyn College Holds City College to 0-0 Tie to Win 4th Metropolitan Title | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/3000-in-mock-assault-soldiers-land-on-virginia-beach-after-delay.html | 3,000 IN MOCK ASSAULT; Soldiers Land on Virginia Beach After Delay Due to Crash | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/as-sir-joshua-reynolds-saw-his-friends-portraits-by-sir-joshua.html | As Sir Joshua Reynolds Saw His Friends; PORTRAITS. By Sir Joshua Reynolds. Vol. 3 of the Yale Edition of The Private Papers of James Boswell. Edited by Frederick W. Hilles. Illustrated. 197 pp. New York: The McGraw-Hill Book Company. $4. | True | By Joseph Wood Krutch | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/up-yonder-the-real-book-about-space-travel-by-hal-goodwin.html | Up Yonder; THE REAL BOOK ABOUT SPACE TRAVEL. By Hal Goodwin. Illustrated by Clifford Geary. 186 pp. New York: Garden City Books. $1.25. BY SPACE SHIP TO THE MOON. By Jack Coggins and Fletcher Pratt. Illustrated by Jack Coggins. 58pp. New York: Random House. $1. | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/wood-field-and-stream-hunting-accidents-a-result-of-impulsive-error.html | Wood, Field and Stream; Hunting Accidents a Result of Impulsive Error, Not Unfamiliarity With Firearms | True | By Raymond R. Camp | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/a-christmas-story-amahl-and-the-night-visitors-narrative-by-frances.html | A Christmas Story; AMAHL AND THE NIGHT VISITORS. Narrative by Frances Frost. Dialogue by Gian-Carlo Menotti. Illustrated by Roger Duvoisin. 89 pp. New York: Whittlesey House. $2.75. | True | MARJORIE FISCHER. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/lone-inventors-men-who-changed-the-world-by-egon-larsen-photographs.html | Lone Inventors; MEN WHO CHANGED THE WORLD. By Egon Larsen. Photographs. 212 pp. New York: Roy Publishers. $3. | True | TOM GALT. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/2-marines-killed-in-car-crash.html | 2 Marines Killed in Car Crash | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/theatre-party-to-aid-camp-fund-.html | [Theatre Party to Aid Camp Fund { | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/head-of-mizrachi-sees-zionist-feud-new-leader-urges-bengurion-to.html | HEAD OF MIZRACHI SEES ZIONIST 'FEUD'; New Leader Urges Ben-Gurion to End 'Cold War' Against American Group | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/a-look-at-the-record-a-documentary-history-of-the-united-states-by.html | A Look at the Record; A DOCUMENTARY HISTORY OF THE UNITED STATES. By Richard D. Heffner. Paper-bound edition, 287 pp. New York: The New American Library. 35 cents. Hardcover edition, 256 pp. Bloomington: Indiana University Press. $3. | True | By Saul K. Padover | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/amherst-downs-williams-2119-to-capture-little-three-laurels.html | Amherst Downs Williams, 21-19, To Capture Little Three Laurels; Catlett's Extra Points Give Lord Jeffs First Victory Over Rival Since 1948 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/meredith-morgan-prospective-bride-exstudent-at-briarcliff-plans.html | MEREDITH MORGAN PROSPECTIVE BRIDE; Ex-Student at Briarcliff Plans Wedding on Dec.'19 in Tulsa to Percy A. Haythorne | True | Special to TIIE NV YOItK TIMr... | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/f-alden-gray-marries-racing-official-weds-mrs-c-d-pugh-in.html | F. ALDEN GRAY MARRIES; Racing Official Weds Mrs. C. D. Pugh in Somerville, N. J. | True | | 1980-08-25 | RE0000065283 | B00000386114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/duke-turns-back-wake-forest-147.html | DUKE TURNS BACK WAKE FOREST, 14-7 | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/parade-to-be-held-for-iii-boy-i.html | Parade to Be Held for III Boy I | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/i-nuptials-in-jersey-for-miss-townsend.html | I NUPTIALS IN JERSEY FOR MISS TOWNSEND | True | Special to TXg lew YORK TrMr.. ] | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/the-two-audiences-and-master-will-shakespeare-and-the-rival.html | The Two Audiences and Master Will; SHAKESPEARE AND THE RIVAL TRADITIONS By Alfred Harbage. 393 pp. New York: The Macmillan Company. $6. | True | By James G. McManaway | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/road-to-the-fair-first-prize-for-danny-written-and-illustrated-by.html | Road to the Fair; FIRST PRIZE FOR DANNY. Written and illustrated by Margot Austin. 43 pp. New York: E. P. Dutton & Co. $1.50. | True | P. C. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/brooklyn-jewish-units-to-meet.html | Brooklyn Jewish Units to Meet | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/loss-of-philip-murray-leaves-c-i-o-a-prey-to-factions.html | LOSS OF PHILIP MURRAY LEAVES C. I. O. A PREY TO FACTIONS | True | By Joseph A. Loftusspecial to The New York Times. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/car-troubled-maybelle-the-cable-car-by-virginia-lee-burton.html | Car Troubled; MAYBELLE THE CABLE CAR. By Virginia Lee Burton. Illustrated by the author. 42 pp. Boston: Houghton, Mifflin Company. $2.75. | True | MARY LEE KRUPKA. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/classics-from-athens-the-greek-national-theatre-to-present-two-of.html | CLASSICS FROM ATHENS; The Greek National Theatre to Present Two of Sophocles' Dramas Here AUTHENTIC CLASSICS FROM ATHENS | True | By A. C. Sedgwickathens. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/chicago-stopover-sightseeing-in-the-windy-city-can-dispel-monotony.html | CHICAGO STOP-OVER; Sight-Seeing in the Windy City Can Dispel Monotony of Wait Between Trains | True | By Frances W. Browin | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/fast-start-made-by-spring-styles-buying-speeded-to-make-up-time.html | FAST START MADE BY SPRING STYLES; Buying Speeded to Make Up Time Lost on Election -- Delay of Garment Openings Here GUILD SHOWINGS CROWDED Cloak and Suit Producers Also Holding Two-Week Market With Ordering Active | True | By Herbert Koshetz | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/round-the-world-follow-the-sunset-by-herman-and-nina-schneider.html | Round the World; FOLLOW THE SUNSET. By Herman and Nina Schneider. Illustrated by Lucille Corcos. 43 pp. New York: Doubleday & Co. $2.75. | True | N. A. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/road-to-xanadu-marco-polo-by-manuel-komroff-illustrated-by-edgar.html | Road to Xanadu; MARCO POLO. By Manuel Komroff. Illustrated by Edgar Cirlin. 171 pp. New York: Julian Messner. $2.75. | True | N. K. B. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/austria-prepares-inquiry-on-banks-american-will-head-study-to.html | AUSTRIA PREPARES INQUIRY ON BANKS; American Will Head Study to Separate Commercial and Investment Functions | True | By John MacCormacspecial To the New York Times. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/plunkett-aerials-win-for-hofstra-quarterbacks-passes-down-upsalas.html | PLUNKETT AERIALS WIN FOR HOFSTRA; Quarterback's Passes Down Upsala's Eleven by 25-7 on Slippery Gridiron | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/authors-query.html | Author's Query | True | HENRY P. MACOMBER, | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/adventurous-trolley-sparky-by-hardie-gramatky-illustrated-by-the.html | Adventurous Trolley; SPARKY. By Hardie Gramatky. Illustrated by the author. 67 pp. New York: G. P. Putnam's Sons. $2.50. | True | ALYCE L. SEEKAMP. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/gielgud-on-cassius-eminent-actor-cites-views-of-life-and-the.html | GIELGUD ON CASSIUS; Eminent Actor Cites Views of Life and The Pursuit of Shakespeare in Films | True | BY Howard Thompson | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/high-days-and-holidays-holiday-storybook-compiled-by-the-child.html | High Days and Holidays; HOLIDAY STORYBOOK. Compiled by the Child Study Association of America. Illustrated by Phoebe Erickson. 373 pp. New York: Thomas Y. Crowell Company. $3. | True | IRENE SMITH. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/white-plains-wins-27th-in-row-550-routs-clinton-high-eleven-rye.html | WHITE PLAINS WINS 27TH IN ROW, 55-0; Routs Clinton High Eleven -- Rye Beats Bellows, 26-19 -- Mamaroneck Victor | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/korea-and-u-n-the-search-for-truce.html | Korea and U. N.; The Search for Truce | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/miss-anne-bayard-d-a-oonlqor-wed-bride-has-seven-attendants-at.html | MISS ANNE BAYARD, D. A. O(')ONlqOR WED; Bride Has Seven Attendants at Marriage in Stratfield to Choate Graduate | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/992-get-aid-at-yeshiva-dr-belkin-announces-winners-of-231000-in.html | 992 GET AID AT YESHIVA; Dr. Belkin Announces Winners of $231,000 in Scholarships | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/center-to-benefit-by-fifth-concert-11-neighborhood-institutions.html | CENTER TO BENEFIT BY FIFTH CONCERT; 11 Neighborhood Institutions Sponsor Event on Thursday for Manhattanville Unit | True | | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-16 | 1952-11-16 | https://www.nytimes.com/1952/11/16/archives/eisenhower-gets-optimistic-report-on-economic-path-williams.html | EISENHOWER GETS OPTIMISTIC REPORT ON ECONOMIC PATH; Williams, Citizens Club Chief, Hopeful of Expanded Output During an Era of Peace CABINET POSTS DISCUSSED But 'Only in a General Way' -- Commerce Position Hinted for Seattle Executive EISENHOWER GETS ECONOMIC REPORT | True | By William R. Conklinspecial To the New York Times. | 1980-08-25 | RE0000065283 | B00000386114 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/critical-patriots-asked-by-dean-pike-christian-citizens-he-says.html | CRITICAL' PATRIOTS ASKED BY DEAN PIKE; Christian Citizens, He Says, Should Be Both Loyal and Spiritually Independent | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/spanish-programs-at-library.html | Spanish Programs at Library | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/senator-tobey-hails-eisenhower.html | Senator Tobey Hails Eisenhower | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/educators-to-confer-on-art.html | Educators to Confer on Art | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/maternity-clothes-offered-for-spring.html | MATERNITY CLOTHES OFFERED FOR SPRING | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/crimes-in-morningside-heights-area.html | Crimes in Morningside Heights Area | True | CITIZEN. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/john-h-french.html | JOHN H. FRENCH | True | | 1980-08-25 | RE0000065284 | B00000386115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/loan-to-brazil-queried-economic-factors-are-believed-to-be-working.html | Loan to Brazil Queried; Economic Factors Are Believed to Be Working Out Best Cure | True | CHARLES W. B. WARDELL Jr. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/food-research-grants-93000-to-go-to-7-universities-and-medical.html | FOOD RESEARCH GRANTS; $93,000 to Go to 7 Universities and Medical Centers | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/5500-at-jazz-concerts-enthusiasts-at-carnegie-hall-hear-basie-and.html | 5,500 AT JAZZ CONCERTS; Enthusiasts at Carnegie Hall Hear Basie and Eckstine | True | R. P. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/russian-friends-change-name.html | Russian Friends Change Name | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/narcotic-clinic-to-open.html | Narcotic Clinic to Open | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/discoverer-of-drug-scores-illinois-ban.html | DISCOVERER OF DRUG SCORES ILLINOIS BAN | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/5-men-here-honored-for-handicapped-aid.html | 5 MEN HERE HONORED FOR HANDICAPPED AID | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/museum-aid-group-names-head.html | Museum Aid Group Names Head | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/merchant-marine-traced-from-1607-models-pictures-photos-and-other.html | MERCHANT MARINE TRACED FROM 1607; Models, Pictures, Photos and Other Nautical Items Go On View in Washington | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/rolls-royce-plant-for-australia.html | Rolls Royce Plant for Australia | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/u-n-leaders-pay-tribute-to-feller-acheson-bunche-and-lie-at-service.html | U. N. LEADERS PAY TRIBUTE TO FELLER; Acheson, Bunche and Lie at 'Service for General Counsel m600 Crowd Chapel | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/70709-fund-drive-opens-protestant-agencies-are-that-much-short-of.html | $70,709 FUND DRIVE OPENS; Protestant Agencies Are That Much Short of $250,000 Goal | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/money-for-the-y-w-c-a.html | MONEY FOR THE Y. W. C. A. | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/bartzen-gains-in-brazil-texan-reaches-semifinals-in-south-american.html | BARTZEN GAINS IN BRAZIL; Texan Reaches Semi-Finals in South American Tennis | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/dr-mary-g-schroeder.html | DR. MARY G. SCHROEDER | True | Special to TP NL,' Yo' Tn. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/article-11-no-title.html | Article 11 — No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/150-referendums-decided-by-states-issues-of-taxation-welfare-public.html | 150 REFERENDUMS DECIDED BY STATES; Issues of Taxation, Welfare, Public Debt and Labor Were Among Many Acted On SCHOOL PLANS BACKED Voters in Most Cases Approved the Raising of Money for Educational Purposes | True | By Douglas Dales | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/wright-brothers-trophy-is-awarded-to-doolittle.html | Wright Brothers Trophy Is Awarded to Doolittle | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/-don-giovanni-back-on-program-at-met.html | ' DON GIOVANNI' BACK ON PROGRAM AT 'MET' | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/10000-in-seoul-ask-visit-by-eisenhower.html | 10,000 IN SEOUL ASK VISIT BY EISENHOWER | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065284 | B00000386115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/mrs-r-t-msorley-65-48-catholic-mother.html | MRS. R. T. M'SORLEY, 65, '48 CATHOLIC.' MOTHER | True | Special to Tr. ' | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/war-veterans-honor-lehman.html | War Veterans Honor Lehman | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/surprise-expressed-in-london.html | Surprise Expressed in London | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/named-medical-aide-at-n-y-u.html | Named Medical Aide at N. Y. U. | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/black-hawks-beat-canadiens-4-to-1-gain-undisputed-possession-of.html | BLACK HAWKS BEAT CANADIENS, 4 TO 1; Gain Undisputed Possession of First Place -- Wings Victors Over Bruin Sextet, 5-2 | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/14hour-student-radio-marathon-will-spur-princetons-campus-fund-for.html | 14-Hour Student Radio Marathon Will Spur Princeton's Campus Fund for Benevolences | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/fort-wayne-stops-knicks-five-11283-groats-25-points-show-way-for.html | FORT WAYNE STOPS KNICKS FIVE, 112-83; Groat's 25 Points Show Way for Pistons -- Simmons Gets 17 Tallies for New York | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/jefferspierce.html | Jeffers--Pierce | True | Special to THN KL" yOES. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/iraq-oil-pipeline-to-open-tuesday-45000000-556mile-system-laid-down.html | IRAQ OIL PIPELINE TO OPEN TUESDAY; 45,000,000 556-Mile System Laid Down in 17 Months Has 12-Million-Ton Capacity IRAQ OIL PIPELINE TO OPEN TUESDAY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/belgium-builds-defense-armed-services-have-made-big-gains-although.html | Belgium Builds Defense; Armed Services Have Made Big Gains Although Up-to-Date Weapons Are Short | True | By Hanson W. Baldwinspecial To the New York Times. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/chronology-of-explosions-since-first-atomic-test.html | Chronology of Explosions Since First Atomic Test | True | By the United Press. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/cleveland-nips-steelers-2928-in-thriller-watched-by-34973-browns.html | Cleveland Nips Steelers, 29-28, In Thriller Watched by 34,973; Browns Gain Undisputed Lead in Group -- Safety in First Period Assures Victory | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/charles-l-watson.html | CHARLES L. WATSON | True | Special to THE N YOiK IS, | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/thrift-sale-for-theatre-wing.html | Thrift Sale for Theatre Wing | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/spar-wins-at-billiards.html | Spar Wins at Billiards | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/canada-payments-on-wheat-lower-pool-members-advised-that-cut-in.html | CANADA PAYMENTS ON WHEAT LOWER; Pool Members Advised That Cut in Disbursements Is Due to Rise of Dollar | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/4th-presbyterian-will-sell-building.html | 4TH PRESBYTERIAN WILL SELL BUILDING | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/blast-shakes-johnstown-pa.html | Blast Shakes Johnstown, Pa. | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/beauty-parlor-minimum-80c-hourly-rate-recommended-for-workers-in.html | BEAUTY PARLOR MINIMUM; 80c Hourly Rate Recommended for Workers in This State | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/actors-vote-tv-strike-screen-guild-may-act-against-makers-of-film.html | ACTORS VOTE TV STRIKE; Screen Guild May Act Against Makers of Film Commercials | True | | 1980-08-25 | RE0000065284 | B00000386115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/green-bay-downs-new-yorkers-173-magic-of-packers-parilli-at.html | GREEN BAY DOWNS NEW YORKERS, 17-3; Magic of Packers' Parilli at Quarterback Saves Show at the Polo Grounds DEFENSE IS STURDY, ALERT Visitors Capitalize on Stolen Pass, Two Fumbles -- Losers Now Tied in 2d Place | True | By Louis Effrat | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/antiques-show-at-white-plains.html | Antiques Show at White Plains | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/experts-cautious-in-blast-comment-oppenheimer-calls-experiment.html | EXPERTS CAUTIOUS IN BLAST COMMENT; Oppenheimer Calls Experiment 'Impressive' -- U. N. Urges Care in Guarding Secrets | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/hospital-to-take-dispute-to-public-5-north-shore-meetings-are-set.html | HOSPITAL TO TAKE DISPUTE TO PUBLIC; 5 North Shore Meetings Are Set This Week in Trustees' Clash With Doctors | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/marketing-data-cited-officials-will-explain-use-of-government.html | MARKETING DATA CITED; Officials Will Explain Use of Government Information | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/new-industry-plan-for-israel-outlined.html | NEW INDUSTRY PLAN FOR ISRAEL OUTLINED | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/home-sites-bought-in-westchester.html | HOME SITES BOUGHT IN WESTCHESTER | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/textile-workers-demand.html | Textile Workers' Demand | True | Special to THE NEW YORK TIMES | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/home-events-spur-stocks-in-london-rally-from-mild-slump-traced-to.html | HOME EVENTS SPUR STOCKS IN LONDON; Rally From Mild Slump Traced to More Hopeful Picture Painted by Chancellor TRADE, STERLING ALSO AID October Dollar Gap Reduced and Pound Holds Firm but Public Sticks to Sidelines HOME EVENTS SPUR STOCKS IN LONDON | True | By Lewis L. Nettletonspecial To the New York Times. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/italians-sight-end-of-overpopulation-italians-sight-end-of.html | Italians Sight End Of Overpopulation; ITALIANS SIGHT END OF POPULATION RISE | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/textile-group-grows-worth-street-inc-reports-membership-of-150.html | TEXTILE GROUP GROWS; Worth Street, Inc., Reports Membership of 150 | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/marilyn-rosenbloom-a-bride.html | Marilyn Rosenbloom a Bride | True | Special to Nzw Yoxt Tzar.s. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/martin-supports-gesture-to-south-g-o-p-legislator-would-rule-out.html | MARTIN SUPPORTS GESTURE TO SOUTH; G. O. P. Legislator Would Rule Out Party Ties in Naming New Cabinet Member | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/swedish-six-beats-norway.html | Swedish Six Beats Norway | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/jawles-j-wood-55-sports-exitor-brooklyn-eagle-columnist-once-coach.html | JAWIES J: WOOD; 55, ' SPORTS EX-TTOR.; Brooklyn Eagle Columnist, Once Coach at Poly Prep Dies-- I , Publicist in 'Boxing Field | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE0000065284 | B00000386115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/dr-kirk-to-tour-europe-columbias-acting-head-to-visit-academic.html | DR. KIRK TO TOUR EUROPE; Columbia's Acting Head to Visit Academic Institutions | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/ten-little-girl-journalists-in-brooklyn-gather-all-the-gossip-for.html | Ten Little Girl Journalists in Brooklyn Gather All the Gossip for Own Newspaper | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/lebanon-wants-malik-in-lie-post.html | Lebanon Wants Malik in Lie Post | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/dinner-to-honor-athletes.html | Dinner to Honor Athletes | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/british-jewish-veterans-march.html | British Jewish Veterans March | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/rise-in-sewer-rent-opposed-by-joseph-controllers-report-to-estimate.html | RISE IN SEWER RENT OPPOSED BY JOSEPH; Controller's Report to Estimate Board Rejects Proposal by Planning Commission CAPITAL BUDGET INVOLVED Higher Charge Held Not Needed to Keep Treatment Plant Cost Within City Debt Limit | True | By Paul Crowell | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/kingston-jamaica-celebrates.html | Kingston, Jamaica, Celebrates | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/dartmouth-receives-26000.html | Dartmouth Receives $26,000 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/fermis-comment-guarded.html | Fermi's Comment Guarded | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/state-of-economy-debated-in-france-one-school-fears-real-crisis.html | STATE OF ECONOMY DEBATED IN FRANCE; One School Fears Real Crisis While Other Sees Only Period of Readjustment STATE OF ECONOMY DEBATED IN FRANCE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/saar-amity-avowed-hoffmann-denies-he-would-seek-frenchgerman-break.html | SAAR AMITY AVOWED; Hoffmann Denies He Would Seek French-German Break | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/reenters-shipping-field-pacific-coast-company-acquires-tanker-1st.html | RE-ENTERS SHIPPING FIELD; Pacific Coast Company Acquires Tanker, 1st Vessel in 5 Years | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/truman-presses-fight-on-bigotry-religious-leaders-must-stand.html | TRUMAN PRESSES FIGHT ON BIGOTRY; Religious Leaders Must Stand Together on Issue, He Says at Ceremony in Capital | True | By Clayton Knowlesspecial To the New York Times. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/bliss-leta-m-nichols-is-prospective-bride.html | bliSS LETA M. NICHOLS IS PROSPECTIVE BRIDE | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/christ-in-sign-of-78-a-d-earliest-known-roman-inscription-with-name.html | CHRIST IN SIGN OF 78 A. D.; Earliest Known Roman Inscription With Name Is Reported | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/newark-airport-hums-76-flights-clocked-in-17-hours-as-operations-in.html | NEWARK AIRPORT HUMS; 76 Flights Clocked in 17 Hours as Operations Increase | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/helen-holcombe-to-wed-jersey-girl-prospective-bride-of-thomas-w.html | HELEN HOLCOMBE TO WED; Jersey Girl Prospective Bride of{} Thomas W. Evaul | True | Speclat to THE NmV Yo Ts. [ | 1980-08-25 | RE0000065284 | B00000386115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/adult-courses-popular-cooper-union-enrollment-up-100-per-cent-over.html | ADULT COURSES POPULAR; Cooper Union Enrollment Up 100 Per Cent Over 1951 | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/1600-africans-seized-police-and-troops-take-suspects-in-mountains.html | 1,600 AFRICANS SEIZED; Police and Troops Take Suspects in Mountains of Kenya | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/caribbean-federation.html | CARIBBEAN FEDERATION | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/film-writers-end-strike-against-tv-guild-authors-league-reach.html | FILM WRITERS END STRIKE AGAINST TV; Guild, Authors League Reach Accord With Producers Over Royalty and Owner Rights | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/joan-rookbller-become8-engaged-greenwich-girl-a-student-at-columbia.html | JOAN ROOKBLLER, BECOMES ENGAGED; Greenwich Girl, a Student at Columbia, to Be Bride of David Hunter McAlpin Jr. | True | Sp'Jll to N-sY No . | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/on-schedule-says-durham.html | On Schedule, Says Durham | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/india-is-polishing-up-new-korea-proposal.html | INDIA IS POLISHING UP NEW KOREA PROPOSAL | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/pastukhoff-pianist-heard.html | Pastukhoff, Pianist, Heard | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/religious-services-at-nursery-popular.html | RELIGIOUS SERVICES AT NURSERY POPULAR | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/new-supertanker-ordered-in-france-societe-maritime-shell-to-get.html | NEW SUPERTANKER ORDERED IN FRANCE; Societe Maritime Shell to Get 31,500-Deadweight-Ton Ship -- Passenger Vessel Launched | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/news-of-food-nuts-are-plentiful-for-the-holiday-season-with-only.html | News of Food; Nuts Are Plentiful for the Holiday Season, With Only Brazil Variety in Short Supply | True | By June Owen | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/export-traffic-group-to-meet.html | Export Traffic Group to Meet | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/weizmann-memorial-planned.html | Weizmann Memorial Planned | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/john-a-brune.html | JOHN A. BRUNE | True | Special to T Nv No T. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/korea-raid-razes-red-power-plant-marine-fliers-bomb-facilities-in.html | KOREA RAID RAZES RED POWER PLANT; Marine Fliers Bomb Facilities in East -- Action on Ground Ebbs in Snow and Cold KOREA RAID RAZES RED POWER PLANT | True | By Lindesay Parrottspecial To the New York Times. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/u-s-embassy-warns-americans-in-israel.html | U. S. EMBASSY WARNS AMERICANS IN ISRAEL | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/named-directors-of-lehn-fink-products.html | Named Directors of Lehn & Fink Products | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/fog-dispellers-under-study-for-jersey-turnpike-authority-will-act.html | Fog Dispellers Under Study for Jersey Turnpike; Authority Will Act on Accidents -- N.Y.U.'s Safety Study Due | True | By Jack Devlin | 1980-08-25 | RE0000065284 | B00000386115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/columbia-raises-53-output-total-will-make-22-big-a-pictures-three.html | COLUMBIA RAISES '53 OUTPUT TOTAL; Will Make 22 Big A Pictures -- Three New Producers From R. K. O., Warners Hired | True | By Thomas M. Pryorspecial To the New York Times. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/swiss-reported-balked-near-everests-summit.html | Swiss Reported Balked Near Everest's Summit | True | By the United Press. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/wire-foxterrier-best-in-dog-show.html | WIRE FOXTERRIER BEST IN DOG SHOW | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/600-at-church-opening-first-service-held-in-uptown-methodist.html | 600 AT CHURCH OPENING; First Service Held in Uptown Methodist Edifice | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/front-page-2-no-title-french-are-cool-to-u-s-soldiers.html | Front Page 2 -- No Title; FRENCH ARE COOL TO U. S. SOLDIERS | True | By Robert C. Dotyspecial To the New York Times. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/plans-completed-for-city-raid-test-new-yorks-biggest-exercise-in.html | PLANS COMPLETED FOR CITY RAID TEST; New York's Biggest Exercise in Atom Bombing Is Slated to Begin on Dec. 11 | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/steel-mills-gird-for-competition-sales-policies-being-shaped-for.html | STEEL MILLS GIRD FOR COMPETITION; Sales Policies Being Shaped for More Normal Market Expected Next Year GET READY FOR DECONTROL Washington Is Seen Moving in Direction With Arms, Atom Energy Needs Excepted | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/cotton-weakened-by-crop-forecast-largerthanexpected-jump-in.html | COTTON WEAKENED BY CROP FORECAST; Larger-Than-Expected Jump in Estimate Caused Price Drop of 20 to 102 Points | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/mother-sees-child-killed-by-cab.html | Mother Sees Child Killed by Cab | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/churchgoing-has-boom-in-eisenhower-rest-city.html | Churchgoing Has Boom In Eisenhower Rest City | True | By the United Press. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/toronto-police-seize-gunman.html | Toronto Police Seize Gunman | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/mme-auriol-arrives-here-truman-will-give-flier-harmon-speed-trophy.html | MME. AURIOL ARRIVES HERE; Truman Will Give Flier Harmon Speed Trophy Tomorrow | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/cotton-men-to-meet-today-on-export-lag.html | COTTON MEN TO MEET TODAY ON EXPORT LAG | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/children-on-forum-stress-allowances.html | CHILDREN ON FORUM STRESS ALLOWANCES | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/cullman-gets-medal-for-public-service.html | CULLMAN GETS MEDAL FOR PUBLIC SERVICE | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/mrs-karl-weisheit.html | MRS. KARL WEISHEIT | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/eisenhower-sets-up-bureau-to-handle-gop-job-appeals-applications.html | EISENHOWER SETS UP BUREAU TO HANDLE G.O.P. JOB APPEALS; Applications Are Pouring In -- List of Federal Openings Not Yet Fully Compiled LANE SLATED FOR OUSTER General Is Coming Here After Seeing Truman -- Talks With Congress Chiefs Scheduled EISENHOWER SETS UP PATRONAGE BUREAU | True | By Leo Egan | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/whittaker-chambers-improved.html | Whittaker Chambers Improved | True | | 1980-08-25 | RE0000065284 | B00000386115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/egypts-envoy-calls-britain-key-sudan.html | EGYPT'S ENVOY CALLS BRITAIN KEY SUDAN | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/chosen-as-leader-here-for-heart-fund-campaign.html | Chosen as Leader Here For Heart Fund Campaign | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/papagos-bloc-wins-election-in-greece-in-landslide-vote-rally-group.html | PAPAGOS BLOC WINS ELECTION IN GREECE IN LANDSLIDE VOTE; Rally Group Appears to Have at Least 235 of 300 Seats in the New Parliament PLASTIRAS IS DEFEATED New Regime, Favored by U. S., Said to Have Good Chance to Bring Stability to Nation PAPAGOS BLOC WINS ELECTION IN GREECE | True | By C. L. Sulzbergerspecial To the New York Times. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/books-authors.html | Books -- Authors | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/fortyniners-trip-redskins-by-2317-san-francisco-rallies-for-two.html | FORTY-NINERS TRIP REDSKINS BY 23-17; San Francisco Rallies for Two Touchdowns in Last Period, Ending Losing Streak | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/greening-cocker-scores-ruchars-bess-again-wins-at-fairfield-field.html | GREENING COCKER SCORES; Ru-Chars Bess Again Wins at Fairfield Field Trials | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/the-older-worker.html | THE OLDER WORKER | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/drought-sustains-grain-price-rises-bearish-statistics-and-slower.html | DROUGHT SUSTAINS GRAIN PRICE RISES; Bearish Statistics and Slower Export Trade Fail to Offset Continued Dry Weather HIGH QUALITY CORN CROP 5-Day Forecast of Showers Has No Effect on Gloomy Southwest Reports DROUGHT SUSTAINS GRAIN PRICE RISES | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/metropolitan-run-to-h-ashenfelter-n-y-a-c-harrier-edges-wilt.html | METROPOLITAN RUN TO H. ASHENFELTER; N. Y. A. C. Harrier Edges Wilt, Teammate, as Attempt for a Dead-Heat Fails | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/the-collective-in-security.html | THE "COLLECTIVE" IN SECURITY | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/civil-service-chief-scouts-a-shakeup-new-president-would-control.html | CIVIL SERVICE CHIEF SCOUTS A SHAKE-UP; New President Would Control Less Than 1% on Federal Payroll, Ramspeck Says | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/navy-saves-12-okinawans.html | Navy Saves 12 Okinawans | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/leon-johnson.html | LEON JOHNSON | True | Special to Tz Nrw Yo Tns. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/nixon-fishes-despite-cut-foot.html | Nixon Fishes Despite Cut Foot | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/bowie-track-opens-fall-session-today-barbara-fritchie-handicap-for.html | BOWIE TRACK OPENS FALL SESSION TODAY; Barbara Fritchie Handicap for Fillies and Mates Tops Program in Maryland | True | | 1980-08-25 | RE0000065284 | B00000386115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/united-giving-is-gaining-preliminary-reports-show-8-rise-over-last.html | UNITED GIVING IS GAINING; Preliminary Reports Show 8% Rise Over Last Year's Figure | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/miss-mary-j-torok-22-to-bow-on-dec.html | MISS MARY J. TOROK 22 TO BOW ON DEC. | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/edith-van-boskerck.html | EDITH. VAN BOSKERCK | True | Spe.lal to TH NEW YOR Tlzs. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/post-for-kennan-urged-celler-bids-new-administration-name-him.html | POST FOR KENNAN URGED; Celler Bids New Administration Name Him Secretary of State | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/abroad-not-so-far-from-panmunjom-to-the-east-river.html | Abroad; Not So Far From Panmunjom to the East River | True | By Anne O'Hare McCormick | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/turkish-trade-gaining-rise-of-61-in-value-is-shown-in-last-three.html | TURKISH TRADE GAINING; Rise of 61% in Value Is Shown in Last Three Years | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/dean-bares-tests-breaks-weeks-silence-on-unofficial-reports-of.html | DEAN BARES TESTS; Breaks Week's Silence on Unofficial Reports of Super-Explosion HALLS 'REMARKABLE FEAT A.E.C. Head Says Eyewitnesses Who Wrote Letters About Blast May Be Disciplined PACIFIC TESTS HELD ON HYDROGEN BOMB | True | By Jay Walzspecial To the New York Times. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/socialists-denounce-many-pinay-policies.html | SOCIALISTS DENOUNCE MANY PINAY POLICIES | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/a-w-dulles-son-is-hurt-marine-officer-badly-wounded-in-korean.html | A. W. DULLES SON IS HURT; Marine Officer Badly Wounded in Korean Fighting | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/peace-sentiment-gains-in-mideast-western-diplomats-believe.html | PEACE SENTIMENT GAINS IN MID-EAST; Western Diplomats Believe Eisenhower May Get Chance to Spur Negotiations | True | By Dana Adams Schmidtspecial To the New York Times. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/donald-inglis-short.html | DONALD INGLIS SHORT | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/twister-strikes-in-missouri.html | Twister Strikes in Missouri | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/west-end-ave-to-get-new-light-plan-today-west-end-traffic-on-2.html | West End Ave. to Get New Light Plan Today; WEST END TRAFFIC ON 2 SHIFTS TODAY | True | By Joseph C. Ingraham | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/rams-air-attack-beats-bears-4024-van-brocklin-passes-for-four.html | RAMS AIR ATTACK BEATS BEARS, 40-24; Van Brocklin Passes for Four Touchdowns and 308 Yards -- Hirsch Tallies Twice | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/lina-abarbanel-guest-speaker.html | Lina Abarbanel Guest Speaker | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/bank-official-elevated.html | Bank Official Elevated | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/french-unit-lists-trial-for-tonight-second-offering-of-barrault.html | FRENCH UNIT LISTS 'TRIAL' FOR TONIGHT; Second Offering of Barrault, Renaud Troupe Is Slated to Arrive at Ziegfeld | True | By Sam Zolotow | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/greeks-to-begin-tour-here.html | Greeks to Begin Tour Here | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/s-l-r-b-lacks-authority-orders-elections-to-determine-if-taxi.html | S. L. R. B. LACKS AUTHORITY; Orders Elections to Determine if Taxi Drivers Want Union | True | | 1980-08-25 | RE0000065284 | B00000386115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/school-fund-aide-takes-office.html | School Fund Aide Takes Office | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times; Monday Morning Quarterback | True | By Arthur Daley | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/iran-premier-orders-high-court-dissolved.html | IRAN PREMIER ORDERS HIGH COURT DISSOLVED | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/dartmouth-sailors-win-triumph-in-twoday-invitation-regatta-off.html | DARTMOUTH SAILORS WIN; Triumph in Two-Day Invitation Regatta Off Kings Point, L. I. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/maple-leafs-score-third-victory-of-season-over-rangers-12163-see-to.html | Maple Leafs Score Third Victory of Season Over Rangers; 12,163 SEE TORONTO WIN AT GARDEN, 6-3 Hannigan and Stewart Tally Two Goals Apiece, Sending Rangers to 11th Defeat HERGESHEIMER GETS PAIR New York Star Increases His Season Total to Twelve -- Stewart Also Registers | True | By James Roach | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/fear-of-a-depression-discounted.html | Fear of a Depression Discounted | True | ARMAND MAY. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/field-hockey-squad-set-six-long-island-players-named-after-womens.html | FIELD HOCKEY SQUAD SET; Six Long Island Players Named After Women's Tournament | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/radio-and-television-c-b-s-unveils-its-television-city-on-coast.html | RADIO AND TELEVISION; C. B. S. 'Unveils' Its Television City on Coast With Star-Studded Dedicatory Program | True | By Jack Gould | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/mgovern-denies-state-gyps-city-controller-asserts-charge-that-u-s.html | M'GOVERN DENIES STATE 'GYPS CITY; Controller Asserts Charge That U. S. Welfare Aid Is Unfairly Distributed Is 'Ridiculous' | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/torah-is-dedicated-to-the-united-nations.html | Torah Is Dedicated to the United Nations | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/peiping-revising-setup-communist-china-is-reforming-administrative.html | PEIPING REVISING SET-UP; Communist China Is Reforming Administrative System | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/mrs-benjamin-williams.html | MRS. BENJAMIN WILLIAMS | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/jumper-title-won-by-golden-bonnie-bronville-hunter-honors-to-sea.html | JUMPER TITLE WON BY GOLDEN BONNIE; Bronxville Hunter Honors to Sea Mist -- Glenna Maduro, Helen Sihler Victors | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/france-ties-ireland-11-while-soccer-fans-riot.html | France Ties Ireland, 1-1, While Soccer Fans Riot | True | By the United Press. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/31-huks-slain-on-luzon.html | 31 Huks Slain on Luzon | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/colonel-shot-dead-in-hunting-accident.html | COLONEL SHOT DEAD IN HUNTING ACCIDENT | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/shaff-first-in-saber-test.html | Shaff First in Saber Test | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/east-german-chiefs-assail-evangelicals.html | EAST GERMAN CHIEFS ASSAIL EVANGELICALS | True | | 1980-08-25 | RE0000065284 | B00000386115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/brooklyn-lofts-sold-to-investor-three-buildings-purchased-on.html | BROOKLYN LOFTS SOLD TO INVESTOR; Three Buildings Purchased on Lexington Ave. -- Houses Sold in the Bay Ridge Area | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/hope-seen-for-seaway-dondero-finds-danger-in-letting-canada-build.html | HOPE SEEN FOR SEAWAY; Dondero Finds Danger in Letting Canada Build It Alone | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/its-spring-here-for-day-and-motorists-hit-road.html | It's Spring Here for Day, And Motorists Hit Road | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/shipping-news-and-notes-steamship-charter-market-continues-dull.html | Shipping News and Notes; Steamship Charter Market Continues Dull With Many Vessels Still in Lay-Up | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/music-notes.html | MUSIC NOTES | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/trading-inactive-on-dutch-market-cause-is-attributed-to-world.html | TRADING INACTIVE ON DUTCH MARKET; Cause Is Attributed to World Politics and Lack of Capital -- Tin Plate Curbs Lifted TRADING INACTIVE ON DUTCH MARKET | True | By Paul Catzspecial To the New York Times. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/ore-ship-launching-set-for-wednesday.html | ORE SHIP LAUNCHING SET FOR WEDNESDAY | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/alert-eagles-top-card-eleven-107-pihos-sprints-for-score-with.html | ALERT EAGLES TOP CARD ELEVEN, 10-7; Pihos Sprints for Score With Fumble, Sets Up Field Goal With Second Recovery | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/social-evils-called-everyones-concern.html | SOCIAL EVILS CALLED EVERYONE'S CONCERN | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/outboard-group-calls-for-ballot-question-of-souped-racing-boats.html | OUTBOARD GROUP CALLS FOR BALLOT; Question of 'Souped' Racing Boats Comes to Head at Meeting in Cincinnati | True | By Clarence E. Lovejoyspecial To The New York Times. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/cerebral-palsy-chiefs-named.html | Cerebral Palsy Chiefs Named | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/senate-aide-sees-end-of-hearings-on-reds.html | SENATE AIDE SEES END OF HEARINGS ON REDS | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/a-medal-for-mr-cullman.html | A MEDAL FOR MR. CULLMAN | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/britain-said-to-ask-arms-stretchout-reply-to-nato-questionnaire.html | BRITAIN SAID TO ASK ARMS STRETCH-OUT; Reply to NATO Questionnaire Reported Urging Reduction in Program for 1953 | True | By Harold Callenderspecial To the New York Times. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/south-koreans-get-blankets.html | South Koreans Get Blankets | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/held-in-38000-spree-ensign-accused-of-embezzling-funds-from-u-s.html | HELD IN $38,000 SPREE; Ensign Accused of Embezzling Funds From U. S. Destroyer | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/patterns-of-the-times-three-holiday-styles-designs-offer-chance-to.html | Patterns of The Times: Three Holiday Styles; Designs Offer Chance to Use the Fascinating Fabrics in Stores | True | By Virginia Pope | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/vietnamese-repel-vietminh-in-2-ambushes-wish-aid-of-french-tanks.html | Vietnamese Repel Vietminh in 2 Ambushes Wish Aid of French Tanks and Navy Fliers | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/sfssop-4-mfdodn-i-of-rouncsrown-sggl.html | sfssoP. ,4. M'FdODN I OF rOUNCSrOWN Sggl | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/penelope-power-to-be-bride.html | Penelope Power to Be Bride | True | Spe·'ial to THE IIL-W YOP. E TL'vIILS. | 1980-08-25 | RE0000065284 | B00000386115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/irvington-open-house-set.html | Irvington Open House Set | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/bernstein-opera-on-video-theatre-trouble-in-tahiti-oneact-work.html | BERNSTEIN OPERA ON VIDEO THEATRE; ' Trouble in Tahiti', One-Act Work Presented by N. B. C., Deals With Suburbia | True | R. P. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/u-s-women-triumph-mrs-bain-and-miss-karff-win-chess-matches-in.html | U. S. WOMEN TRIUMPH; Mrs. Bain and Miss Karff Win Chess Matches in Moscow | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/pearson-assays-korea-head-of-assembly-voices-hope-of-solving.html | PEARSON ASSAYS KOREA; Head of Assembly Voices Hope of Solving Prisoner Impasse | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/future-rule-stirs-interest-in-egypt-revision-of-old-constitution.html | FUTURE RULE STIRS INTEREST IN EGYPT; Revision of Old Constitution and Type of Government Discussed by Key Men | True | By Albion Rossspecial To the New York Times. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/dr-churgin-to-head-barilan-university.html | DR. CHURGIN TO HEAD BAR-ILAN UNIVERSITY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/made-executive-director-of-committee-on-children.html | Made Executive Director Of Committee on Children | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/loft-and-bauman-team-for-recital-violinpiano-duo-presents-thc.html | LOFT AND BAUMAN TEAM FOR RECITAL; Violin-Piano Duo Presents the Premiere Here of Phantasy by Arnold Schoenberg | True | H. C. S. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/child-to-mrs-theodore-kiendl-jr.html | Child to Mrs. Theodore Kiendl Jr. | True | i SPecial to Tl{x 1N-w YOK TrMEs. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/guatemala-counting-foreigners.html | Guatemala Counting Foreigners | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/chworowsky-in-farewell-pastor-of-flatbush-unitarian-to-go-to.html | CHWOROWSKY IN FAREWELL; Pastor of Flatbush Unitarian to Go to Connecticut | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/2-killed-as-plane-crashes.html | 2 Killed as Plane Crashes | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/new-friends-hear-philharmonic-unit-14-of-orchestra-chamber-ensemble.html | NEW FRIENDS HEAR PHILHARMONIC UNIT; 14 of Orchestra, Chamber Ensemble, Play in Town Hall After Carnegie Conert | True | R. P. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/governors-doubt-twoparty-south-eleven-at-annual-area-parley.html | GOVERNORS DOUBT 'TWO-PARTY' SOUTH; Eleven at Annual Area Parley Discount High G. O. P. Poll -- McKeldin in Dissent GOVERNORS DOUBT 'TWO-PARTY' SOUTH | True | By John N. Pophamspecial To the New York Times. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/l-i-art-league-opens-show.html | L. I. Art League Opens Show | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/8th-armys-health-better-than-ever-rate-of-disease-and-injuries-down.html | 8TH ARMY'S HEALTH BETTER THAN EVER; Rate of Disease and Injuries Down -- Preparations Made to Reduce Frostbite Cases | True | By Greg MacGregorspecial To the New York Times. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/emil-friedlander-gets-post.html | Emil Friedlander Gets Post | True | | 1980-08-25 | RE0000065284 | B00000386115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/flash-is-described-letter-from-task-force-navigator-says-light.html | FLASH IS DESCRIBED; Letter From Task Force Navigator Says Light Equaled 'Ten Suns' 3 ASSERT ATOLL VANISHED Many at Scene Nov. 1 Believed That a Hydrogen Bomb Had Been Set Off BLAST DESCRIBED BY EYEWITNESSES | True | By the United Press. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/old-dutch-mansion-lost-to-brooklyn-park-departments-razing-of-1686.html | OLD DUTCH MANSION LOST TO BROOKLYN; Park Department's Razing of 1686 Van Pelt Relic Mourned by Borough Antiquarians KORAN QUOTED BY PASTOR He Charges 'Betrayal' of Spirit of Past -- Van Brunt Heir Tells of Quest for Preservation | True | By Peter Kihss | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/consolidated-engineering-appoints-new-controller.html | Consolidated Engineering Appoints New Controller | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/dressing-up-the-doughnut.html | Dressing Up the Doughnut | True | BERT NEVINS. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/four-perish-in-snow-on-coast-mountain.html | FOUR PERISH IN SNOW ON COAST MOUNTAIN | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/named-to-lighthouse-board.html | Named to Lighthouse Board | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/old-tangier-role-regained-by-spain-powers-set-aside-1945-pact-and.html | OLD TANGIER ROLE REGAINED BY SPAIN; Powers Set Aside 1945 Pact and Give Her Charge of Police in International Zone | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/blaze-on-british-carrier-put-out.html | Blaze on British Carrier Put Out | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/soldiers-wife-ends-life.html | Soldier's Wife Ends Life | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/communists-riot-in-paris.html | Communists Riot in Paris | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/continuing-service.html | Continuing Service | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/ruth-braunstein-wed-she-becomes-bride-of-dr-m-a-blum-at-the.html | RUTH BRAUNSTEIN WED; She Becomes Bride of Dr. M. A. Blum at the Ambassador | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/christmas-seals-in-mail-annual-drive-for-tb-funds-to-reach-2000000.html | CHRISTMAS SEALS IN MAIL; Annual Drive for TB Funds to Reach 2,000,000 Homes | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/boris-kidric-improves.html | Boris Kidric Improves | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/to-honor-macdowells-widow.html | To Honor MacDowell's Widow | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/layne-paces-offense-for-lions-in-4313-triumph-over-texans.html | Layne Paces Offense for Lions In 43-13 Triumph Over Texans | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/robber-kills-legion-steward.html | Robber Kills Legion Steward | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065284 | B00000386115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/sutphen-larchmont-dinghy-victor-with-114point-total-in-rum-dum.html | Sutphen Larchmont Dinghy Victor With 114-Point Total in Rum Dum; Shields Is Second, Knapp Third -- Ziluca Sails Hiccup to an Indian Harbor Triumph | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/two-featured-members-of-the-city-ballet-return.html | Two Featured Members Of The City Ballet Return | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/brooklyn-roller-team-wins.html | Brooklyn Roller Team Wins | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/swiss-gold-dealers-see-premium-on-coins-over-bars-likely-to-end.html | Swiss Gold Dealers See Premium On Coins Over Bars Likely to End; View Based on Ruling in Switzerland That Private Minting of Currency No Longer in Circulation Is Not Counterfeiting | True | By George H. Morisonspecial To the New York Times. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/to-offer-glass-menagerie.html | To Offer 'Glass Menagerie' | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/yugoslavs-foster-west-german-ties-rapprochement-being-pushed.html | YUGOSLAVS FOSTER WEST GERMAN TIES; Rapprochement Being Pushed Quietly on Trade Basis -- New Envoy an Economist | True | By M. S. Handlerspecial To the New York Times. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/mission-work-stressed-dr-fridell-calls-for-greater-aid-financially.html | MISSION WORK STRESSED; Dr. Fridell Calls for Greater Aid Financially and Through Prayer | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/volcano-warning-issued.html | Volcano Warning Issued | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/oath-of-coronation-termed-in-auccurate.html | OATH OF CORONATION TERMED IN AUCCURATE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/victoria-de-los-angeles-sings-at-hunter-in-second-of-the-colleges.html | Victoria de los Angeles Sings at Hunter In Second of the College's Jubilee Series | True | J. B. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/soviet-harpooner-the-worlds-best-record-whale-catch-reported.html | SOVIET HARPOONER 'THE WORLD'S BEST'; Record Whale Catch Reported -- Norwegians Once Hired Termed Less Efficient. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/mountain-climbers-body-found.html | Mountain Climber's Body Found | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/mount-st-michael-tops-stepinac-st-peters-defeats-xavier-260-bronx.html | Mount St. Michael Tops Stepinac; St. Peter's Defeats Xavier, 26-0; Bronx Team Registers Seventh Victory, 28-0 -- Waddleton Gets Two Touchdowns in Jersey City -- Chaminade Wins, 32-28 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/dr-john-pearsoi-sun-oil-physicist-director-of-its-research-lab.html | DR. JOHN PEARSOI, SUN OIL PHYSICIST; Director of Its Research 'Lab,' DiesHeld 15 Patents on Electrribal Control Devices | True | Special to TE New NoJ TtMr. S. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/light-quakes-shake-california.html | Light Quakes Shake California | True | | 1980-08-25 | RE0000065284 | B00000386115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/maloy-sets-eastern-college-passing-mark-but-holy-cross-bows-to.html | Maloy Sets Eastern College Passing Mark, but Holy Cross Bows to Quantico; MARINES CONQUER CRUSADERS, 27-18 Quantico Triumphs With Four Scoring Passes by Flowers Against Holy Cross Team MALOY STARS FOR LOSERS Clicks With 24 of 56 Aerials for Record Total of 113 Completions in Season | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/two-small-planes-crash-woman-lands-in-jamaica-bay-2-men-drop-into.html | TWO SMALL PLANES CRASH; Woman Lands in Jamaica Bay, 2 Men Drop Into Pasture | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/vandenberg-sees-chiang-u-s-air-force-chief-stops-in-formosa-on-his.html | VANDENBERG SEES CHIANG; U. S. Air Force Chief Stops in Formosa on His world Tour | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/trade-not-aid.html | TRADE, NOT AID | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/dr-w-king-gillies.html | DR. W. KING GILLIES | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/financial-times-index.html | Financial Times' Index | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/west-berlin-policewomen-also.html | West Berlin Policewomen, Also | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/athens-republic-recalled-by-poll-greeces-new-use-of-majority.html | ATHENS REPUBLIC RECALLED BY POLL; Greece's New Use of Majority Balloting Emphasizes Her Inventions of Democracy | True | By A. C. Sedgwickspecial To the New York Times. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/despirito-condition-good-but-rider-is-advised-to-put-off-return.html | DESPIRITO CONDITION GOOD; But Rider Is Advised to Put Off Return Until Tomorrow | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/resources-parley-set-by-ford-fund-truman-and-eisenhower-pledge-aid.html | RESOURCES PARLEY SET BY FORD FUND; Truman and Eisenhower Pledge Aid to Citizens' Meeting in Capital on March 25-27 | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/french-millinery-tied-to-paintings-maud-et-nano-collection-is-based.html | FRENCH MILLINERY TIED TO PAINTINGS; Maud et Nano Collection Is Based on Toulouse-Lautrec Period of Coquetry | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/fanelli-lorre-cue-victors.html | Fanelli, Lorre Cue Victors | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/germany-mourns-dead-of-two-wars-grief-not-glory-is-the-spirit-of-a.html | GERMANY MOURNS DEAD OF TWO WARS; Grief, Not Glory, Is the Spirit of a Day of Remembrance for Millions of Victims | True | By Drew Middletonspecial To the New York Times. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/boaslust.html | BoasLust | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/humez-outpoints-dussard.html | Humez Outpoints Dussard | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/advertising-merchandising-news.html | Advertising & Merchandising News | True | | 1980-08-25 | RE0000065284 | B00000386115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/charles-maunras-i-editon-des-at-s4t-l-frencti-royalist-helpedfound.html | CHARLES MAUnRAS, I EDITOn, DES AT S4t; L Frencti Royalist Helpd-Found L'Action Francaise, Bitter Foe of the Republic SENTENCED TO LIFE TERM His Policy Under Nazis Held Treasonable--Views Led to Excommunication | True | by Pope | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/manufacturers-second-quarter-profits-after-taxes-unchanged-at-26.html | Manufacturers' Second Quarter Profits After Taxes Unchanged at 2.6 Billions | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/treasury-rules-out-2-bond-prepayment.html | TREASURY RULES OUT 2% BOND PREPAYMENT | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/tipping-of-god-decried.html | Tipping of God Decried | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/concern-felt-in-japan.html | Concern Felt in Japan | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/new-mexico-centenarian-dies.html | New Mexico Centenarian Dies | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/vincent-naoliello-engineer-in-yonkers.html | VINCENT NA!OLIELLO, ENGINEER IN YONKERS | True | Special to N,-'W NoP..K 'iAML | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/34-autos-trapped-in-summons-drive-some-of-persistent-violators-are.html | 34 AUTOS TRAPPED IN SUMMONS DRIVE; Some of Persistent Violators Are Routed From Beds as Chief Magistrate Prowls | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/275-join-bird-hunt-in-jersey-paradise-largest-audubon-unit-to-visit.html | 275 JOIN BIRD 'HUNT' IN JERSEY PARADISE; Largest Audubon Unit to Visit Island Beach Learns to Tell an Osprey From a Gull BUT PERIL TO AREA IS SEEN Nature-Lovers Urged to Help Fight Realty Men's Drive Against State Park Plan | True | By Milton Brackerspecial To the New York Times. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/eisenhower-sets-parleys-on-policy-series-in-new-york-to-follow.html | EISENHOWER SETS PARLEYS ON POLICY; Series in New York to Follow Meeting With the President Tomorrow at White House | True | By William R. Conklinspecial To the New York Times. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/named-to-directorate-of-l-e-waterman-co.html | Named to Directorate Of L. E. Waterman Co. | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/parents-of-8-killed-by-car.html | Parents of 8 Killed by Car | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/medieval-scripts-displayed-today-exhibits-from-the-arenberg.html | MEDIEVAL SCRIPTS DISPLAYED TODAY; Exhibits From the Arenberg Collections Are on View at Seligman Gallery | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/u-n-revision-is-urged-jesuit-publication-sees-need-of-internal.html | U. N. REVISION IS URGED; Jesuit Publication Sees Need of Internal Reorganization | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/mississippis-snapping-of-maryland-streak-highlight-of-college.html | Mississippi's Snapping of Maryland Streak Highlight of College Football; UPSET PUTS REBELS IN THE SUGAR BOWL Mississippi Rewarded After Knocking Maryland Eleven From Unbeaten Ranks CLOSE SHAVE FOR GA. TECH Michigan State Troubled by Irish -- Stanford, Harvard, Penn Beaten in Surprises | True | By Allison Danzig | 1980-08-25 | RE0000065284 | B00000386115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/crime-study-shifts-to-political-reigns-hearings-resuming-today-will.html | CRIME STUDY SHIFTS TO POLITICAL REIGNS; Hearings Resuming Today Will Bare Means of Gaining Power and Perpetuating Regimes CRIME STUDY SHIFTS TO POLITICAL POWER | True | By Alexander Feinberg | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/care-on-leaks-urged.html | Care on Leaks Urged | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/gen-byers-now-carneys-aide.html | Gen. Byers Now Carney's Aide | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/divorce-rate-decried-americans-held-leaders-in-bold-desecration-of.html | DIVORCE RATE DECRIED; Americans Held Leaders in 'Bold Desecration' of Marriage | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/yale-scientist-honored-philadelphia-academy-awards-medal-to-dr.html | YALE SCIENTIST HONORED; Philadelphia Academy Awards Medal to Dr. Hutchinson | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/signal-net-to-link-european-defense-backbone-of-400000000-6channel.html | SIGNAL NET TO LINK EUROPEAN DEFENSE; Backbone of $400,000,000, 6-Channel Communication System Now in Operation | True | By Benjamin Wellesspecial to the New York Times. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/gifts-of-world-draw-crowds-to-u-ns-bazaar-staffrun-coop-sells.html | Gifts of World Draw Crowds to U. N.'s Bazaar; Staff-Run Co-op Sells Novelties as Fast As They Appear | True | By Kathleen McLaughlinspecial To the New York Times. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/prep-school-sports-new-york-m-a-finally-solves-the-problem-of.html | Prep School Sports; New York M. A. Finally Solves the Problem of Skippy, Its Wandering Donkey Mascot | True | By Michael Strauss | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/troth-announced-of-tanya-sker-entenary-alumna-s-fiancee-of-donald.html | TROTH ANNOUNCED OF TANYA SKER; :entenary Alumna 's Fiancee of Donald Edwards, Juno Graduato of Princeton | True | Special to Tin | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/crews-work-on-grounded-ship.html | Crews Work on Grounded Ship | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/miss-terry-kalmus-wed-at-park-lane-to-lieut-lewis-edward-bealey.html | Miss Terry Kalmus Wed at Park Lane To Lieut. Lewis Edward Bealey, U.S.A.Z | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/graft-assailed-in-soviet-paper-scores-laxity-in-ivanovo-district-to.html | GRAFT ASSAILED IN SOVIET; Paper Scores Laxity in Ivanovo District to Grain Looting | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/v-a-warned-on-hospitals-vfw-fights-any-sale-of-sites-before-new.html | V. A. WARNED ON HOSPITALS; V.F.W. Fights Any Sale of Sites Before New Regime Comes In | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/nationals-triumph-in-soccer-by-3-to-1.html | NATIONALS TRIUMPH IN SOCCER BY 3 TO 1 | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/truck-drivers-end-strike-new-contract-provides-for-pay-rise.html | TRUCK DRIVERS END STRIKE; New Contract Provides for Pay Rise, Increased Vacations | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/nuptials-are-held-for-evelyn-wainess.html | NUPTIALS ARE HELD FOR EVELYN WAINESS | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/harvester-pact-ratified.html | Harvester Pact Ratified | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/restricting-soviet-material-post-office-action-in-withholding.html | Restricting Soviet Material; Post Office Action in Withholding Delivery Opposed | True | CLIFFORD FORSTER, | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/2-boys-find-forgiveness-at-home-after-accidental-slaying-of-sister.html | 2 Boys Find Forgiveness at Home After Accidental Slaying of Sister; 2 BOYS IN KILLING AT HOME, FORGIVEN | True | | 1980-08-25 | RE0000065284 | B00000386115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/marcelyn-henkin-affianced.html | Marcelyn Henkin Affianced | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/city-properties-in-new-ownership-parcels-in-greenwich-village-and.html | CITY PROPERTIES IN NEW OWNERSHIP; Parcels in Greenwich Village and on Washington Heights Figure in Activity | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/reform-judaism-is-seeking-2265000-for-congregations-and.html | Reform Judaism Is Seeking $2,265,000 For Congregations and College-Institute | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/daughter-to-mrs-david-moore1.html | Daughter to Mrs. David Moore1 | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/hydrogen-bomb-gains-power-through-fusion.html | Hydrogen Bomb Gains Power Through Fusion | True | By the United Press. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/c119-with-20-lost-in-alaska-games-plane-unreported-on-routine.html | C-119 WITH 20 LOST IN ALASKA GAMES; Plane Unreported on Routine Flight Is Third of Type to Be Missing in 8 Days | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/merrill-in-title-role-of-mets-rigoletto.html | MERRILL IN TITLE ROLE OF 'METS 'RIGOLETTO' | True | H. C. S. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/first-road-triumph.html | First Road Triumph | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/reception-by-foreign-press-club.html | Reception by Foreign Press Club | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/thomas-m-vinson.html | THOMAS M. VINSON | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/foreign-exchange-rates-week-ended-nov-14-1952.html | FOREIGN EXCHANGE RATES; Week Ended Nov. 14, 1952. | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/leavening-force-of-church-is-topic-catholics-are-told-vocation-is.html | LEAVENING' FORCE OF CHURCH IS TOPIC; Catholics Are Told Vocation Is to 'Bring Christ to Men and Men to Christ' | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/front-page-1-no-title-g-i-incidents-vex-u-s-and-britain.html | Front Page 1 -- No Title; G. I. INCIDENTS VEX U. S. AND BRITAIN | True | By Clifton Danielspecial To the New York Times. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/clark-cites-u-n-aim-in-victory-in-korea.html | CLARK CITES U. N. AIM IN VICTORY IN KOREA | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/banker-joining-counselors.html | Banker Joining Counselors | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/tunisian-shootings-flare-four-french-soldiers-killed-20-wounded-in.html | TUNISIAN SHOOTINGS FLARE; Four French Soldiers Killed, 20 Wounded in Outbreaks | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/solidity-of-the-south.html | Solidity of the South | True | HARRIET CULP. | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/for-working-wives.html | For Working Wives | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/george-c-reardon.html | GEORGE C. REARDON | True | Special to Tm liL-w Yo Tars. | 1980-08-25 | RE0000065284 | B00000386115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/anaconda-copper-has-profit-drop-ninemonth-earnings-decline-to-323-a.html | ANACONDA COPPER HAS PROFIT DROP; Nine-Month Earnings Decline to $3.23 a Share From $3.96 in 1951 Period DEPLETION NOT DEDUCTED Reports of Operations Issued by Other Business Concerns With Comparative Figures EARNINGS REPORTS OF CORPORATIONS | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/moscows-deterring-policy.html | MOSCOW'S "DETERRING" POLICY | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/collins-takes-chess-lead.html | Collins Takes Chess Lead | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/gwendolyn-kie__ve-a-bride-juilliard-alumna-is-married-to-j-edgar-j-.html | GWENDOLYN KIE__VE A BRIDE; Juilliard Alumna Is Married to J Edgar J. Feldman, Veteran ! | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-17 | 1952-11-17 | https://www.nytimes.com/1952/11/17/archives/oneyear-maturities-of-u-s-54425294434.html | ONE-YEAR MATURITIES OF U. S. $54,425,294,434 | True | | 1980-08-25 | RE0000065284 | B00000386115 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/berlin-police-aide-guilty-former-inspector-sent-to-prison-in-death.html | BERLIN POLICE AIDE GUILTY; Former Inspector Sent to Prison in Death of Pro-Red Demonstrator | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/iirs-orie-j-gerard.html | IIRS, ORIE J. GERARD | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/mooremccormacl-group-cited.html | Moore-McCormacl( Group Cited | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/site-leased-in-bronx-automobile-laundry-is-planned-on-west-230th.html | SITE LEASED IN BRONX; Automobile Laundry Is Planned on West 230th Street | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/admiral-denounces-avarice-of-doctors.html | ADMIRAL DENOUNCES 'AVARICE' OF DOCTORS | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/twin-sons-to-mrs-ira-kaufmanj.html | Twin Sons to Mrs. Ira Kaufmanrd | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/a-turning-point-on-smoke.html | A TURNING POINT ON SMOKE | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/pleads-guilty-to-taking-bribe.html | Pleads Guilty to Taking Bribe | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/thomas-j-cox.html | THOMAS J. COX | True | Special to THE NEW YORK TI.%uS. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/store-workers-win-rise-1700-wanamaker-employes-get-3-if-wage-board.html | STORE WORKERS WIN RISE; 1,700 Wanamaker Employes Get $3 if Wage Board Approves | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/miss-phoebe-a-boyd.html | MISS PHOEBE A, BOYD | True | SPecial [o THE NEW YOP. K TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/traffic-accidents-rise-83-more-reported-last-week-than-for-one-year.html | TRAFFIC ACCIDENTS RISE; 83 More Reported Last Week Than for One Year Ago | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/yankees-trip-south-off-he-will-not-go-to-mississippi-to-back.html | YANKEE'S TRIP SOUTH OFF; He Will Not Go to Mississippi to Back 'Terrorist' Story | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/william-b-sweet.html | WILLIAM B. SWEET | True | Special to TIg NgW Yol TIM. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/major-lines-plan-coronation-trips-79-voyages-from-atlantic-ports-48.html | MAJOR LINES PLAN CORONATION TRIPS; 79 Voyages From Atlantic Ports, 48 From New York, Listed for April and May | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/theres-no-business-like-show-business-for-17-thespians-count-em-17.html | There's No Business Like Show Business For 17 Thespians -- Count 'Em 17 -- 60 to 84 | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/max-meyer-gets-post-state-university-affirms-him-as-fashion.html | MAX MEYER GETS POST; State University Affirms Him as Fashion Institute Head | True | Special to THE NEW YORK TIMES | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/student-art-show-to-open.html | Student Art Show to Open | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/city-center-in-need.html | CITY CENTER IN NEED | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/apparel-sales-rise-seen-retailers-held-expecting-gain-up-to-7-in.html | APPAREL SALES RISE SEEN; Retailers Held Expecting Gain Up to 7% in Spring | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/u-n-gets-tunisia-plan-saudi-arabian-urges-african-equivalent-of.html | U. N. GETS TUNISIA PLAN; Saudi Arabian Urges African Equivalent of Benelux | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/bakery-dough-taken-2300-of-it-as-two-thugs-force-store-owner-to.html | BAKERY 'DOUGH' TAKEN; $2,300 of It as Two Thugs Force Store Owner to Open Safe | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/arab-bloc-will-seek-wider-palestine-unit.html | ARAB BLOC WILL SEEK WIDER PALESTINE UNIT | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/britain-is-pressed-for-close-pool-tie-monnet-in-plea-for-lasting.html | BRITAIN IS PRESSED FOR CLOSE POOL TIE; Monnet in Plea for 'Lasting Association' With European Coal and Steel Community | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/4th-c119-crashes-killing-8-in-west-third-of-type-down-in-four-days.html | 4TH C-119 CRASHES, KILLING 8 IN WEST; Third of Type Down in Four Days Burns in Montana -- Week-End Toll Mounts | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/windsor-visits-mother-duke-to-spend-week-with-queen-mary-who-has.html | WINDSOR VISITS MOTHER; Duke to Spend Week With Queen Mary, Who Has Been Ill | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/city-inquiry-is-asked-into-housing-bureau.html | CITY INQUIRY IS ASKED INTO HOUSING BUREAU | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/israeli-peace-held-eisenhowers-goal-zionist-leader-says-general.html | ISRAELI PEACE HELD EISENHOWER'S GOAL; Zionist Leader Says General Assured Him of Efforts to End Strife With Arabs | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/greenburg-sworn-in-as-city-smoke-chief.html | GREENBURG SWORN IN AS CITY SMOKE CHIEF | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/highway-toll-deplored-problem-may-force-federal-action-traffic.html | HIGHWAY TOLL DEPLORED; Problem May Force Federal Action, Traffic Expert Says | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/joseph-espousing-transit-authority-as-city-finance-aid-controller.html | JOSEPH ESPOUSING TRANSIT AUTHORITY AS CITY FINANCE AID; Controller Gives Program After Deprecating Parleys of State and Municipal Officials | True | By Charles G. Bennett | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/interamerican-relations.html | Inter-American Relations | True | WERNER WOLFF, | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/coffee-liaison-sought-group-to-visit-central-american-countries-to.html | COFFEE LIAISON SOUGHT; Group to Visit Central American Countries to Compile Data | True | | 1980-08-25 | RE0000065285 | B00000386116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/otto-m-schiff-77-helped-refhgeeb-head-of-the-jewish-temporary.html | OTTO M. SCHIFF, 77, HELPED REFHGEEB; Head of the Jewish Temporary Shelter Is Dead in London-- Retired Brokerage Official | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/news-of-food-christmas-packages-for-taste-and-mind-offered-by-mail.html | News of Food; Christmas Packages for Taste and Mind Offered by Mail From Massachusetts Inn | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/utilitys-bonds-ready.html | Utility's Bonds Ready | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/jews-plan-tercentenary-celebration-in-1954-to-mark-first-settlement.html | JEWS PLAN TERCENTENARY; Celebration in 1954 to Mark First Settlement Here | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/large-bank-here-sees-profit-rise-manhattan-co-estimates-net-at-252.html | LARGE BANK HERE SEES PROFIT RISE; Manhattan Co. Estimates Net at $2.52 a Share This Year, Up From $2.37 in 1951 | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/recordholders-to-be-honored.html | Record-Holders to Be Honored | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/rose-confirms-plans-to-lease-theatre.html | ROSE CONFIRMS PLANS TO 'LEASE' THEATRE | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/bond-offering-set-by-port-authority-new-york-agencys-issue-will.html | BOND OFFERING SET BY PORT AUTHORITY; New York Agency's Issue Will Help to Finance Third Lincoln Tunnel Tube | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/major-league-baseball-replies-to-networks-12000000-suit.html | Major League Baseball Replies To Network's $12,000,000 Suit | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/hunts-73-years-bags-first-deer.html | Hunts 73 Years, Bags First Deer | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/two-agencies-join-for-aid-in-defense-federal-and-state-units-to.html | TWO AGENCIES JOIN FOR AID IN DEFENSE; Federal and State Units to Help Small Plants in This Area Obtain U. S. Contracts | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/helicopters-to-help-fight-malayan-reds.html | HELICOPTERS TO HELP FIGHT MALAYAN REDS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/michigan-state-eleven-increases-lead-in-polls-of-coaches-writers.html | Michigan State Eleven Increases Lead in Polls of Coaches, Writers | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/prices-on-some-1953-plymouth-models-cut-40-to-84-others-remain-at.html | Prices on Some 1953 Plymouth Models Cut $40 to $84, Others Remain at the Old Levels | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/floyd-w-conklin.html | FLOYD W. CONKLIN | True | Special to Tm Yor TLr.s. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/churchill-to-ask-land-law-change-amendment-sought-to-labors.html | CHURCHILL TO ASK LAND LAW CHANGE; Amendment Sought to Labor's Controversial 1947 Tax on 'Unearned Increment' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/ashland-oil-has-increase-in-net-earnings-up-in-fiscal-year-to-246-a.html | ASHLAND OIL HAS INCREASE IN NET; Earnings Up in Fiscal Year to $2.46 a Common Share From $2.37 in 1951 | True | | 1980-08-25 | RE0000065285 | B00000386116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/transit-power-bill-is-increased-by-37-edison-files-2600000-rise.html | TRANSIT POWER BILL IS INCREASED BY 37%; Edison Files $2,600,000 Rise Effective at Once -- City Is Seeking a New Contract | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/kleinsinger.html | Klein--Singer | True | Special to TH NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/53-corn-plantings-free-of-controls-despite-hugs-52-crop-supply-is.html | 53 CORN PLANTINGS FREE OF CONTROLS; Despite Huge '52 Crop, Supply Is Deemed Not Big Enough to Warrant Restrictions | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/antiamericanism-held-exaggerated-danish-foreign-chief-here-says.html | ANTI-AMERICANISM HELD EXAGGERATED; Danish Foreign Chief, Here, Says Friction Should Not Be Taken Seriously | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/east-germans-conducting-frantic-drive-to-block-hardhitting-rias.html | East Germans Conducting Frantic Drive To Block Hard-Hitting RIAS Broadcasts | True | By Walter Sullivan | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/traffic-expedited-on-west-end-avenue-as-evening-flow-becomes.html | Traffic Expedited on West End Avenue As Evening Flow Becomes Progressive | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/jurist-is-made-a-trustee-of-the-ford-foundation.html | Jurist Is Made a Trustee Of The Ford Foundation | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/succeeds-to-presidency-of-ideal-pictures-corp.html | Succeeds to Presidency Of Ideal Pictures Corp. | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/kudner-agency-names-detroit-office-manager.html | Kudner Agency Names Detroit Office Manager | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/kropp-forge-president-elected-cenco-director.html | Kropp Forge President Elected Cenco Director | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/germans-defend-book-authors-report-reds-rejected-volume-condensed.html | GERMANS DEFEND BOOK; Authors Report Reds Rejected Volume Condensed by U. S. | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/wire-deal-is-closed.html | Wire Deal Is Closed | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/eckener-for-bonn-air-force.html | Eckener for Bonn Air Force | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/lewis-e-hanley.html | LEWIS E. HANLEY | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/governors-stress-states-rights-idea-bymes-shivers-and-kennon-tell.html | GOVERNORS STRESS STATES RIGHTS IDEA; Byrnes, Shivers and Kennon Tell Southern Executives to Oppose U. S. Controls | True | By John N. Popham | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/house-study-to-open-on-taxfree-groups.html | HOUSE STUDY TO OPEN ON TAX-FREE GROUPS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/iperry-d-maxwell-built-golf-courses.html | IPERRY D. MAXWELL, BUILT GOLF COURSES | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/heads-woolen-jobbers-92676831.html | Heads Woolen Jobbers | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/second-army-coup-upsets-indonesia-officer-group-takes-command-of.html | SECOND ARMY COUP UPSETS INDONESIA; Officer Group Takes Command of Seventh Division, Pledges Loyalty to President | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/papagos-planning-big-fiscal-reform-wants-to-lure-capital-and-end.html | PAPAGOS PLANNING BIG FISCAL REFORM; Wants to Lure Capital and End Need for U. S. Aid -- Hopes to Cut Communists' Gains | True | By C. L. Sulzberger | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/m-j-quinn-72-years-in-securities-field.html | M. J. QUINN, 72 YEARS IN SECURITIES FIELD | True | | 1980-08-25 | RE0000065285 | B00000386116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/books-authors.html | Books -- Authors | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/milton-silbermann-former-parole-aide.html | MILTON SILBERMANN, FORMER PAROLE AIDE | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/weizmann-service-held-israeli-rites-at-grave-mark-end-of-7day.html | WEIZMANN SERVICE HELD; Israeli Rites at Grave Mark End of 7-Day Mourning Period | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/jersey-fugitive-abroad-h-j-adonis-wanted-in-228000-bribe-case-found.html | JERSEY FUGITIVE ABROAD; H. J. Adonis, Wanted in $228,000 Bribe Case, Found in Holland | True | Special to THE NEW YORK TIMES | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/early-goods-for-israel-seen.html | Early Goods for Israel Seen | True | Special to THE NEW YORK TIMES | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/rev-elbert-m-conover.html | REV. ELBERT M. CONOVER | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/army-to-use-ski-resort-winter-training-slated-at-snow-ridge-near.html | ARMY TO USE SKI RESORT; Winter Training Slated at Snow Ridge Near Camp Drum | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/bassett-defeats-davis.html | Bassett Defeats Davis | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/high-duties-asked-on-tuna-imports-spokesman-tells-tariff-group.html | HIGH DUTIES ASKED ON TUNA IMPORTS; Spokesman Tells Tariff Group Impost or U. S. Guarantee Is Needed by Industry | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/u-s-output-of-goods-and-services-at-new-record-in-third-quarter.html | U. S. Output of Goods and Services At New Record in Third Quarter; 'Gross National Product' Shows Increase to Annual Rate of $343,400,000,000 -- Steel Strike Cuts Rise | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/reception-honors-miss-burke.html | Reception Honors Miss Burke | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/beer-sales-rise-in-year.html | Beer Sales Rise in Year | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/peiping-tells-eisenhower-not-to-expand-korea-war.html | Peiping Tells Eisenhower Not to Expand Korea War | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/workers-in-japan-halt-power-again-electricity-suspended-in-tenth.html | WORKERS IN JAPAN HALT POWER AGAIN; Electricity Suspended in Tenth Strike 'Wave' -- Stoppage in Coal Mines Continues | True | By William J. Jorden | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/captain-testifies-in-fatal-collision.html | CAPTAIN TESTIFIES IN FATAL COLLISION | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/salary-shantz-seeks-shrouded-in-secrecy.html | SALARY SHANTZ SEEKS SHROUDED IN SECRECY | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/du-pont-men-to-talk-on-fibers.html | Du Pont Men to Talk on Fibers | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/du-pont-faces-u-s-in-antitrust-suit-giant-legal-battle-getting.html | DU PONT FACES U. S. IN ANTI-TRUST SUIT; Giant Legal Battle Getting Under Way in Chicago's Federal District Court | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/escaped-convict-guilty-survivor-of-pistol-battle-in-bronx-pleads-in.html | ESCAPED CONVICT GUILTY; Survivor of Pistol Battle in Bronx Pleads in Robbery | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/1877-for-91day-bills-u-s-tenders-of-1300000000-draw-average-bid-of.html | 1.877% FOR 91-DAY BILLS; U. S. Tenders of $1,300,000,000 Draw Average Bid of 99.526 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/women-shareholders-get-divergent-tips.html | WOMEN SHAREHOLDERS GET DIVERGENT TIPS | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/blast-shows-hydrogen-progress-new-blast-shows-atomic-progress.html | Blast Shows Hydrogen Progress; NEW BLAST SHOWS ATOMIC PROGRESS | True | By William Laurence | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/advertising-merchandising-news.html | Advertising & Merchandising News | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/fetter-football-coach-resigns.html | Fetter, Football Coach, Resigns | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/swedish-red-released-appeal-court-frees-larsson-linked-to-spying.html | SWEDISH RED RELEASED; Appeal Court Frees Larsson, Linked to Spying for Soviet | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/truman-prepares-to-brief-eisenhower-at-meeting-today-washington.html | TRUMAN PREPARES TO BRIEF EISENHOWER AT MEETING TODAY; Washington Expected to Give the President-elect One of Its Greatest Welcomes | True | By Anthony Leviero | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/convicted-spy-testifies.html | Convicted Spy Testifies | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/playhouse-ends-fall-season.html | Playhouse Ends Fall Season | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/dunlap-takes-surer-job-chief-of-internal-revenue-goes-to.html | DUNLAP TAKES SURER JOB; Chief of Internal Revenue Goes to Texas-Oklahoma Post | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/lewis-sees-unrest-if-coal-pact-fails-but-union-can-wait-for-boards.html | LEWIS SEES UNREST IF COAL PACT FAILS; But Union Can Wait for Board's Demise, He Tells Pay Hearing -- Putnam to Act Soon | True | By Jay Walz | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/desapio-clashes-with-crime-panel-silenced-in-protest-on-smear.html | DESAPIO CLASHES WITH CRIME PANEL; SILENCED IN PROTEST ON 'SMEAR' TACTICS; U.S. TO CHALLENGE LUCHESE CITIZENSHIP; LEADER IS AROUSED | True | By Meyer Berger | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/new-yorks-water-supply-the-value-of-metering-as-a-method-of.html | New York's Water Supply; The Value of Metering as a Method of Conservation Is Considered | True | HAROLD P. DWORSKY, | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/music-notes.html | MUSIC NOTES | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/barium-steel-gets-oil-interest.html | Barium Steel Gets Oil Interest | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/police-trial-put-off-two-days.html | Police Trial Put Off Two Days | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/goodrich-leases-warehouse.html | Goodrich Leases Warehouse | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/spanishspeaking-aides-needed.html | Spanish-Speaking Aides Needed | True | ADELAIDE K. MERRILL, | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/dr-warren-g-waterman.html | DR. WARREN G. WATERMAN | True | Specie] to WE v No-: r.s. | 1980-08-25 | RE0000065285 | B00000386116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/carolinen-bayne-eigaqed-to-marry-c0rnell-alumna-will-be-bride-of.html | CAROLINEN. BAYNE EIGAQED TO MARRY; C0rnell Alumna Will Be Bride of William J. Ullrich Jr. on Nov,' 29 in Great Neck | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/excerpts-from-testimony-given-yesterday-at-the-state-crime.html | Excerpts From Testimony Given Yesterday at the State Crime Commission Hearing | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/54th-reception-is-held-metropolitan-opera-club-host-during-tosca.html | 54TH RECEPTION IS HELD; Metropolitan Opera Club Host During 'Tosca' Intermission | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/imiss-harriet-schlobohm.html | IMISS HARRIET SCHLOBOHM | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/stock-average-off-24-cents-in-month-4044-october-share-price-is.html | STOCK AVERAGE OFF 24 CENTS IN MONTH; $40.44 October Share Price Is Reported by Exchange, Lowest in 16 Months | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/the-screen-two-imports-arrive-life-begins-tomorrow-from-france-is.html | THE SCREEN: TWO IMPORTS ARRIVE; ' Life Begins Tomorrow' From France Is the New Feature at 55th St. Playhouse | True | By Bosley Crowther | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/ball-group-to-be-feted-mrs-j-h-wickersham-will-give-tea-today-at.html | BALL GROUP TO BE FETED; Mrs. J. H. Wickersham Will Give Tea Today at Her Home | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/crucible-bond-indenture-changed.html | Crucible Bond Indenture Changed | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/jelke-admits-gun-count-move-for-trial-on-prostitution-charge.html | JELKE ADMITS GUN COUNT; Move for Trial on Prostitution Charge Expected Soon | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/mrs-van-fleet-greeted-by-husband-in-korea.html | Mrs. Van Fleet Greeted by Husband in Korea | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/four-british-jets-reach-cuba.html | Four British Jets Reach Cuba | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/kentucky-democratic-by-660.html | Kentucky Democratic by 660 | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/first-ladies-postpone-tour-of-the-white-house.html | First Ladies Postpone Tour of the White House | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/deal-on-for-yonkers-bus-line.html | Deal On for Yonkers Bus Line | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/text-of-desapio-statement-prepared-for-crime-hearing.html | Text of DeSapio Statement Prepared for Crime Hearing | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/error-kills-toronto-baby.html | Error Kills Toronto Baby | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/climate-of-eden-closes-saturday-play-based-on-mittelholzers-novel.html | CLIMATE OF EDEN' CLOSES SATURDAY; Play Based on Mittelholzer's Novel by Moss Hart to Quit After 12 Performances | True | By Louis Calta | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/naval-stores.html | NAVAL STORES | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/mine-sweeper-accepted-admiral-joy-receives-craft-learned-use-in.html | MINE SWEEPER ACCEPTED; Admiral Joy Receives Craft -- Learned Use in Korea | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/william-mfadden.html | WILLIAM M'FADDEN | True | Sicial to'THE iNIW YORK TIMS. | 1980-08-25 | RE0000065285 | B00000386116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/no-plans-for-grounding-craft.html | No Plans For Grounding Craft | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/alumnae-plan-benefit-st-elizabeths-group-to-assist-college-fund-on.html | ALUMNAE PLAN BENEFIT; St. Elizabeth's Group to Assist College Fund on Saturday | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/new-owners-restoring-former-luxury-to-barbara-huttons-exyacht.html | New Owners Restoring Former Luxury To Barbara Hutton's Ex-Yacht Troubador | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/britain-bars-oil-data-from-angloiranian.html | BRITAIN BARS OIL DATA FROM ANGLO-IRANIAN | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/bowie-races-put-off-when-jockeys-strike-opening-bowie-card-halted.html | Bowie Races Put Off When Jockeys 'Strike'; Opening Bowie Card Halted After 2 Races When Jockeys Call Track Unsafe | True | By Joseph C. Nichols | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/jie-w-oconnor-architect-is-dead-designer-of-schools-convents-and.html | JiE W. O'CONNOR, ARCHITECT, IS DEAD; Designer of Schools, Convents and Public Housing Projects Started Career in 1903 | True | Special to Tin; Nv NoP.x TLSt. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/chosen-as-first-winner-of-chemical-group-prize.html | Chosen as First Winner Of Chemical Group Prize | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/conerly-to-start-at-quarter-again-vote-of-confidence-goes-to-giant.html | CONERLY TO START AT QUARTER AGAIN; Vote of Confidence Goes to Giant Back for Redskin Contest on Sunday | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/untidiness-suit-ruled-out.html | Untidiness Suit Ruled Out | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/lovett-is-pleased-by-liaison-gains-secretary-confers-with-lodge.html | LOVETT IS PLEASED BY LIAISON GAINS; Secretary Confers With Lodge -- Eisenhower Trip to Korea Taken Up in Detail | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/new-trends-seen-in-juvenile-crime-official-at-capital-meeting-calls.html | NEW TRENDS SEEN IN JUVENILE CRIME; Official at Capital Meeting Calls Danger Greater Than Increase in Delinquency | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/miss-carrs-good-work.html | MISS CARR'S GOOD WORK | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/text-of-indias-resolution-in-u-n-on-prisonerofwar-issue-in-korea.html | Text of India's Resolution in U. N. on Prisoner-of-War Issue in Korea | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/jumper-democrat-victor-carries-steinkraus-to-triumph-in-toronto.html | JUMPER DEMOCRAT VICTOR; Carries Steinkraus to Triumph in Toronto Horse Show | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/threat-to-fibers-seen-in-new-rayon-textile-institute-is-told-of.html | THREAT TO FIBERS SEEN IN NEW RAYON; Textile Institute Is Told of French Development to Recapture Markets | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/child-to-mrs-w-e-benjamin-2d.html | Child to Mrs. W. E. Benjamin 2d | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/group-renames-desmond-state-senator-heads-national-unit-of-phi-beta.html | GROUP RENAMES DESMOND; State Senator Heads National Unit of Phi Beta Kappa | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/2-victories-gained-by-miss-heemskerk.html | 2 VICTORIES GAINED BY MISS HEEMSKERK | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/the-greek-election.html | THE GREEK ELECTION | True | | 1980-08-25 | RE0000065285 | B00000386116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/17-union-men-seized-in-subtle-picketing.html | 17 UNION MEN SEIZED IN 'SUBTLE PICKETING' | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/historical-society-meeting.html | Historical Society Meeting | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/byrd-may-get-post.html | Byrd May Get Post | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/jerome-c-bull-85-airtisin6-an-hairman-of-agency-he-founded-in-1927.html | JEROME C. BULL, 85, A)JRTISIN6 AN; :hairman of AgencyHe Founded in 1927 Dies--Had Served Everybody's and Scribner's | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/football-crowns-at-stake-saturday-4-conference-champions-to-be.html | FOOTBALL CROWNS AT STAKE SATURDAY; 4 Conference Champions to Be Decided -- U.C.L.A. Opposes Trojans in Top Game | True | By Allison Danzig | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/u-s-force-in-britain-is-told-of-red-smear.html | U. S. FORCE IN BRITAIN IS TOLD OF RED SMEAR | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/albert-d-shaw.html | ALBERT D. SHAW | True | Special to THS NEW YOP. K Tlzr. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/kenya-to-charge-six-as-terrorist-leaders.html | KENYA TO CHARGE SIX AS TERRORIST LEADERS | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/government-warnings-renewed.html | Government Warnings Renewed | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/south-africa-needs-houses.html | South Africa Needs Houses | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/alexandei-k-moering.html | ALEXANDEI K. MOERING | True | Special to 'HE ZEW Y03, TP/aS. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/strike-closes-school-33-camden-teachers-stay-home-after-pay-rises.html | STRIKE CLOSES SCHOOL; 33 Camden Teachers Stay Home After Pay Rises are Refused | True | Special to THE NEW YORK TIMES. | | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/castellani-beats-cardell-on-points-captures-unanimous-decision-in.html | CASTELLANI BEATS CARDELL ON POINTS; Captures Unanimous Decision in 10-Round Feature Bout at Eastern Parkway | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/etchebaster-gains-court-tennis-lead-turns-back-alastair-martin-3.html | ETCHEBASTER GAINS COURT TENNIS LEAD; Turns Back Alastair Martin, 3 Sets to 1, as World Open Title Match Starts | True | By William J. Briordy | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/danbury-hospital-ousts-president-administration-repudiated-in.html | DANBURY HOSPITAL OUSTS PRESIDENT; Administration Repudiated in Dispute Over Suspension of 2 Staff Physicians | True | By Richard H. Parke | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/ancient-mosaic-found-2000yearold-floor-unearthed-in-cyprus-has.html | ANCIENT MOSAIC FOUND; 2,000-Year-Old Floor Unearthed in Cyprus Has 'Iliad' Scene | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/yonkers-race-tax-is-205000.html | Yonkers Race Tax Is $205,000 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/control-contested-of-general-aniline.html | CONTROL CONTESTED OF GENERAL ANILINE | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/elected-to-trusteeship-of-franklin-savings-bank.html | Elected to Trusteeship Of Franklin Savings Bank | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/u-s-slashes-price-it-set-for-2-liners-9-million-cut-on-independence.html | U. S. SLASHES PRICE IT SET FOR 2 LINERS; 9 Million Cut on Independence and Constitution Announced by the Maritime Board | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/two-roomers-die-in-brooklyn-fire-brownstone-blazes-after-the-owner.html | TWO ROOMERS DIE IN BROOKLYN FIRE; Brownstone Blazes After the Owner Heats Roofing Tar on Hot Plate in Basement | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/feiler-youth-paroled-slayer-of-sister-found-guilty-of-juvenile.html | FEILER YOUTH PAROLED; Slayer of Sister Found Guilty of Juvenile Delinquency | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/progress-seen-on-tunisia.html | Progress Seen on Tunisia | True | PHINEAS TOBY. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/hartford-pays-4000-for-policing-robeson.html | HARTFORD PAYS $4,000 FOR POLICING ROBESON | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/75-juveniles-strangers-to-art-initiated-by-12-modern-masters.html | 75 Juveniles, Strangers to Art, Initiated by 12 Modern Masters | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/emil-shfer-jersey-ei6ilqeeri-designer-of-radio-towers-for-army-and.html | EMIL SfHFER, JERSEY EI6IlqEERI; Designer of Radio Towers for Army and Navy, a Former Krupp Executive, Is ead | True | lUecial to '1 NV yoRe TiM.S. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/bonfire-celebration-at-princeton-tonight.html | Bonfire Celebration At Princeton Tonight | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/rosenbergs-noncommital.html | Rosenbergs Noncommital | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/italianmade-drama-streets-of-sorrow-with-geraldine-brooks-opens-at.html | Italian-Made Drama, 'Streets of Sorrow,' With Geraldine Brooks, Opens at World | True | A. W. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/men-from-this-area-listed.html | Men From This Area Listed | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/survival-of-the-tuatara.html | Survival of the Tuatara | True | HERMAN A. LANDIS. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/us-troops-gaining-german-goodwill-relations-are-said-to-be-best-at.html | U.S. TROOPS GAINING GERMAN GOODWILL; Relations Are Said to Be Best at Any Time Since the War Despite Some Irritants | True | By Drew Middleton | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/u-n-halt-probable-till-inauguration-little-hope-held-eisenhower.html | U. N. HALT PROBABLE TILL INAUGURATION; Little Hope Held Eisenhower Will Commit Himself Before Taking Oath on Jan. 20 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/nuclear-board-named-experts-on-advisory-committee-of-walter-kidde.html | NUCLEAR BOARD NAMED; Experts on Advisory Committee of Walter Kidde Laboratories | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/frank-c-wright.html | FRANK C. WRIGHT | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/in-the-nation-advice-to-the-general-from-all-quarters.html | In The Nation; Advice to the General From All Quarters | True | By Arthur Krock | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/rosen-wins-and-loses.html | Rosen Wins and Loses | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/heads-woolen-jobbers.html | Heads Woolen Jobbers | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/cadets-will-give-blood-red-cross-mobile-units-to-take-donations-at.html | CADETS WILL GIVE BLOOD; Red Cross Mobile Units to Take Donations at West Point | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/press-club-to-hear-mary-martin.html | Press Club to Hear Mary Martin | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/russian-scores-west-on-african-race-case.html | RUSSIAN SCORES WEST ON AFRICAN RACE CASE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/mgranery-acts-to-deport-luchese-to-his-native-italy-mgranery-moves.html | M'Granery Acts to Deport Luchese to His Native Italy; M'GRANERY MOVES TO DEPORT LUCHESE | True | By Alexander Feinberg | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/business-notes.html | BUSINESS NOTES | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/capozzoli-triumphs-impressively-in-i-c-4a-crosscountry-championship.html | Capozzoli Triumphs Impressively in I. C. 4-A Cross-Country Championship; GEORGETOWN STAR WINNER IN 24:30.1 | True | By Joseph M. Sheehan | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/habsburg-prince-to-wed-felix-will-marry-west-german-princess-today.html | HABSBURG PRINCE TO WED; Felix Will Marry West German Princess Today at the Riviera | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/marshal-made-premier-victor-in-the-election-receives-mandate-from.html | MARSHAL MADE PREMIER; Victor in the Election Receives Mandate From King | True | By A. C. Sedgwick | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/-spray-on-transparent-dressing-tested-air-force-sees-plastic-as.html | ' Spray On' Transparent Dressing Tested; Air Force Sees Plastic as Atomic Wound Aid | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/mrs-chaplin-coming-to-u-s.html | Mrs. Chaplin Coming to U. S. | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/commodity-prices-off-index-drops-to-2815-on-friday-from-2816.html | COMMODITY PRICES OFF; Index Drops to 281.5 on Friday From 281.6 Thursday | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/bonds-and-shares-on-london-market-continued-firmness-is-shown.html | BONDS AND SHARES ON LONDON MARKET; Continued Firmness Is Shown Despite Small Turnover -- Oils Are an Exception | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/france-pushing-civil-defense.html | France Pushing Civil Defense | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/walter-c-minder.html | WALTER C. MINDER | True | Special to NL'W YO zs. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/jean-weeks-air-officer-to-wed.html | Jean Weeks, Air Officer to Wed | True | Special to THE NEW YORE TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/australian-tobacco-areas-up.html | Australian Tobacco Areas Up | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/ford-motor-companys-assets-reported-at-1584172000-up-100000000-in.html | Ford Motor Company's Assets Reported At $1,584,172,000, Up $100,000,000 in Year | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/yiddish-savoyards-set-adaptation-of-penzance-will-be-sponsored-by.html | YIDDISH SAVOYARDS SET; Adaptation of 'Penzance' Will Be Sponsored by Hadassah Unit | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/league-of-women-cites-role-in-vote-asserts-it-played-major-share-in.html | LEAGUE OF WOMEN CITES ROLE IN VOTE; Asserts It Played Major Share in Getting People to Polls -- Lists Examples of Work | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/a-a-r-will-enlarge-board.html | A. A. R. Will Enlarge Board | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/suit-settled-for-25000-yonkers-woman-sought-110000-for-injuries-to.html | SUIT SETTLED FOR $25,000; Yonkers Woman Sought $110,000 for Injuries to Her Son | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/news-releases-criticized-editorial-writer-calls-u-s-copy-handouts.html | NEWS RELEASES CRITICIZED; Editorial Writer Calls U. S. Copy Handouts Form of Censorship | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/washorrobbins.html | Washor--Robbins | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/65-navy-volunteers-sworn.html | 65 Navy Volunteers Sworn | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/eisenhower-as-leader-viewed-as-being-a-soldierstatesman-with.html | Eisenhower as Leader; Viewed as Being a Soldier-Statesman With Civilian Outlook | True | DANIEL A. POLING. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/golf-course-to-remain-sale-of-property-in-rye-will-not-affect-green.html | GOLF COURSE TO REMAIN; Sale of Property in Rye Will Not Affect Green Valley Layout | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/2day-bazaar-to-help-womens-home-here.html | 2-DAY BAZAAR TO HELP WOMEN'S HOME HERE | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/hoffman-to-keep-ford-post.html | Hoffman to Keep Ford Post | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/island-isolation-barred-winter-ships-won-for-marthas-vineyard-and.html | ISLAND ISOLATION BARRED; Winter Ships Won for Martha's Vineyard and Nantucket | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/silk-fashions-are-shown-heavy-textures-used-in-suits-and-coats-for.html | SILK FASHIONS ARE SHOWN; Heavy Textures Used in Suits and Coats for Spring Wear | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/miss-belle-feldherr-of-ellenville-to-wed.html | MISS BELLE FELDHERR OF ELLENVILLE TO WED | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/six-migs-downed-over-north-korea-sabre-pilots-report-one-more-red.html | SIX MIG'S DOWNED OVER NORTH KOREA; Sabre Pilots Report One More Red Jet Probably Destroyed and an Eighth Damaged | True | By Lindesay Parrott | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/export-unit-meets-tomorrow.html | Export Unit Meets Tomorrow | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/greenhouse-plays-cello-at-recital-five-of-schumanns-folksong-pieces.html | GREENHOUSE PLAYS 'CELLO AT RECITAL; Five of Schumann's Folksong Pieces Precede Premiere of Arthur Berger's Duo | True | H. C. S. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/george-h-tucker-former-reporter-world-war-ii-correspondent-of-the.html | GEORGE H. TUCKER, FORMER REPORTER; World War II Correspondent of the Associated Press Dies -- Wrote Broadway Feature | True | Specml to THE Ngw YORK T[ls. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/huge-heroin-cache-is-found-in-harlem-117-ounces-worth-1-12-million.html | HUGE HEROIN CACHE IS FOUND IN HARLEM; 117 Ounces, Worth 1 1/2 Million in Illicit Market, Seized -- 6 Suspects Arrested | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/mrs-michael-j-brody.html | MRS. MICHAEL J. BRODY | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/burgss-on-reserve-board.html | Burgss on Reserve Board | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/du-mont-and-bushnell-debate-college-curb-on-football-tv-trade.html | Du Mont and Bushnell Debate College Curb on Football TV; TRADE RESTRAINT IS CHARGED HERE | True | By Louis Effrat | 1980-08-25 | RE0000065285 | B00000386116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/india-supports-repatriation-peiping-said-to-want-truce-india-offers.html | India Supports Repatriation; Peiping Said to Want Truce; INDIA OFFERS PLAN ON KOREA CAPTIVES | True | By Thomas J. Hamilton | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/eisenhower-resigns-posts-at-columbia-presidentelect-steps-down-as.html | EISENHOWER RESIGNS POSTS AT COLUMBIA; President-elect Steps Down as Head of the University and as Active Trustee | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/dean-krout-to-address-forum.html | Dean Krout to Address Forum | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/venezuela-building-dock-engineering-and-design-help-is-engaged-in.html | VENEZUELA BUILDING DOCK; Engineering and Design Help Is Engaged in New York | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/l-i-lighting-co-award-20000000-in-mortgage-bonds-taken-at-bid-of.html | L. I. LIGHTING CO. AWARD; $20,000,000 in Mortgage Bonds Taken at Bid of 100.309 | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/wechsler-sokolsky-to-debate.html | Wechsler, Sokolsky to Debate | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/jury-hears-labor-chiefs-4-independent-union-heads-go-before.html | JURY HEARS LABOR CHIEFS; 4 Independent Union Heads Go Before Subversives Panel | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/close-is-lower-in-cotton-futures-session-ends-barely-steady.html | CLOSE IS LOWER IN COTTON FUTURES; Session Ends Barely Steady, Registering Declines of 18 to 56 Points | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/lansky-trial-postponed.html | Lansky Trial Postponed | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/materials-varied-in-new-furniture-architectdesigner-uses-cane-metal.html | MATERIALS VARIED IN NEW FURNITURE; Architect-Designer Uses Cane, Metal, Plastics, Ceramics as Well as Mixed Woods | True | By Betty Pepis | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/festival-of-music-attended-by-15000-40000-spectacle-at-garden-marks.html | FESTIVAL OF MUSIC ATTENDED BY 15,000; $40,000 Spectacle at Garden Marks Federation of Jewish Philanthropies' 35th Year | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/atomic-security-is-under-check-atomic-security-now-under-check.html | Atomic Security Is Under Check;; ATOMIC SECURITY NOW UNDER CHECK | True | By Austin Stevens | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/censors-bar-the-red-menace.html | Censors Bar 'The Red Menace' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/maurice-rotenberg.html | MAURICE ROTENBERG | True | Special to T,.-rs Nsw YOK TIMZS. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/prices-end-mixed-for-commodities-days-fluctuations-moderate-hides.html | PRICES END MIXED FOR COMMODITIES; Day's Fluctuations Moderate -- Hides, Rubber, Tin, Cocoa and Coffee Higher | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/radio-transmitter-looted.html | Radio Transmitter Looted | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/selective-advance-is-made-by-stocks-gains-are-laid-to-an-absence-of.html | SELECTIVE ADVANCE IS MADE BY STOCKS; Gains Are Laid to an Absence of Tax Selling -- Price Index Climbs 0.63 Point on Day | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/crowds-wagering-set-racing-marks-state-collected-40513198-from.html | CROWDS, WAGERING SET RACING MARKS; State Collected $40,513,198 From Tracks for Rise of 15.7 Per Cent Over '51 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/ruppert-stadium-deal-purchase-authorized-by-board-of-education-in.html | RUPPERT STADIUM DEAL; Purchase Authorized by Board of Education in Newark | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/bronx-woman-dies-in-plunge.html | Bronx Woman Dies in Plunge | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/fashion-ski-wear-designed-for-hilltop-or-suburb-review-of-town.html | Fashion: Ski Wear Designed for Hilltop or Suburb; Review of Town Shops Proves of Interest to Sport Devotees | True | By Dorothy O'Neill | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/175-violations-in-block-bronx-survey-reveals-many-dangerous-fire.html | 175 VIOLATIONS IN BLOCK; Bronx Survey Reveals Many Dangerous Fire Escapes | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/nicholas-j-cicala.html | NICHOLAS J. CICALA | True | Special to NEW YO Tz.ms. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/new-ship-will-carry-oil-and-ore-cargoes.html | NEW SHIP WILL CARRY OIL AND ORE CARGOES | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/tax-policy-of-u-s-called-dishonest-head-of-du-pont-says-system-is.html | TAX POLICY OF U. S. CALLED DISHONEST; Head of du Pont Says System Is Like 'National Shell Game,' Hiding Levies From Public | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/rkojerrico-suit-opens-both-sides-waive-jury-trial-in-contest-over.html | R.K.O.-JERRICO SUIT OPENS; Both Sides Waive Jury Trial in Contest Over Screen Credits | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/rev-daniel-medvecky.html | REV. DANIEL MEDVECKY | True | Special to TsS NEW Yomi TLZS. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/court-lays-deed-to-bank-not-lowpaid-embezzler.html | Court Lays Deed to Bank, Not Low-Paid Embezzler | True | By the United Press. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/houses-dominate-long-island-sales-properties-in-hollis-forest-hills.html | HOUSES DOMINATE LONG ISLAND SALES; Properties in Hollis, Forest Hills and Oyster Bay Among Those Figuring in Deals | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/theatrical-design-to-be-discussed.html | Theatrical Design to Be Discussed | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/wheat-declines-on-news-of-rain-prices-break-up-to-3-cents-a-bushel.html | WHEAT DECLINES ON NEWS OF RAIN; Prices Break Up to 3 Cents a Bushel -- Corn, Oats Under Some Pressure | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/seven-exnazis-seized-suspicion-of-plotting-against-west-germany.html | SEVEN EX-NAZIS SEIZED; Suspicion of Plotting Against West Germany Charged | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/everest-reports-sought-climbers-said-to-have-turned-back-50-yards.html | EVEREST REPORTS SOUGHT; Climbers Said to Have Turned Back 50 Yards From Crest | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/merchant-marine-slips-reserve-fleet-however-increase-to-total-of.html | MERCHANT MARINE SLIPS; Reserve Fleet, However, Increase to Total of 1,907 Vessels | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/gift-from-miss-truman-tops-auction-for-church.html | Gift From Miss Truman Tops Auction for Church | True | By the United Press. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/bottling-business-soars-sales-of-soft-drinks-in-1952-seen-well-over.html | BOTTLING BUSINESS SOARS; Sales of Soft Drinks in 1952 Seen 'Well Over' a Billion Cases | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/soviet-loses-fight-in-un-on-refuges-high-commissioners-budget-is.html | SOVIET LOSES FIGHT IN U.N. ON REFUGEES; High Commissioner's Budget Is Voted Despite Charges of Illegality, Capitalist Plot | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/utility-stock-price-set.html | Utility Stock Price Set | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/judgeship-asked-for-fanelli.html | Judgeship Asked for Fanelli | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/giant-forging-press-to-save-time-money-in-the-construction-of.html | Giant Forging Press to Save Time, Money In the Construction of Aircraft Parts | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/airborne-pup-story-locates-missing-son.html | AIRBORNE PUP STORY LOCATES MISSING SON | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/chinese-reds-free-five-u-s-methodist-missionary-had-been-in-jail-23.html | CHINESE REDS FREE FIVE; U. S. Methodist Missionary Had Been in Jail 23 Months | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/hardships-studied-in-slum-clearance-womens-city-club-examines.html | HARDSHIPS STUDIED IN SLUM CLEARANCE; Women's City Club Examines 'Displaced' Tenants' Plight -- Isaacs Lauds Work | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/v-a-medical-aide-promoted.html | V. A. Medical Aide Promoted | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/22900000-asked-for-city-colleges-tentative-195354-budget-up-2000000.html | $22,900,000 ASKED FOR CITY COLLEGES; Tentative 1953-54 Budget Up $2,000,000 Because of Pay Increments and New Posts | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/tangier-hijack-suspects-freed.html | Tangier Hijack Suspects Freed | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/holman-2-others-suspended-in-college-basketball-inquiry-holman-2.html | Holman, 2 Others Suspended In College Basketball Inquiry; HOLMAN, 2 OTHERS UNDER SUSPENSION | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/layne-wins-by-knockout.html | Layne Wins by Knockout | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/30993-rent-rises-approved-in-month.html | 30,993 RENT RISES APPROVED IN MONTH | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/frank-j-quinn.html | FRANK J. QUINN | True | Special to TH NSW YO | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/82d-division-veterans-to-meet.html | 82d Division Veterans to Meet | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/miss-beth-henioan-to-l-w-on-jan-graduate-of-newcomb-college-engaged.html | MISS BETH HENIOAN TO l W ON JAN.; Graduate of Newcomb College Engaged to George Church Durant Jr. of New Orleans | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/hungary-dooms-spies-four-said-to-have-been-yugoslav-agents-fifth.html | HUNGARY DOOMS 'SPIES; Four Said to Have Been Yugoslav Agents -- Fifth Gets Life | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/expansion-slated-by-service-society-community-group-prepares-a.html | EXPANSION SLATED BY SERVICE SOCIETY; Community Group Prepares a Budget of $3,205,644 to Help Troubled Families | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1980-08-25 | RE0000065285 | B00000386116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/trabert-will-bid-for-tennis-berth-will-fly-to-australia-during-navy.html | TRABERT WILL BID FOR TENNIS BERTH; Will Fly to Australia During Navy Leave to Seek Place on U. S. Davis Cup Team | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/trading-in-sugar-freed-in-britain-brokers-may-resume-dealings-on.html | TRADING IN SUGAR FREED IN BRITAIN; Brokers May Resume Dealings on World Basis -- London Seen Regaining Dominance | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/belle-didja-to-restage-dances.html | Belle Didja to Restage Dances | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/sports-of-the-times-much-too-small.html | Sports of The Times; Much Too Small | True | By Arthur Daley | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/job-applications-flood-eisenhower-all-are-sent-on-to-new-york.html | JOB APPLICATIONS FLOOD EISENHOWER; All Are Sent On to New York Headquarters for Screening -- General Ends Vacation | True | By William R. Conklin | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/david-w-benjamin.html | DAVID W. BENJAMIN | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/senator-morse-criticized.html | Senator Morse Criticized | True | CHARLES E. DENNY Jr. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/tv-set-functions-with-transistors-only-radio-vacuum-tube-used-in.html | TV SET FUNCTIONS WITH TRANSISTORS; Only Radio Vacuum Tube Used in Portable Receiver Is Its Own Picture Device | True | By T. R. Kennedy Jr. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/new-navy-jet-plane-can-land-on-water.html | NEW NAVY JET PLANE CAN LAND ON WATER | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/boys-town-bus-vanishes.html | Boys' Town Bus Vanishes | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/louis-n-barton.html | LOUIS N. BARTON | True | Special to THg Nsw YORK T'F...S | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/50-of-fund-raised-y-m-c-a-seeking-4000000-has-collected-2137000.html | 50% OF FUND RAISED; Y. M. C. A., Seeking $4,000,000, Has Collected $2,137,000 | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/fabrics-appraised-in-coasts-designs.html | FABRICS APPRAISED IN COAST'S DESIGNS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/rao-lanza-knew-public-officials-witnesses-with-police-records-offer.html | RAO, LANZA KNEW PUBLIC OFFICIALS; Witnesses With Police Records Offer Further Evidence Here of Rackets-Politics Link | True | By Emanuel Perlmutter | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/catholic-college-conference-set.html | Catholic College Conference Set | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/3-nations-ask-speed-on-aid-to-poor-areas.html | 3 NATIONS ASK SPEED ON AID TO POOR AREAS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/big-ten-bowl-pact-seen-ending-in-54-hannah-forecasts-agreement-with.html | BIG TEN BOWL PACT SEEN ENDING IN '54; Hannah Forecasts Agreement With Pacific Coast Group Will Not Be Renewed | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/westchester-budget-hearing.html | Westchester Budget Hearing | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/newsprint-exports-up-canada-ships-4403862-tons-in-10-months-most-of.html | NEWSPRINT EXPORTS UP; Canada Ships 4,403,862 Tons in 10 Months -- Most of It to U. S. | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/new-radcliffe-hall-open.html | New Radcliffe Hall Open | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/robert-t-wood-sr.html | ROBERT T. WOOD SR. | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/antiques-fair-shows-common-man-items.html | ANTIQUES FAIR SHOWS 'COMMON' MAN ITEMS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/weinerman-defeats-kaye.html | Weinerman Defeats Kaye | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/business-insures-queens-life.html | Business Insures Queen's Life | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/atom-spies-appeal-is-rejected-again-high-courts-action-opens-way.html | ATOM SPIES APPEAL IS REJECTED AGAIN; High Court's Action Opens Way for U. S. to Seek New Date for Rosenbergs' Execution | True | By Lewis Wood | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/operating-costs.html | Operating Costs | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/british-transit-bill-up-for-2d-reading.html | BRITISH TRANSIT BILL UP FOR 2D READING | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/anna-alberghetti-will-star-in-film-young-soprano-at-paramount-to.html | ANNA ALBERGHETTI WILL STAR IN FILM; Young Soprano at Paramount to Appear in 'Summer Song' -- Other Projects Loom | True | By Thomas M. Pryor | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/alabama-fugitive-must-be-returned-high-court-rules-against-negro.html | ALABAMA FUGITIVE MUST BE RETURNED; High Court Rules Against Negro Fighting to Stay in Ohio -- Douglas Dissents | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/g-samuel-bohlin.html | G. SAMUEL BOHLIN | True | Special to THE N-w Yo Tnr.s. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/lightweight-titlist-wins-court-decision.html | LIGHTWEIGHT TITLIST WINS COURT DECISION | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/william-a-oettler.html | WILLIAM A.' OETTLER | True | SpecJal to T Nzw YORK q'rMss. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/striking-cable-workers-return.html | Striking Cable Workers Return | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/holland-line-to-honor-weenig.html | Holland Line to Honor Weenig | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/aim-of-free-trade-seen-linked-to-aid-postwar-objectives-held-only.html | AIM OF FREE TRADE SEEN LINKED TO AID; Post-War Objectives Held Only Half Attained Despite Heavy Outpouring of U. S. Funds | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/says-baseball-admits-charge.html | Says Baseball Admits Charge | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/white-house-meeting.html | WHITE HOUSE MEETING | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/becomes-vice-president-of-thomas-a-edison-inc.html | Becomes Vice President Of Thomas A. Edison, Inc. | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/durando-cancels-fight-substitute-sought-for-garden-bout-with.html | DURANDO CANCELS FIGHT; Substitute Sought for Garden Bout With Giardello Nov. 28 | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/many-kinds-of-fog-shroud-city-area-thickness-over-new-york-and.html | MANY KINDS OF FOG SHROUD CITY AREA; Thickness Over New York and Suburbs Varies From Veil to Heavy Blanketing | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/south-sudan-issue-rises-in-vote-talk-nonmoslem-folk-may-boycott.html | SOUTH SUDAN ISSUE RISES IN VOTE TALK; Non-Moslem Folk May Boycott Election in Rift Over Power of the Governor General | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/baptists-dispute-bishops-on-schools-public-affairs-panel-asserts.html | BAPTISTS DISPUTE BISHOPS ON SCHOOLS; Public Affairs Panel Asserts Catholics Ask Policy Rejected by the Founding Fathers | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/justice-cooper-talks-tonight.html | Justice Cooper Talks Tonight | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/tom-b0665-47-dies-poetddieditori-compiler-of-anthologies-is-i.html | TOM B0665, 47, DIES;] POETDDIEDITORI; ]'Compiler of Anthologies, Is I Stricken at Club Here I | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/wood-field-and-stream-with-does-more-in-evidence-than-bucks-deer.html | Wood, Field and Stream; With Does More in Evidence Than Bucks, Deer Kill Is Light in Shushan Area | True | By Raymond R. Camp | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/father-of-ted-williams-dies.html | Father of Ted Williams Dies | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/youngstown-to-build-new-ovens.html | Youngstown to Build New Ovens | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/adrenal-surgery-tried-in-research-new-technique-in-treatment-of.html | ADRENAL SURGERY TRIED IN RESEARCH; New Technique in Treatment of Schizophrenia Reported to Mental Health Unit | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/world-crime-court-delayed-by-u-n-unit.html | WORLD CRIME COURT DELAYED BY U. N. UNIT | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/mrs-virginia-cummins.html | MRS. VIRGINIA CUMMINS | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/sale-of-307-rifles-brings-city-9740.html | SALE OF 307 RIFLES BRINGS CITY $9,740 | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/dramatists-forum-to-meet.html | Dramatists' Forum to Meet | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/court-frees-flaxer-in-contempt-charge.html | COURT FREES FLAXER IN CONTEMPT CHARGE | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/state-aide-urges-security-for-all-welfare-chief-says-universal.html | STATE AIDE URGES SECURITY FOR ALL; Welfare Chief Says Universal Coverage in Federal System Would Cut Relief Rolls | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/spain-in-new-bid-for-unesco-seat-promises-to-lift-publications-ban.html | SPAIN IN NEW BID FOR UNESCO SEAT; Promises to Lift Publications Ban if Elected a Member -- Many Bodies Protest | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/terror-in-iran.html | TERROR IN IRAN | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/2-seamen-seized-in-chase-young-danes-held-in-brooklyn-after-flight.html | 2 SEAMEN SEIZED IN CHASE; Young Danes Held in Brooklyn After Flight in Stolen Car | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/stopgap-imports-of-beef-are-ended-new-zealand-deal-arranged-by.html | STOP-GAP IMPORTS OF BEEF ARE ENDED; New Zealand Deal, Arranged by Canada When Cattle Disease Closed U. S. Border, Is Over | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/newark-man-among-missing.html | Newark Man Among Missing | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/jacob-b-aronoff.html | JACOB B. ARONOFF | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/elizabeth-strong-bejoes-fian-jee-estudent-at-masters-school-will.html | ELIZABETH STRONG BE;JOES FIAN; JEE Ex-Student at Masters School Will Be Married in Spring to Theodore Counselman Jr. | True | Special to Ta Nzw Yolu Tl.s. | 1980-08-25 | RE0000065285 | B00000386116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/korea-g-is-early-santas-for-home-folk-crowd-seouls-rejuvenated.html | Korea G. I.'s Early Santas for Home Folk; Crowd Seoul's Rejuvenated Shops for Gifts | True | By Greg MacGregor | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/proposed-cutoff-on-missouri-scored.html | PROPOSED CUT-OFF ON MISSOURI SCORED | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/50-000-wild-throw-suit-against-phillies-is-lost.html | $50,000 'Wild Throw' Suit Against Phillies Is Lost | True | By the United Press. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/james-p-kelley.html | JAMES P. KELLEY | True | Special to THE NEW YOK 'S. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/robin-hood-in-asylum-leader-of-bandit-gang-in-south-ruled-mental-in.html | ROBIN HOOD' IN ASYLUM; Leader of Bandit Gang in South Ruled Mental Incompetent | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/miss-southern-accepts-bid.html | Miss. Southern Accepts Bid | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/oil-rights-in-israel-renounced.html | Oil Rights in Israel Renounced | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/rocca-will-wrestle-kim-seven-exhibitions-listed-for-mat-card-at.html | ROCCA WILL WRESTLE KIM; Seven Exhibitions Listed for Mat Card at Garden Tonight | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/parking-violators-remanded-to-jail-4-receive-workhouse-terms.html | PARKING VIOLATORS REMANDED TO JAIL; 4 Receive Workhouse Terms Totaling 76 Days -- $2,775 in Fines Also Are Imposed | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/mrs-kurt-a-baer-has-daughter.html | Mrs. Kurt A. Baer Has Daughter | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/the-latest-from-eniwetok.html | THE LATEST FROM ENIWETOK | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/ohio-seamless-tube-gets-purchase-offer.html | OHIO SEAMLESS TUBE GETS PURCHASE OFFER | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/5-stock-dividend-voted-universal-match-corp-to-make-addition-to-30c.html | 5% STOCK DIVIDEND VOTED; Universal Match Corp. to Make Addition to 30c Regular | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/hobart-gives-10-pay-rise.html | Hobart Gives 10% Pay Rise | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/jordan-to-draft-refugees.html | Jordan to Draft Refugees | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/soviet-adds-curbs-on-austrian-vote-bars-legal-but-nazitinged-groups.html | SOVIET ADDS CURBS ON AUSTRIAN VOTE; Bars Legal but Nazi-Tinged Groups From Russian Zone -- Vienna Plans Protest | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/dutch-to-bury-wreck-faustus-to-be-undermined-where-she-lies-in.html | DUTCH TO 'BURY' WRECK; Faustus to Be Undermined Where She Lies in Rotterdam Harbor | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/offering-of-stock-is-first-to-public-smithdouglass-co-common-issue.html | OFFERING OF STOCK IS FIRST TO PUBLIC; Smith-Douglass Co. Common Issue Will Supply Some Funds for Expansion | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/iron-ore-shipping-season-ends.html | Iron Ore Shipping Season Ends | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/new-drapery-lining-insulates.html | New Drapery Lining Insulates | True | | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/india-eases-film-imports-government-will-exhibit-more.html | INDIA EASES FILM IMPORTS; Government Will Exhibit More Non-English-Speaking Pictures | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065285 | B00000386116 |
| 1952-11-18 | 1952-11-18 | https://www.nytimes.com/1952/11/18/archives/general-vandenberg-in-tokyo.html | General Vandenberg in Tokyo | True | | 1980-08-25 | RE0000065285 | B00000386116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/rocca-ropes-kim-as-18357-watch-garden-mat-feature-ends-as-grappler.html | ROCCA 'ROPES' KIM AS 18,357 WATCH; Garden Mat Feature Ends as Grappler Is Entangled in Ring Strands by Rival | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/ball-park-sale-near-newark-may-purchase-ruppert-stadium-from-yanks.html | BALL PARK SALE NEAR; Newark May Purchase Ruppert Stadium From Yanks Today | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/planter-who-plowed-through-a-fortune-in-20year-last-fling-dies.html | Planter Who Plowed Through a Fortune In 20-Year 'Last Fling' Dies Pauper at 97 | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/trumaneisenhower-statements.html | Truman-Eisenhower Statements | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/mrs-john-whiteman.html | MRS. JOHN WHITEMAN | True | Special to Tas Nzw -'ox Tus. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/mayor-proposes-transit-authority-new-tax-to-aid-it-businesses-that.html | MAYOR PROPOSES TRANSIT AUTHORITY, NEW TAX TO AID IT; Businesses That Benefit Would Pay Levy to Meet 20% of the Cost, Real Estate the Same | True | By Charles G. Bennett | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/10000-safe-and-all-are-stolen.html | $10,000, Safe and All Are Stolen | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/proskauers-defense-of-the-crime-inquiry.html | Proskauer's Defense of the Crime Inquiry | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/5-killed-in-wyoming-crash.html | 5 Killed in Wyoming Crash | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/-scientist-x-plea-waits-judge-delays-action-on-holding-hearing-on.html | ' SCIENTIST 'X' PLEA' WAITS; Judge Delays Action on Holding Hearing on Wiretap Evidence | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/polar-test-flight-to-tie-europe-west-scandinavian-dc6-off-today-los.html | POLAR TEST FLIGHT TO TIE EUROPE, WEST; Scandinavian DC-6 Off Today, Los Angeles to Copenhagen, for Study of Route | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/bases-in-greenland-will-be-developed.html | BASES IN GREENLAND WILL BE 'DEVELOPED' | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/philadelphia-orchestra-2-choirs-join-in-joan-of-arc-at-the-stake.html | Philadelphia Orchestra, 2 Choirs Join in 'Joan of Arc at the Stake'; Ormandy Directs Honegger's Dramatic Oratorio -- Temple U., St. Peter's Boys Ensembles and Noted Soloists Sing | True | By Olin Downes | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/hospital-aide-honored-after-62year-service.html | Hospital Aide Honored After 62-Year Service | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/move-made-to-buy-texas-pacific-coal-but-company-says-it-has-not.html | MOVE MADE TO BUY TEXAS PACIFIC COAL; But Company Says It Has Not Received Details of the Offer by Southern Production | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/mrs-bykova-gains-2point-chess-lead-clinches-at-least-tie-for-1st-by.html | MRS. BYKOVA GAINS 2-POINT CHESS LEAD; Clinches at Least Tie for 1st by Taking Two Adjourned Games in Moscow Play | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/shermanobrien.html | Sherman--O'Brien | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/proskauer-defends-hearings-on-crime-proskauer-lauds-hearings-on.html | Proskauer Defends Hearings on Crime; PROSKAUER LAUDS HEARINGS ON CRIME | True | By Emanuel Perlmutter | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/democracys-fate-tied-to-merit-idea-treatment-of-minorities-is-the.html | DEMOCRACY'S FATE TIED TO 'MERIT' IDEA; Treatment of Minorities Is the Acid Test, Dr. Gallagher Tells Negro Fund Panel | True | | 1980-08-25 | RE0000065286 | B00000386117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/oet-mnilln-8i-canadianpnrlate-rohbishop-of-halifax-since-1937-is.html | OET. M'NILLN, 8i, CANADIANPNRLATE; rohbishop of .Halifax Since 1937 is Dead—Studied for Priesthood With Pius XII | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/columbia-to-film-crime-story-soon-rough-company-may-have-glenn-ford.html | COLUMBIA TO FILM CRIME STORY SOON; ' Rough Company' May Have Glenn Ford and Broderick Crawford as Co-Stars | True | By Thomas M. Pryor | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/play-will-be-benefit-for-berkshire-farm.html | PLAY WILL BE BENEFIT FOR BERKSHIRE FARM | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/india-to-be-urged-to-alter-korea-bid-briton-and-canadian-will-seek.html | INDIA TO BE URGED TO ALTER KOREA BID; Briton and Canadian Will Seek Changes in U. N. Proposal on Prisoners of War | True | By Thomas J. Hamilton | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/171day-strike-to-end-electrical-union-bids-members-return-at.html | 171-DAY STRIKE TO END; Electrical Union Bids Members Return at General Cable | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/the-indian-compromise.html | THE INDIAN COMPROMISE | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/tv-wins-support-as-aid-to-reading-dr-ilg-child-guidance-expert-and.html | TV WINS SUPPORT AS AID TO READING; Dr. Ilg, Child Guidance Expert, and R. L. Shayon Agree It Has Educational Benefits | True | By Dorothy Barclay | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/shipping-news-and-notes-1000000-terminal-will-open-nov-28-propeller.html | Shipping News and Notes; $1,000,000 Terminal Will Open Nov. 28 — Propeller Club Visit Navy Base | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/theatre-refuses-to-cancel-play.html | Theatre Refuses to Cancel Play | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/sir-a-lfred-davidson.html | SIR A. LFRED DAVIDSON | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/dauthuille-to-quit-ring.html | Dauthuille to Quit Ring | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/british-cotton-pay-rise-denied.html | British Cotton Pay Rise Denied | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/5-bowery-hoboes-pay-college-a-visit-skid-row-characters-some.html | 5 BOWERY HOBOES PAY COLLEGE A VISIT; Skid Row Characters, Some University Graduates, Are Alike in Battling Routine | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/new-yorker-dies-in-chicago-crash-headed-retarded-childrens-group-2.html | NEW YORKER DIES IN CHICAGO CRASH; Headed Retarded Children's Group -- 2 Others Killed -- 5 Dead in Wyoming | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/prices-aerials-mark-light-contact-drill-fordham-on-defensive-as.html | Price's Aerials Mark Light Contact Drill -- Fordham on Defensive as Freshmen Run Chief Syracuse Patterns | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/research-grants-offered-by-ge.html | Research Grants Offered by G.E. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-08-25 | RE0000065286 | B00000386117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/bazaar-on-friday-will-aid-charity-womens-league-of-west-end.html | BAZAAR ON FRIDAY WILL AID CHARITY; Women's League of West End Collegiate Church Will Run 'Christmas Tree Shop' | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/princeton-turns-on-lights.html | Princeton Turns on Lights | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/grenade-blast-kills-trainee.html | Grenade Blast Kills Trainee | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/theft-laid-to-exporter-he-is-accused-in-shipment-of-newsprint-to.html | THEFT LAID TO EXPORTER; He Is Accused in Shipment of Newsprint to Portugal | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/television-sales-expand-in-canada.html | TELEVISION SALES EXPAND IN CANADA | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/bishop-coadjutor-is-elected.html | Bishop Coadjutor Is Elected | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/south-african-to-urge-sterling-convertibility.html | South African to Urge Sterling Convertibility | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/danish-furniture-features-chairs-shapes-by-several-designers-are.html | DANISH FURNITURE FEATURES CHAIRS; Shapes by Several Designers Are Put on Display in New Madison Ave. Showroom | True | By Betty Pepis | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/alvers-presents-program-of-songs-ukrainian-contralto-is-heard-at.html | ALVERS PRESENTS PROGRAM OF SONGS; Ukrainian Contralto Is Heard at Town Hall in Selections by Eight Composers | True | J. B. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/state-regents-set-red-hearing-dec-4-board-to-decide-if-communist.html | STATE REGENTS SET RED HEARING DEC. 4; Board to Decide if Communist Party Members Should Be Barred as Teachers | True | By Warren Weaver Jr. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/bonn-house-calls-saar-vote-illegal-bundestag-adopts-resolution.html | BONN HOUSE CALLS SAAR VOTE ILLEGAL; Bundestag Adopts Resolution Refusing to Give Recognition to Resultant Government | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/g-o-p-sweeps-illinois-election-of-state-secretary-puts-party-in.html | G. O. P. SWEEPS ILLINOIS; Election of State Secretary Puts Party in Complete Control | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/moses-gets-watch-gift-at-u-n.html | Moses Gets Watch Gift at U. N. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/october-jobless-fewest-in-years-census-bureau-reports-only-2-per.html | OCTOBER JOBLESS FEWEST IN YEARS; Census Bureau Reports Only 2 Per Cent of Labor Force, About 1,284,000, Is Idle | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/50-argentines-seized-group-accused-of-wide-air-smuggling-from.html | 50 ARGENTINES SEIZED; Group Accused of Wide Air Smuggling From Uruguay | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/knicks-downed-10090-olympians-score-at-indianapolis-boryla-gets-22.html | KNICKS DOWNED, 100-90; Olympians Score at Indianapolis -- Boryla Gets 22 Points | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/celler-sees-de-gasperi.html | Celler Sees De Gasperi | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/don-kaplan.html | DON KAPLAN | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/debutante-committees-at-tea.html | Debutante Committees at Tea | True | | 1980-08-25 | RE0000065286 | B00000386117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/dewey-names-legal-aide.html | Dewey Names Legal Aide | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/change-is-urged-in-cotton-loans-simplified-plan-is-proposed-and.html | CHANGE IS URGED IN COTTON LOANS; Simplified Plan Is Proposed and Program for '53 Output in Line With Demand | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/exgov-moore-73-of-jersey-dies-in-car-exgon-moore-73-of-jersey-is.html | Ex-Gov. Moore, 73, Of Jersey Dies in Car; EX-G0N. MOORE, 73, ! OF JERSEY IS DEAD! | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/russians-find-u-s-futbol-rough-game-designed-to-create-bandits-and.html | Russians Find U. S. 'Futbol' Rough Game, Designed to Create 'Bandits and Haters' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/richard-rodgers-honored.html | Richard Rodgers Honored | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/mrs-philo-m-bock-jr.html | MRS. PHILO M. BOCK JR. | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/memory-takes-its-time-maryland-institute-hears-lag-is-required-for.html | MEMORY TAKES ITS TIME; Maryland Institute Hears 'Lag' Is Required for Imprinting | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/public-education-group-to-be-headed-by-priest.html | Public Education Group To Be Headed by Priest | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/playoff-at-cleveland-is-planned-if-giants-and-browns-end-in-tie-if.html | Play-Off at Cleveland Is Planned If Giants and Browns End in Tie; If Eagles Deadlock With Either Club, the Decisive Game Will Be in Philadelphia -- Plans Set Also for 3-Way Finish | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/federation-to-study-state-jury-system.html | FEDERATION TO STUDY STATE JURY SYSTEM | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/at-the-beverly.html | At the Beverly | True | A. W. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/news-of-food-fall-brings-tasty-harvest-of-new-brands-sugarless.html | News of Food; Fall Brings Tasty Harvest of New Brands: Sugarless Fruit, Instant Coffee, Cake Mix | True | By Jane Nickerson | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/head-of-hadassah-flying-to-meeting-in-jerusalem.html | Head of Hadassah Flying To Meeting in Jerusalem | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/loyalty-oaths-queried-misunderstanding-seen-of-problem-of-loyalty.html | Loyalty Oaths Queried; Misunderstanding Seen of Problem of Loyalty in Recent Incident | True | EDGAR S. ROBINSON. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/casualties-of-3-states-in-korean-fighting.html | Casualties of 3 States in Korean Fighting | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/passenger-ship-ordered-canadian-pacific-signs-contract-for-22500ton.html | PASSENGER SHIP ORDERED; Canadian Pacific Signs Contract for 22,500-Ton Craft | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/yale-eleven-stresses-offense-in-drilling-for-harvard-contest-on.html | Yale Eleven Stresses Offense in Drilling for Harvard Contest on Saturday; FREE-SCORING TEST WITH CRIMSON SEEN | True | By Joseph M. Sheehan | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/tax-exemption-is-sought-as-spur-to-safe-housing.html | Tax Exemption Is Sought As Spur to Safe Housing | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/einstein-declines-israeli-presidency-einstein-declines-israel.html | Einstein Declines Israeli Presidency; EINSTEIN DECLINES ISRAEL PRESIDENCY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/paterson-prelate-named-archbishop-boland-designated-successor-to.html | PATERSON PRELATE NAMED ARCHBISHOP; Boland Designated Successor to Walsh of Newark, Whom He Served as Auxiliary | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/furniture-group-gets-new-pieces-hastings-square-collection-at.html | FURNITURE GROUP GETS NEW PIECES; Hastings Square Collection at Sloane's Suitable for Large or Small Areas | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/jerusalem-sends-a-rosenberg-plea-20-religious-leaders-urge-truman.html | JERUSALEM SENDS A ROSENBERG PLEA; 20 Religious Leaders Urge Truman Clemency for Pair Condemned as Spies | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/paul-eluard-dies-surrealist-poet-author-was-active-in-french.html | PAUL ELUARD DIES, SURREALIST POET ..; Author Was Active in French Resistance in World War I1 ..Wrote More Than 70 Books | True | STcial to THE Nt",v Yolli TlIa-s. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/first-layman-to-head-blair-academy-trustees.html | First Layman to Head Blair Academy Trustees | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/bonds-and-shares-on-london-market-british-government-mediums-in.html | BONDS AND SHARES ON LONDON MARKET; British Government Mediums in Fresh Gains -- Industrial Leaders Also Advance | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/2-migs-destroyed-near-us-sea-force-navy-jets-damage-3d-over.html | 2 MIG'S DESTROYED NEAR U.S. SEA FORCE; Navy Jets Damage 3d Over Northeast Korean Waters, Close to Soviet Border | True | By Lindesay Parrott | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/mickey-rooney-weds-model.html | Mickey Rooney Weds Model | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/reform-jews-adopt-goal-2265000-is-sought-in-year-for-congregations.html | REFORM JEWS ADOPT GOAL; $2,265,000 Is Sought in Year for Congregations, College | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/chain-reaction-in-nato-belgian-and-dutch-military-reductions-are-in.html | Chain Reaction in NATO; Belgian and Dutch Military Reductions Are Interrelated and Affect All Nations | True | By Hanson W. Baldwin | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/corporation-profits-in-ratio-to-sales-off.html | CORPORATION PROFITS IN RATIO TO SALES OFF | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/hunger-may-stalk-seoul-this-winter-rise-in-population-and-less-food.html | HUNGER MAY STALK SEOUL THIS WINTER; Rise in Population and Less Food Reported by U. N. Aide -- American Help Is Urged | True | By Greg MacGregor | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/purchasing-seen-entering-new-era-us-steel-official-says-concept-of.html | PURCHASING SEEN ENTERING NEW ERA; U.S. Steel Official Says Concept of Duties Has Been Changed by Technology Gains | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/west-pointers-give-blood-to-red-cross.html | WEST POINTERS GIVE BLOOD TO RED CROSS | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/red-hits-2party-vote-daily-worker-man-complains-people-couldnt.html | RED HITS 2-PARTY VOTE; Daily Worker Man Complains People Couldn't Voice Ideas | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/bertrand-russell-80-to-wed-4th-time-american-bridetobe-52-aids-his.html | Bertrand Russell, 80, to Wed 4th Time; American Bride-to-Be, 52, Aids His Work | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/despirito-still-resting-leading-jockey-not-expected-to-race-until.html | DESPIRITO STILL RESTING; Leading Jockey Not Expected to Race Until End of Week | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/princeton-team-lauded-big-three-champions-honored-by-5000-at.html | PRINCETON TEAM LAUDED; Big Three Champions Honored by 5,000 at Gigantic Bonfire | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/naval-stores.html | NAVAL STORES | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-08-25 | RE0000065286 | B00000386117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/halley-forecasts-53-election-issue-good-government-is-stressed-by.html | HALLEY FORECASTS '53 ELECTION ISSUE; ' Good Government' Is Stressed by Council Head in Futile Plea for Isaacs Bill | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/beekman-hill-blast-kills-woman-2-hurt.html | BEEKMAN HILL BLAST KILLS WOMAN; 2 HURT | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/woman-trapped-5-days-in-car.html | Woman Trapped 5 Days in Car | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/dean-smith-quits-columbia-law-post-25-years-in-administrative-job.html | DEAN SMITH QUITS COLUMBIA LAW POST; 25 Years in Administrative Job Is Enough, Says Professor, but He'll Keep On Teaching | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/maltz-play-at-brooklyn-church.html | Maltz Play at Brooklyn Church | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/safety-data-challenge-railroads-offer-proof-they-are-less-hazardous.html | SAFETY DATA CHALLENGE; Railroads Offer Proof They Are Less Hazardous Than Planes | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/mrs-manvilles-estate-26633.html | Mrs. Manville's Estate $26,633 | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/goodrich-raises-quarterly-dividend-to-65c-and-declares-50c-extra-9.html | Goodrich Raises Quarterly Dividend to 65c And Declares 50c Extra; 9 Months Net Off | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/city-college-aide-ousted-in-scandal-clerical-worker-charged-with.html | CITY COLLEGE AIDE OUSTED IN SCANDAL; Clerical Worker Charged With 'Irregularities' in Conducting Athletes' Make-Up Tests | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/jonathan-v-norman-sr.html | JONATHAN V. NORMAN SR. | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/bowies-woes-increase-o-p-s-25725-triple-damage-suit-hits-at-parking.html | BOWIE'S WOES INCREASE; O. P. S. $25,725 Triple Damage Suit Hits at Parking Charges | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/stock-push-ahead-in-vigorous-rally-gains-of-well-over-3-points.html | STOCK, PUSH AHEAD IN VIGOROUS RALLY; Gains of Well Over 3 Points Registered as Prices Soar to Last August's Levels | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/penney-rents-smithtown-branch.html | Penney Rents Smithtown Branch | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/titeflex-chairman-named-vice-president-of-atlas.html | Titeflex Chairman Named Vice President of Atlas | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/hunt-extension-denied-two-days-lost-will-not-be-made-up-n-j-council.html | HUNT EXTENSION DENIED; Two Days Lost Will Not Be Made Up, N. J. Council Decides | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/appointment-denounced.html | Appointment Denounced | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/visiting-nurses.html | VISITING NURSES | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/constitutional-monarchy-favored.html | Constitutional Monarchy Favored | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/students-to-sketch-actors.html | Students to Sketch Actors | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/palermos-hearing-continued.html | Palermo's Hearing Continued | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/tv-news-challenge-seen-but-papers-have-basic-appeal-to-public.html | TV NEWS CHALLENGE SEEN; But Papers Have Basic Appeal to Public, Editors in West Say | True | | 1980-08-25 | RE0000065286 | B00000386117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/lady-blandford-has-son.html | Lady Blandford Has Son | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/turkeys-better-at-home-16-drafters-to-join-g-i-chow-line-day-after.html | TURKEY'S BETTER AT HOME; 16 Drafters to Join G. I. Chow Line Day After Instead | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/indonesia-cabinet-appeals-for-calm-president-sukarno-returning-from.html | INDONESIA CABINET APPEALS FOR CALM; President Sukarno, Returning From Tour Today, Is Faced With Macassar Crisis | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/5000-navy-officers-to-lose-promotions.html | 5,000 NAVY OFFICERS TO LOSE PROMOTIONS | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/abroad-behind-the-briefing-is-the-need-for-haste.html | Abroad; Behind the Briefing Is the Need for Haste | True | By Anne O'Hare McCormick | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/lone-photographer-tells-how-he-made-two-smile.html | Lone Photographer Tells How He Made Two Smile | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/good-outlook-forecast-vision-stockholders-told-ads-will-go-up.html | GOOD OUTLOOK FORECAST; Vision Stockholders Told Ads Will Go Up Sharply in 1953 | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/satellite-agriculture.html | SATELLITE AGRICULTURE | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/dutch-stress-need-for-customs-union.html | DUTCH STRESS NEED FOR CUSTOMS UNION | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/g-i-jailed-in-british-fatality.html | G. I. Jailed in British Fatality | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/u-s-policy-held-stupid-panamanian-says-it-aids-rise-of-communism-in.html | U. S. POLICY HELD 'STUPID'; Panamanian Says It Aids Rise of Communism in His Nation | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/denton-cue-victor-5020.html | Denton Cue Victor, 50-20 | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/obituary-1-no-title-dr-george-spencer-physician-7-years.html | Obituary 1 -- No Title; DR, GEORGE SPENCER, ' PHYSICIAN 7.'! YEARS | True | [ Special to W. llw Yo ir.s. I | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/gus-fuld.html | GUS FULD | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/harvard-to-meet-ohio-u-crimson-lists-80th-rival-for-1953-football.html | HARVARD TO MEET OHIO U.; Crimson Lists 80th Rival for 1953 Football Opener | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/final-loans-made-on-queens-housing.html | FINAL LOANS MADE ON QUEENS HOUSING | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/showdown-deferred-on-pinay-fiscal-plan.html | SHOWDOWN DEFERRED ON PINAY FISCAL PLAN | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/safety-at-sea.html | SAFETY AT SEA | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/factory-sold-in-connecticut.html | Factory Sold in Connecticut | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/inquiry-wins-fight-for-oliphant-data-house-tax-scandals-unit-gets.html | INQUIRY WINS FIGHT FOR OLIPHANT DATA; House Tax Scandals Unit Gets Transcript of Phone Calls of Former Official | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/quebec-to-borrow-25000000-today-loan-to-fund-shortterm-debt-is.html | QUEBEC TO BORROW $25,000,000 TODAY; Loan to Fund Short-Term Debt Is First to Be Marketed Here by Province in 19 Months | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/railroad-loses-appeal-jersey-tribunal-upholds-state-in-rejecting.html | RAILROAD LOSES APPEAL; Jersey Tribunal Upholds State in Rejecting Bid to Drop Run | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/wholesale-prices-show-slight-drop.html | WHOLESALE PRICES SHOW SLIGHT DROP | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/shipments-of-arms-to-europe-lagging-but-truman-assures-congress.html | SHIPMENTS OF ARMS TO EUROPE LAGGING; But Truman Assures Congress Progress Has Been Made in Building Up Military Power | True | By Felix Belair Jr. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/all-korea-ready-to-hail-eisenhower-plans-of-welcome-are-revived-and.html | ALL KOREA READY TO HAIL EISENHOWER; Plans of Welcome Are Revived and Rallies Will Be Held in Areas He May Not See | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/article-4-no-title-hunter-who-killed-hunter-held-under-special-law.html | Article 4 -- No Title; Hunter Who Killed Hunter Held Under Special Law | True | By the United Press. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/austria-protests-soviet-ban.html | Austria Protests Soviet Ban | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/u-s-names-unesco-aides-appoints-7-to-national-board-of-organization.html | U. S. NAMES UNESCO AIDES; Appoints 7 to National Board of Organization Advisers | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/commodities-weak-in-futures-market-lead-cocoa-potatoes-coffee-and.html | COMMODITIES WEAK IN FUTURES MARKET; Lead, Cocoa, Potatoes, Coffee and Zinc Decline -- Rubber and Sugar Close Mixed | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/catholic-pledge-sought-by-oxnam-methodist-bishop-asks-that-public.html | CATHOLIC PLEDGE SOUGHT BY OXNAM; Methodist Bishop Asks That Public Support of Parochial Schools Be Renounced | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/fishing-groups-urge-tuna-import-quotas.html | FISHING GROUPS URGE TUNA IMPORT QUOTAS | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/loan-shark-suspect-seized.html | Loan Shark Suspect Seized | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/marciano-bout-in-spring-champion-not-to-box-walcott-until-april-or.html | MARCIANO BOUT IN SPRING; Champion Not to Box Walcott Until April or June | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/head-of-barclays-bank-of-canada-warns-against-confining-of.html | Head of Barclays Bank of Canada Warns Against Confining of Purchases to U. S. | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/business-opposes-tax-in-jersey-city-14-attack-ordinance-for-gross.html | BUSINESS OPPOSES TAX IN JERSEY CITY; 14 Attack Ordinance for Gross Receipts and Payroll Levy, but Passage Is Likely | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/civil-workers-strike-in-rome.html | Civil Workers Strike in Rome | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/4-prosecutors-face-inquiry.html | 4 Prosecutors Face Inquiry | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/chiperfield-bids-for-house-post.html | Chiperfield Bids for House Post | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/eisenhower-memorial-speeded.html | Eisenhower Memorial Speeded | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/listings-of-mazdaks-name.html | Listings of Mazdak's Name | True | GEORGE C. MILES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/walter-casey-57-jurist-in-jitali-district-of-columbia-since-35-dies.html | WALTER CASEY, 57, JURIST IN; (JITALI District of Columbia Since '35 Dies of a Heart Attack | True | Special to lv No1 Tz,xEs. | 1980-08-25 | RE0000065286 | B00000386117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/radio-and-television-calling-all-cars-calling-all-cars-be-alert-a.html | RADIO AND TELEVISION; Calling All Cars! Calling All Cars! Be Alert! A Sponsor May Be Casing Your Hooper | True | By Jack Gould | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/prices-irregular-in-cotton-trading-futures-close-5-points-lower-to.html | PRICES IRREGULAR IN COTTON TRADING; Futures Close 5 Points Lower to 19 Higher Than Monday -- December Weakest | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/stevenson-aims-to-return-to-law-also-to-boost-party-and-speak-on.html | STEVENSON AIMS TO RETURN TO LAW; Also to Boost Party and Speak on Issues -- 'Not Considering' Any Public Service Post | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/troop-ship-nears-seattle.html | Troop Ship Nears Seattle | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/women-flock-to-jobs-more-hired-than-men-in-coast-plants-since.html | WOMEN FLOCK TO JOBS; More Hired Than Men in Coast Plants -- Peak Since War | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/merger-approved-for-two-hospitals-st-lukes-womans-to-form-one-of.html | MERGER APPROVED FOR TWO HOSPITALS; St. Luke's, Woman's to Form One of City's Major Medical Units, With 900 Beds | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/bad-faith-is-laid-to-swiss-concerns-u-s-seeks-to-block-holding.html | BAD FAITH IS LAID TO SWISS CONCERNS; U. S. Seeks to Block Holding Company's Suit to Win General Aniline Stock | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/hay-founded-organization.html | Hay Founded Organization | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/mcarthy-and-benton-stymied-on-charges.html | M'CARTHY AND BENTON STYMIED ON CHARGES | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/three-jockeys-injured-highshoe-ross-and-hoover-unseated-in-wheeling.html | THREE JOCKEYS INJURED; Highshoe, Ross and Hoover Unseated in Wheeling Spill | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/jane-cowls-effects-auctioned-for-1499.html | JANE COWL'S EFFECTS AUCTIONED FOR $1,499 | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/fordhams-hopes-high.html | Fordham's Hopes High | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/general-returns-feels-wonderful-flies-here-from-washington-and.html | GENERAL RETURNS, FEELS 'WONDERFUL'; Flies Here From Washington and Takes Family Home -- No Comment on Talk | True | By William R. Conklin | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/front-page-1-no-title-one-put-at-25000.html | Front Page 1 -- No Title; ONE PUT AT $25,000 | True | By Meyer Berger | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/fred-a-mabee.html | FRED A. MABEE | True | Special to Nzw NORIo TIMF-S. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/truman-gets-choice-turkey.html | Truman Gets Choice Turkey | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/bolivia-warns-british-railway.html | Bolivia Warns British Railway | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/dogs-are-her-chief-bequest.html | Dogs Are Her Chief Bequest | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/college-reverses-stand-goes-ahead-with-talks-dropped-earlier-on.html | COLLEGE REVERSES STAND; Goes Ahead With Talks Dropped Earlier on Legion Objection | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/4time-loser-wins-freedom-in-court.html | 4-TIME LOSER WINS FREEDOM IN COURT | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/sports-of-the-times-by-remote-control.html | Sports of The Times; By Remote Control | True | By Arthur Daley | 1980-08-25 | RE0000065286 | B00000386117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/tools-expedited-for-civilian-jobs-revision-of-n-p-a-regulation.html | TOOLS EXPEDITED FOR CIVILIAN JOBS; Revision of N. P. A. Regulation Aimed at Better Deliveries for Non-Defense Plants | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/3-hunter-staff-promotions-due.html | 3 Hunter Staff Promotions Due | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/king-paul-approves-new-papagos-cabinet.html | KING PAUL APPROVES NEW PAPAGOS CABINET | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/under-the-red-sea-reveals-wonders-of-the-piscatorial-world-at.html | ' Under the Red Sea' Reveals Wonders of the Piscatorial World at Beekman | True | By Bosley Crowther | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/murray-pianist-heard-georgian-makes-local-debut-at-carnegie-recital.html | MURRAY, PIANIST, HEARD; Georgian Makes Local Debut at Carnegie Recital Hall | True | R. P. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/south-africans-beaten-touring-cricket-team-bows-by-5-wickets-to-new.html | SOUTH AFRICANS BEATEN; Touring Cricket Team Bows by 5 Wickets to New South Wales | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/titos-british-visit-in-march.html | Tito's British Visit in March | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/irish-retains-cue-lead.html | Irish Retains Cue Lead | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/rose-eliminates-seixas-in-title-sydney-tennis-american-toppled-by.html | Rose Eliminates Seixas in Title Sydney Tennis; AMERICAN TOPPLED BY 6-2, 6-4, 6-4 SCORE | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/cheering-crowds-welcome-general-he-makes-the-famed-v-sign-from-his.html | CHEERING CROWDS WELCOME GENERAL; He Makes the Famed V Sign From His Car in Triumphal Tour of the Capital | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/passing-drill-effective.html | Passing Drill Effective | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/hospital-inflation.html | Hospital Inflation | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/admiral-juan-cervera.html | ADMIRAL JUAN CERVERA | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/shift-from-center-in-italian-voting-elections-in-northern-provinces.html | SHIFT FROM CENTER IN ITALIAN VOTING; Elections in Northern Provinces Continue Trend Since '48 to Right and Left | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/-curious-savage-to-be-staged.html | ' Curious Savage' to Be Staged | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/business-leases.html | BUSINESS LEASES | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/barbara-6erber-begomes-bride-she-wears-tulle-and-chantilly-lace-at.html | BARBARA 6ERBER BEGOMES BRIDE; She Wears Tulle and Chantilly Lace at Marriage at Plaz to Richard A, Roaman | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/jersey-man-dead-in-collision.html | Jersey Man Dead in Collision | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/harmon-aviation-awards-presented-by-truman.html | Harmon Aviation Awards Presented by Truman | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/big-storm-over-little-mo-u-s-girls-plans-to-write-on-tennis-concern.html | BIG STORM OVER LITTLE MO; U. S. Girl's Plans to Write on Tennis Concern Australians | True | | 1980-08-25 | RE0000065286 | B00000386117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/new-ranger-wing-to-start-tonight-rookie-strain-to-face-wings-at.html | NEW RANGER WING TO START TONIGHT; Rookie Strain to Face Wings at Garden -- Laprade Will Remain Out of Action | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/greater-imports-seen-a-necessity-foreign-trade-group-told-u-s-must.html | GREATER IMPORTS SEEN A NECESSITY; Foreign Trade Group Told U. S. Must Increase Purchases of Goods Abroad | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/books-authors.html | Books -- Authors | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/texas-southern-in-bowl.html | Texas Southern in Bowl | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/article-15-no-title.html | Article 15 -- No Title | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/senator-sees-balanced-budget.html | Senator Sees Balanced Budget | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/navy-air-cadet-quota-raised.html | Navy Air Cadet Quota Raised | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/originals-list-charles-best-play.html | Originals List Charles Best Play | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/out-soldiers-in-europe.html | OUT SOLDIERS IN EUROPE | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/100-projects-get-tax-writeoffs-d-p-a-certifies-105597017-in.html | 100 PROJECTS GET TAX WRITE-OFFS; D. P. A. Certifies $105,597,017 in Expanded Facilities, Led by Fairmount Aluminum | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/opposition-launches-drive-in-south-africa.html | OPPOSITION LAUNCHES DRIVE IN SOUTH AFRICA | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/to-start-meter-plant-westinghouse-electric-to-spend-10000000-on.html | TO START METER PLANT; Westinghouse Electric to Spend $10,000,000 on Project | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/chaz-chase-heads-palace-bill.html | Chaz Chase Heads Palace Bill | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/dr-franklin-p-pyles.html | DR. FRANKLIN P. PYLES | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/wood-field-and-stream-good-shooting-in-the-metropolitan-area-widens.html | Wood, Field and Stream; Good Shooting in the Metropolitan Area Widens Smiles of Duck Hunters | True | By Raymond R. Camp | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/7-labor-heads-testify-federal-subversives-panel-hears-more.html | 7 LABOR HEADS TESTIFY; Federal Subversives Panel Hears More Independent Union Chiefs | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/health-group-picks-head-heininger-is-elected-executive-of-national.html | HEALTH GROUP PICKS HEAD; Heininger Is Elected Executive of National Association | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/mobile-clinics-to-aid-korean-disease-fight.html | MOBILE CLINICS TO AID KOREAN DISEASE FIGHT | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/the-face-of-the-d-p.html | THE FACE OF THE D. P. | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/clothing-for-infants-comes-from-europe.html | CLOTHING FOR INFANTS COMES FROM EUROPE | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/dr-john-paul-brennan.html | DR. JOHN PAUL BRENNAN | True | special to THs Nw Yo: T[r.s. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/burman-favors-farm-coops.html | Burman Favors Farm Co-ops | True | | 1980-08-25 | RE0000065286 | B00000386117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/underwood-corporation-chooses-vice-president.html | Underwood Corporation Chooses Vice President | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/fatal-fire-landlord-is-held-without-bail.html | FATAL FIRE LANDLORD IS HELD WITHOUT BAIL | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/airplane-complaints-increase.html | Airplane Complaints Increase | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/hospital-fund-drive-snagged-by-dispute.html | HOSPITAL FUND DRIVE SNAGGED BY DISPUTE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/may-avoid-japan-visit-formosa.html | May Avoid Japan, Visit Formosa | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/omega-group-inducts-4-glickman-rice-crabbe-jaffee-join.html | OMEGA GROUP INDUCTS 4; Glickman, Rice, Crabbe, Jaffee Join Record-Holders Society | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/british-honor-weizmann-high-officials-attend-service-germans-also.html | BRITISH HONOR WEIZMANN; High Officials Attend Service -- Germans Also Pay Tribute | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/recession-is-seen-within-two-years-bell-says-new-administration.html | RECESSION IS SEEN WITHIN TWO YEARS; Bell Says New Administration Will Meet Threat -- Admiral Stresses Carrier Force | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/policemans-advice-on-delinquents-get-to-know-children-firsthand.html | Policeman's Advice on Delinquents: 'Get to Know Children First-Hand'; Michael J. Curley Reviews His Ten Years as Specialist in Community Relations | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/snow-blocks-dakotas-roads.html | Snow Blocks Dakotas Roads | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/miss-bullick-is-engaged-student-at-teachers-college-to-be-wed-to-dr.html | MISS BULLICK IS ENGAGED; Student at Teachers College to Be Wed to Dr. J. T, Orr | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/racing-will-be-resumed-friday-at-bowie-or-another-track-macphail.html | Racing Will Be Resumed Friday at Bowie or Another Track, MacPhail Says; UNDERMINED STRIP SEEN AS IMPROVED | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/convicts-in-michigan-stage-new-outbreak.html | CONVICTS IN MICHIGAN STAGE NEW OUTBREAK | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/greek-thespians-open-run-tonight-national-theatre-troupe-of-52.html | GREEK THESPIANS OPEN RUN TONIGHT; National Theatre Troupe of 52 Brings 'Electra' and 'Oedipus Tyrannus' to the Hellinger | True | By Sam Zolotow | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/rlss-joyce-a-smnh-f-wll-bb-wbo-oc-2i.html | rlss JoYcE A. sMn'H f WLL BB WBO__ OC. 2I | True | Special to Tm N"W Yo Tm. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/big-lakes-ship-launched-today.html | Big Lakes Ship Launched Today | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/selfgovernment-is-defined-in-u-n-trustee-unit-adopts-guidance.html | SELF-GOVERNMENT IS DEFINED IN U. N.; Trustee Unit Adopts Guidance Report Enumerating Forty Factors of Determination | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/housing-evictions-by-state-delayed-veterans-are-upheld-by-court-in.html | HOUSING EVICTIONS BY STATE DELAYED; Veterans Are Upheld by Court in Protest at Ouster From Manhattan Beach Suites | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/liquor-advertisements-scored.html | Liquor Advertisements Scored | True | | 1980-08-25 | RE0000065286 | B00000386117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/truman-and-eisenhower-confer-plan-liaison-on-world-affairs-500000.html | TRUMAN AND EISENHOWER CONFER; PLAN LIAISON ON WORLD AFFAIRS; 500,000 HAIL GENERAL IN CAPITAL; MEETING IS FORMAL | True | By Anthony Leviero | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/debutantes-aid-benefits-will-distribute-programs-at-2-spencechapin.html | DEBUTANTES AID BENEFITS; Will Distribute Programs at 2 Spence-Chapin Theatre Fetes | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/oklahoma-may-defy-ban-president-to-sanction-bowl-trip-if-eleven.html | OKLAHOMA MAY DEFY BAN; President to Sanction Bowl Trip if Eleven Wants to Go | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/railroads-called-captive-industry-reading-co-president-warns.html | RAILROADS CALLED CAPTIVE INDUSTRY; Reading Co. President Warns Government Ownership Has Become a Threat | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/more-honors-for-shantz-united-press-picks-athletics-ace-league.html | MORE HONORS FOR SHANTZ; United Press Picks Athletics' Ace League Player of Year | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/indiana-wins-toll-road-court-ruling-halts-restrainer-on.html | INDIANA WINS TOLL ROAD; Court Ruling Halts Restrainer on Ohio-to-Illinois Highway | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/egypt-dims-hope-of-israeli-peace-door-not-closed-her-foreign-chief.html | EGYPT DIMS HOPE OF ISRAELI PEACE; Door Not Closed, Her Foreign Chief Says in U. N., but He Lays Down Conditions | True | By Kathleen Teltsch | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/plane-develops-leak-returns.html | Plane Develops Leak, Returns | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/named-to-university-board.html | Named to University Board | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/radio-spurs-college-fund-drive.html | Radio Spurs College Fund Drive | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/einstein-refuses-to-comment.html | Einstein Refuses to Comment | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/2-hurt-in-church-cellar-blast.html | 2 Hurt in Church Cellar Blast | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/ship-construction-drops-to-1952-low-vessels-on-ways-or-on-order-are.html | SHIP CONSTRUCTION DROPS TO 1952 LOW; Vessels on Ways or on Order Are Below 2,000,000 Tons for Second Month | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/5000-see-3alarm-100000-fire-midtown-traffic-halts-90-minutes.html | 5,000 See 3-Alarm $100,000 Fire; Midtown Traffic Halts 90 Minutes | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/casita-maria-house-to-gain.html | Casita Maria House to Gain | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/newsprint-from-bagasse.html | Newsprint From Bagasse | True | JOAQUIN DE LA ROZA Sr., | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/barnard-to-discuss-careers.html | Barnard to Discuss Careers | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/general-phone-sells-debentures.html | General Phone Sells Debentures | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/denationalizing-measure-advanced-by-commons.html | Denationalizing Measure Advanced by Commons | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-08-25 | RE0000065286 | B00000386117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/serial-bonds-sold-by-massachusetts-state-borrows-11080000-through.html | SERIAL BONDS SOLD BY MASSACHUSETTS; State Borrows $11,080,000 Through Banking Syndicate to Finance Improvements | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/arthur-zahn.html | ARTHUR ZAHN | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/st-louis-honors-judge-for-routing-tax-fixers.html | St. Louis Honors Judge For Routing Tax Fixers | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/patrick-w-barrett.html | PATRICK W. BARRETT | True | Special to THu ,uxN Yom Tt.r... | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/gets-federal-bar-post-alice-kupferman-to-discuss-inquiry-of-u-s.html | GETS FEDERAL BAR POST; Alice Kupferman to Discuss Inquiry of U. S. Attorney's Staff | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/company-changes-its-name.html | Company Changes Its Name | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/hospital-at-danbury-may-reinstate-two.html | HOSPITAL AT DANBURY MAY REINSTATE TWO | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/widow-118-dies-in-buenos-aires.html | Widow, 118, Dies in Buenos Aires | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/mrs-eisenhower-has-a-minor-checkup.html | MRS. EISENHOWER HAS A 'MINOR CHECK-UP' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/dallas-drops-efforts-to-regain-franchise-as-n-f-l-refuses-to-share.html | Dallas Drops Efforts to Regain Franchise As N. F. L. Refuses to Share Stadium Debt | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/canadian-riders-first-u-s-in-triple-tie-for-second-in-toronto.html | CANADIAN RIDERS FIRST; U. S. in Triple Tie for Second in Toronto Jumping Event | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/hawaii-red-line-told-crouch-testimony-is-terminated-by-prosecutor.html | HAWAII RED 'LINE TOLD; Crouch Testimony Is Terminated by Prosecutor After 5 Days | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/natu-lewis-managert-of-prizefighters-72.html | NATu LEWIS, MANAGERt OF PRIZEFIGHTERS, 72[ | True | [ Special to Tmc New Yo: Txer.s. / | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/kodak-net-falls-for-nine-months-earnings-for-period-decline-to-171.html | KODAK NET FALLS FOR NINE MONTHS; Earnings for Period Decline to $1.71 a Common Share From $2.13 in 1951 | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/childrens-music-aptitude-tests.html | Children's Music Aptitude Tests | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/dr-zachary-wiener.html | DR. ZACHARY WIENER | True | .pecla! to THE uw YOm-K Tl.'.lr | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/missionary-projects-to-gain.html | Missionary Projects to Gain | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/soviet-press-bares-crackdown-on-fraud.html | SOVIET PRESS BARES CRACKDOWN ON FRAUD | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/john-parker-edited-british-drama-data.html | JOHN PARKER, EDITED BRITISH DRAMA DATA | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/tax-agent-seized-as-taker-of-bribe-federal-employe-in-brooklyn.html | TAX AGENT SEIZED AS TAKER OF BRIBE; Federal Employe in Brooklyn Accused of Accepting $2,000 for Resolving a Claim | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/daughter-to-mrs-d-a-greeni.html | Daughter to Mrs. D. A. GreenI | True | Special to Tin: NI:w YORK Tl.F,. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/denis-t-noonan.html | DENIS T. NOONAN | True | Spect to T .W- Yo Tz.-4r.s. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/u-s-drive-slated-on-wheat-racket-texans-reportedly-involved-in.html | U. S. DRIVE SLATED ON WHEAT RACKET; Texans Reportedly Involved in International Deals -- Customs Unit Seeks Curb | True | | 1980-08-25 | RE0000065286 | B00000386117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/comfort-of-fabrics-tested-by-machine.html | COMFORT OF FABRICS TESTED BY MACHINE | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/prince-felix-son-of-last-austrian-emperor-weds-german-princess-in.html | Prince Felix, Son of Last Austrian Emperor, Weds German Princess in French Civil Rite | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/john-j-cullinan.html | JOHN J. CULLINAN | True | Special to TiE ICznv YO, TIMr, S. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/2100-coal-miners-stay-home.html | 2,100 Coal Miners Stay Home | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/a-book-for-christmas-public-library-has-suggestions-from-junior-to.html | A BOOK FOR CHRISTMAS; Public Library Has Suggestions From Junior to Grandma | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/zatopek-in-friendship-race.html | Zatopek in 'Friendship' Race | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/bundestag-upsets-adenauer-plan-to-ratify-bonn-pacts-this-month.html | Bundestag Upsets Adenauer Plan To Ratify Bonn Pacts This Month; BUNDESTAG UPSETS ADENAUER'S PLAN | True | By Drew Middleton | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/faisal-dedicates-big-iraqi-pipeline-notables-see-king-inaugurate.html | FAISAL DEDICATES BIG IRAQI PIPELINE; Notables See King Inaugurate $114,800,000 Project That Triples Kirkuk Oil Output | True | Dispatch of The Times. London. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/bengurions-announcement.html | Ben-Gurion's Announcement | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/india-eases-tea-taxes-move-taken-to-prevent-wide-unemployment-in-in.html | INDIA EASES TEA TAXES; Move Taken to Prevent Wide Unemployment in Industry | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/lenz-appeal-heard-decision-reserved-in-albany-hearing-on-ouster-as.html | LENZ APPEAL HEARD; Decision Reserved in Albany Hearing on Ouster as Dean | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/traffic-fine-imposed-on-politicians-wife.html | TRAFFIC FINE IMPOSED ON POLITICIAN'S WIFE | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/educator-is-optimistic-dr-padover-says-russia-will-not-risk-a.html | EDUCATOR IS OPTIMISTIC; Dr. Padover Says Russia Will Not Risk a Shooting War | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/investors-buy-manhasset-stores.html | Investors Buy Manhasset Stores | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/windsor-sees-churchill-duchess-presence-at-queens-coronation.html | WINDSOR SEES CHURCHILL; Duchess' Presence at Queen's Coronation Reported Topic | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/garden-hockey-game-on-thanksgiving-eve-to-assist-collegiate-school.html | Garden Hockey Game on Thanksgiving Eve To Assist Collegiate School Scholarships | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/unesco-delays-on-spain-awaits-paris-cabinet-stand-on-admission-of.html | UNESCO DELAYS ON SPAIN; Awaits Paris Cabinet Stand on Admission of Madrid | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/united-gas-raises-capacity.html | United Gas Raises Capacity | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/stanley-wesolowski.html | STANLEY WESOLOWSKI | True | OCCth! tO TIIE NEW YOK TL-.tr_s. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/east-german-judge-flees.html | East German Judge Flees | True | | 1980-08-25 | RE0000065286 | B00000386117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/preacher-roes-father-dies-in-his-home-at-68.html | Preacher Roe's Father Dies in His Home at 68 | True | By the Assocated Press | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/metropolitan-gets-goldman-opera-data.html | METROPOLITAN GETS GOLDMAN OPERA DATA | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/lies-views-sought-by-u-s-grand-jury-but-u-n-chief-is-expected-to.html | LIE'S VIEWS SOUGHT BY U. S. GRAND JURY; But U. N. Chief Is Expected to Decline Bid to Testify on His 'Smear' Charge | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/werner-kings-point-captain.html | Werner Kings Point Captain | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/an-eye-for-the-needle-girl-8-prefers-sewing-even-to-grade-school.html | AN EYE FOR THE NEEDLE; Girl, 8, Prefers Sewing Even to Grade School Arithmetic | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/v-a-medical-care-curtailing-quantity-said-to-affect-adversely-the.html | V. A. Medical Care; Curtailing Quantity Said to Affect Adversely the Quality | True | LESTER E. SPEAR, | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/u-s-army-implies-fraud-in-germany-arrest-of-2-americans-and-34.html | U. S. ARMY IMPLIES FRAUD IN GERMANY; Arrest of 2 Americans and 34 Germans Causes Inquiry Into Defense Projects | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/11-transferred-at-sea-will-continue-to-seychelles-while-disabled.html | 11 TRANSFERRED AT SEA; Will Continue to Seychelles While Disabled Ship Gets a Tow | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/congress-to-review-bomb-test-leaks.html | CONGRESS TO REVIEW BOMB TEST LEAKS | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/grasbeckwickstrom.html | Grasbeck--Wickstrom | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/two-destroyers-in-collision.html | Two Destroyers in Collision | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/steel-issue-registered-copperweld-files-70000-shares-of-preferred.html | STEEL ISSUE REGISTERED; Copperweld Files 70,000 Shares of Preferred Stock | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/moroccan-sultan-wants-french-out-says-they-keep-protectorate-in.html | MOROCCAN SULTAN WANTS FRENCH OUT; Says They Keep Protectorate in 'Baby Clothes' Though It Has Come of Age | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/blaikie-proposes-wont-talk-law-tammany-rebel-asks-ouster-of-party.html | BLAIKIE PROPOSES 'WON'T TALK' LAW; Tammany Rebel Asks Ouster of Party Officials Refusing to Aid Official Inquiry | True | By Leo Egan | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/testimony-by-dufficy-connolly-and-haarmann-before-the-crime.html | Testimony by Dufficy, Connolly and Haarmann Before the Crime Commission | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/ferdinand-bac.html | FERDINAND BAC | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/vargas-to-revamp-cabinet-mines-and-power-to-be-one-of-6-new.html | VARGAS TO REVAMP CABINET; Mines and Power to Be One of 6 New Brazilian Ministries | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/pharmacist-sent-to-bellevue.html | Pharmacist Sent to Bellevue | True | | 1980-08-25 | RE0000065286 | B00000386117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/social-march-has-a-lame-duck-limp-there-just-is-not-time-for-all.html | SOCIAL MARCH HAS A LAME DUCK LIMP; There Just Is Not Time for All the State Dinners Between Inauguration and Lent | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/museum-lists-concerts-historical-society-begins-series-of-sunday.html | MUSEUM LISTS CONCERTS; Historical Society Begins Series of Sunday Programs on Dec. 7 | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/meeting-in-washington.html | MEETING IN WASHINGTON | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/burton-h-cornell.html | BURTON H. CORNELL. | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/house-opens-study-on-taxfree-funds-investigation-of-foundations.html | HOUSE OPENS STUDY ON TAX-FREE FUNDS; Investigation of Foundations Gives Indications of Being Sympathetic, Not Hostile | True | BY John D. Morris | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/president-of-douglas-silk-joins-sweets-company.html | President of Douglas Silk Joins Sweets Company | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/christmas-club-checks-ready.html | Christmas Club Checks Ready | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/six-stars-join-gray-eleven.html | Six Stars Join Gray Eleven | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/number-of-arab-refugees.html | Number of Arab Refugees | True | A TIMES READER. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/apartments-lead-trading-in-bronx-multifamily-buildings-on-west.html | APARTMENTS LEAD TRADING IN BRONX; Multi-Family Buildings on West Farms Road and Sedgwick Ave. Figure in Sales | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/clinic-for-ski-instructors.html | Clinic for Ski Instructors | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/bromfield-gets-audubon-medal.html | Bromfield Gets Audubon Medal | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/louise-beal-dies-at-85-i-star-of-calamity-ann-series-started.html | LOUISE BEAL DIES AT 85; i Star of Calamity Ann Series Started Western Films | True | Special to Tru Nuw YORK TLfES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/music-notes.html | MUSIC NOTES | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/vietminh-loses-400-dead-in-bitter-fight-near-hanoi.html | Vietminh Loses 400 Dead In Bitter Fight Near Hanoi | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/thomas-w-macdonough.html | THOMAS W. MACDONOUGH | True | pecIal to Ta3s ZY YO? Tn, | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/syria-may-get-parliament-again.html | Syria May Get Parliament Again | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/f-a-o-urges-aid-to-yugoslavs.html | F. A. O. Urges Aid to Yugoslavs | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/pension-fund-to-benefit-310th-police-department-public-auction-nets.html | PENSION FUND TO BENEFIT; 310th Police Department Public Auction Nets Gross $12,236 | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/inadequate-rains-fail-to-ease-grain-wheat-corn-oats-and-rye-up-18.html | INADEQUATE RAINS FAIL TO EASE GRAIN; Wheat, Corn, Oats and Rye Up 1/8 to 1 Cent in Chicago Pits -- Soybeans Close Lower | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/bridges-plea-rejected-circuit-court-which-upheld-his-conviction.html | BRIDGES' PLEA REJECTED; Circuit Court, Which Upheld His Conviction, Bars Rehearing | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/standardvacuum-weighs-move.html | Standard-Vacuum Weighs Move | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/referees-slayer-gets-death.html | Referee's Slayer Gets Death | True | | 1980-08-25 | RE0000065286 | B00000386117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/canada-gets-shipment-of-autos-from-germany.html | Canada Gets Shipment Of Autos From Germany | True | By the United Press. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/city-ballet-opens-3d-week-of-season-repetitions-include-picnic-at.html | CITY BALLET OPENS 3D WEEK OF SEASON; Repetitions Include 'Picnic at Tintagel' and 'Card Game' -- Group in Admirable Form | True | By John Martin | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/states-auto-plates-will-go-on-sale-dec-1.html | STATE'S AUTO PLATES WILL GO ON SALE DEC. 1 | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/sarnoff-honored-by-engineers.html | Sarnoff Honored by Engineers | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/airline-captain-blamed-federal-board-reports-on-crash-and-sinking.html | AIRLINE CAPTAIN BLAMED; Federal Board Reports on Crash and Sinking in Flushing Bay | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/mexican-auto-race-will-start-today-5day-1934mile-test-draws-top-u-s.html | MEXICAN AUTO RACE WILL START TODAY; 5-Day, 1,934-Mile Test Draws Top U. S., European Drivers -- Two Divisions Created | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/optional-spending-called-a-cushion-president-of-retailers-group.html | OPTIONAL SPENDING CALLED A 'CUSHION'; President of Retailers' Group Puts Consumers' Reserves at $100,000,000,000 | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/1952-contributions-to-u-n-more-rapid.html | 1952 CONTRIBUTIONS TO U. N. MORE RAPID | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/fair-aid-for-job-injuries-urged.html | Fair Aid for Job Injuries Urged | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/eisenhower-hailed-in-radicals-rout.html | EISENHOWER HAILED IN 'RADICALS ' ROUT | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/n-y-a-c-team-wins-as-tourney-opens-trips-university-club-32-in.html | N. Y. A. C. TEAM WINS AS TOURNEY OPENS; Trips University Club, 3-2, in Class A Squash Racquets -- Yale Club Beaten, 4-1 | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/mims-beats-felton-on-points-in-florida.html | MIMS BEATS FELTON ON POINTS IN FLORIDA | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/council-rejects-vandal-bill-1311-plan-to-make-parents-pay-for.html | COUNCIL REJECTS VANDAL BILL, 13-11; Plan to Make Parents Pay for Children's Destructiveness Is Sent Back to Committee | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/city-acts-to-raise-fees-from-utility-joseph-asks-more-for-use-of.html | CITY ACTS TO RAISE FEES FROM UTILITY; Joseph Asks More for Use of Streets -- Edison Hints at Court Fight in Retort | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/john-f-tinsley-72-headed-loom-works.html | JOHN F. TINSLEY, 72, HEADED LOOM WORKS | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/new-issues-today-total-36800000-proceeds-to-be-used-largely-for.html | NEW ISSUES TODAY TOTAL $36,800,000; Proceeds to Be Used Largely for Plant Expansions, New Equipment | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/camden-school-strike-ends.html | Camden School 'Strike' Ends | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/rotary-chooses-seattle-for-54.html | Rotary Chooses Seattle for '54 | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/mutuel-bets-up-19-at-nations-tracks.html | MUTUEL BETS UP 19% AT NATION'S TRACKS | True | | 1980-08-25 | RE0000065286 | B00000386117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/auto-agency-leases-in-queens.html | Auto Agency Leases in Queens | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/1948-safety-pact-goes-into-effect-sea-convention-ratified-by-u-s.html | 1948 SAFETY PACT GOES INTO EFFECT; Sea Convention, Ratified by U. S. and 17 Other Countries, Stresses Lifesaving Aids | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/assemblyman-urges-curbs-on-rent-rises.html | ASSEMBLYMAN URGES CURBS ON RENT RISES | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/allen-co-buys-w-a-case.html | Allen & Co. Buys W. A. Case | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/supper-parties-held-many-subscribers-attend-first-of-knickerbocker.html | SUPPER PARTIES HELD; Many Subscribers Attend First of Knickerbocker Evenings | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/white-traffic-lines-for-christmas-city-urged-to-make-dreams-true.html | White Traffic Lines for Christmas? City Urged to Make Dreams True | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/rita-gordon-affianceo-city-college-student-to-become-i-bride-of.html | RITA GORDON AFFIANCEO; City College Student. to Become I Bride of Donald C, Meyer | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/taft-to-urge-on-eisenhower-study-of-u-s-welfare-role-taft-for.html | Taft to Urge on Eisenhower Study of U. S. Welfare Role; TAFT FOR STUDIES ON WELFARE ROLE | True | By Clayton Knowles | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/low-pay-decried-for-social-work-investigators-here-earn-less-than.html | LOW PAY DECRIED FOR SOCIAL WORK; Investigators Here Earn Less Than Garbage Collectors, State Conference Hears | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/lever-dedicates-new-laboratory-m-i-t-head-assert-growing-importance.html | LEVER DEDICATES NEW LABORATORY; M. I. T. Head Assert Growing Importance of Research Calls for Tax Structure Change | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/talmadge-pledges-south-to-security-georgian-is-elected-chairman-of.html | TALMADGE PLEDGES SOUTH TO SECURITY; Georgian Is Elected Chairman of Governors Conference -- Conservation Stressed | True | By John N. Popham | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/paterson-plant-sold-4story-building-has-100000-square-feet-of-space.html | PATERSON PLANT SOLD; 4-Story Building Has 100,000 Square Feet of Space | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/gov-driscoll-pays-tribute.html | Gov. Driscoll Pays Tribute | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/crime-body-drops-threat-to-luchese-enters-stipulation-that-he-wont.html | CRIME BODY DROPS THREAT TO LUCHESE; Enters Stipulation That He Won't Be Called Again -- He Ends Fight on Subpoena | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/shuba-of-dodgers-to-leave-hospital.html | SHUBA OF DODGERS TO LEAVE HOSPITAL | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/boy-hit-by-airmans-car-dies.html | Boy Hit by Airman's Car Dies | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/u-s-o-drive-aide-named.html | U. S. O. Drive Aide Named | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/jersey-pike-moves-to-curb-accidents-will-install-neon-speed-limit.html | JERSEY PIKE MOVES TO CURB ACCIDENTS; Will Install Neon Speed Limit Signs and Paint the Inside Shoulders of Road White | True | By Joseph C. Ingraham | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/mrs-charles-a-de-lima.html | MRS: CHARLES A. DE LIMA | True | | 1980-08-25 | RE0000065286 | B00000386117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/du-pont-trust-suit-opens-in-chicago-government-lawyer-charges.html | DU PONT TRUST SUIT OPENS IN CHICAGO; Government Lawyer Charges $5,000,000,000 Monopoly in Opening Statement | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/pan-american-pilots-get-1075-pay-rise.html | PAN AMERICAN PILOTS GET 10.75% PAY RISE | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/wins-health-education-award.html | Wins Health Education Award | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-19 | 1952-11-19 | https://www.nytimes.com/1952/11/19/archives/provoos-threat-to-officer-is-told-witnesses-at-treason-trial.html | PROVOO'S THREAT TO OFFICER IS TOLD; Witnesses at Treason Trial Testify Defendant Boosted of Work for Japanese | True | | 1980-08-25 | RE0000065286 | B00000386117 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/niagara-parkway-devised-state-commission-would-match-canadian.html | NIAGARA PARKWAY DEVISED; State Commission Would Match Canadian Development | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/isaac-e-cwick-a-film-leader-68-headed-independent-producers-and.html | ISAAC E. C-WICK, A FILM LEADER, 68; Headed Independent Producers and Distributors Since '24-- Succumbs to Heart Attack | True | Special to T | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/short-interest-rises-total-up-slightly-in-month-to-1791203-shares.html | SHORT INTEREST RISES; Total Up Slightly in Month to 1,791,203 Shares | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/delays-in-europe.html | DELAYS IN EUROPE | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/fellowship-is-given-for-a-family-history.html | FELLOWSHIP IS GIVEN FOR A FAMILY HISTORY | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/two-plans-for-railroad-ontario-western-trustee-and-bond-group-to.html | TWO PLANS FOR RAILROAD; Ontario & Western Trustee and Bond Group to File With I.C.C. | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/tryouts-for-childrens-play.html | Tryouts for Children's Play | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/says-budget-will-be-cut.html | Says Budget Will Be Cut | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/expoliceman-acquitted-man-accused-of-conspiracy-to-take-200-bribe.html | EX-POLICEMAN ACQUITTED; Man Accused of Conspiracy to Take $200 Bribe in Jersey | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/british-u-n-aide-lauds-trust-role-burns-outlines-progress-in-5year.html | BRITISH U. N. AIDE LAUDS TRUST ROLE; Burns Outlines Progress in 5-Year Review on Cameroons, Tanganyika and Togoland | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/admiral-kills-himself-herrmann-navy-school-head-in-california-is.html | ADMIRAL KILLS HIMSELF; Herrmann, Navy School Head in California, Is Fatally Shot | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/daughte-mre-l-h-mandei.html | Daughte Mre. L, H. Mandei | True | special tQ Ta NEW No TF.S. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/etchebaster-adds-to-lead-in-match-needs-one-set-one-set-to-retain-his-world.html | ETCHEBASTER ADDS TO LEAD IN MATCH; Needs One Set to Retain His World Court Tennis Title in Test Against Martin | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/illuminations-staged-city-ballet-gives-first-showing-of-season.html | ILLUMINATIONS STAGED; City Ballet Gives First Showing of Season -- 'Firebird' Tonight | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/young-americans-now-four-children-join-82-adults-at-citizenship.html | YOUNG AMERICANS NOW; Four Children Join 82 Adults at Citizenship Ceremonies | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/new-zoning-slated-for-midtown-area-city-agency-sanctions-plan-for.html | NEW ZONING SLATED FOR MIDTOWN AREA; City Agency Sanctions Plan for 100 Acres Involving the Garment and Fur Centers SECTION IS UNRESTRICTED Manufacturing and Business to Take Most of Space Cut by Avenue of Americas | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/iss-judith-goldberg-becomes-eugaged-to-albert-kriendler-a.html | iss Judith Goldberg Becomes Eugaged To Albert Kriendler, a Law/Student Here | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/maybanks-backing-not-for-stevenson-south-carolinian-sees-russell.html | MAYBANK'S BACKING NOT FOR STEVENSON; South Carolinian Sees Russell and a Few Other Senators as Party's 'Caretakers' MAYBROOK SUPPORT NOT FOR STEVENSON | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/mrs-f-l-parker-80-civic-leader-dies.html | MRS. F. L. PARKER, 80, CIVIC LEADER, DIES | True | Special to Tm | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/tea-dance-today-to-assist-center-judson-health-clinic-will-gain.html | TEA DANCE TODAY TO ASSIST CENTER; Judson Health Clinic Will Gain From Thanksgiving Event in Ballroom of Plaza | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/prices-are-higher-in-vegetable-oils-potato-lead-zinc-and-cocoa.html | PRICES ARE HIGHER IN VEGETABLE OILS; Potato, Lead, Zinc and Cocoa Futures Decline -- Rubber and Sugar Irregular | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/u-n-lists-special-refugee-aid.html | U. N. Lists Special Refugee Aid | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/wood-field-and-stream-increase-of-bow-and-arrow-deer-hunters.html | Wood, Field and Stream; Increase of Bow and Arrow Deer Hunters Indicates More Converts, Greater Skill | True | By Raymond R. Camp | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/buyers-to-alter-east-side-houses-plan-changes-in-buildings-on.html | BUYERS TO ALTER EAST SIDE HOUSES; Plan Changes in Buildings on Lexington Ave. and 62d St. -- Meister in Resale | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/irans-oil-bid-to-argentina-low.html | Iran's Oil Bid to Argentina Low | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/capitol-to-record-pittsburgh-festival.html | CAPITOL TO RECORD PITTSBURGH FESTIVAL | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/disabled-ship-taken-in-tow.html | Disabled Ship Taken in Tow | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/119000-specimens-added-to-museum-the-big-thing-is-tiger-beetle-one.html | 119,000 SPECIMENS ADDED TO MUSEUM; The Big Thing Is Tiger Beetle, One New Species of Which Bears Name of Rockefeller | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/bingham-is-honored-here-former-harvard-athletic-head-football.html | BINGHAM IS HONORED HERE; Former Harvard Athletic Head Football Officials' Guest | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/royal-pair-wed-5-years-today.html | Royal Pair Wed 5 Years Today | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/queens-democrats-upheld-in-recounts.html | QUEENS DEMOCRATS UPHELD IN RECOUNTS | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/taste-in-fashions-discussed-by-panel.html | TASTE' IN FASHIONS DISCUSSED BY PANEL | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/mrs-victor-streit-has-son.html | Mrs. Victor Streit Has Son | True | Special to N | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/john-f-toal.html | JOHN F, TOAL | True | gpeci | 1980-08-25 | RE0000065287 | B00000386118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/142901-expended-for-benton-drive-notables-from-throughout-us-aided.html | $142,901 EXPENDED FOR BENTON DRIVE; Notables From Throughout U.S. Aided Losing Senate Bid -- Ribicoff Files Report | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/tv-spurt-lifts-payrolls-communication-equipment-jobs-in-august-at.html | TV SPURT LIFTS PAYROLLS; Communication Equipment Jobs in August at Post-War High | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/quits-hudsons-bay-co-cooper-resigns-as-governor-after-21-years.html | QUITS HUDSON'S BAY CO.; Cooper Resigns as Governor After 21 Years' Service | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/news-of-food-nutritionist-discusses-the-importance-of-acquiring.html | News of Food; Nutritionist Discusses the Importance of Acquiring Early Right Tastes in Diet | True | By Jane Nickerson | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/soldiers-widow-dies-at-101.html | Soldier's Widow Dies at 101 | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/medical-education.html | Medical Education | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/rev-john-c-leicher.html | REV. JOHN C. LEICHER | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/general-runs-an-errand-for-marine-pfc-in-korea.html | General Runs an Errand For Marine Pfc. in Korea | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/handling-city-traffic.html | HANDLING CITY TRAFFIC | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/athome-ensembles-proposed-as-gifts.html | AT-HOME ENSEMBLES PROPOSED AS GIFTS | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/investors-acquire-brooklyn-housing-buy-44family-building-on-willow.html | INVESTORS ACQUIRE BROOKLYN HOUSING; Buy 44-Family Building on Willow St. -- Dwellings Sold in Other Borough Deals | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/red-hook-undertaker-93-diesl.html | Red Hook Undertaker, 93, Diesl | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/treasurer-for-fund-drive-of-overseas-press-club.html | Treasurer for Fund Drive Of Overseas Press Club | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/named-to-2-high-posts-by-b-f-goodrich-co.html | Named to 2 High Posts By B. F. Goodrich Co. | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/mrs-bykova-wins-in-moscow-chess-qualifies-to-play-for-world-title.html | MRS. BYKOVA WINS IN MOSCOW CHESS; Qualifies to Play for World Title Despite Loss in Last Round to Miss Tranmer | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/leader-of-womens-unit-of-police-athletic-league.html | Leader of Women's Unit Of Police Athletic League | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/kings-democrats-to-confer-monday-executive-committee-to-take-up.html | KINGS DEMOCRATS TO CONFER MONDAY; Executive Committee to Take Up Selection of Successor to Fitzpatrick, State Leader | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/seven-year-itch-opens-run-tonight-tom-ewell-and-vanessa-brown-star.html | SEVEN YEAR ITCH OPENS RUN TONIGHT; Tom Ewell and Vanessa Brown Star in Comedy at Fulton -- Moliere Plays Also Set | True | By Louis Calta | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/readings-for-public-today.html | Readings for Public Today | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/article-2-no-title-fete-at-57th-st-stores-four-open-tonight-are-to.html | Article 2 -- No Title; FETE AT 57TH ST. STORES Four Open Tonight Are to Have Serenaders for Women | True | | 1980-08-25 | RE0000065287 | B00000386118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/chicago-district-to-take-bond-bids-4000000-dated-dec-1-due-in-72.html | CHICAGO DISTRICT TO TAKE BOND BIDS; $4,000,000 Dated Dec. 1, Due in '72 but Callable Earlier -- Denver Sells Two Issues | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/dwellings-lead-long-island-sales.html | DWELLINGS LEAD LONG ISLAND SALES | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/loans-to-business-gain-243000000-increase-here-is-87000000-treasury.html | LOANS TO BUSINESS GAIN $243,000,000; Increase Here is $87,000,000 -- Treasury Bills Show Drop of $199,000,00 in Week | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/stand-clarifies-position-tammany-district-leader-says-he-favors.html | STAND CLARIFIES POSITION; Tammany District Leader Says He Favors Party Reforms | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/miss-betancourts-troth-graduate-of-hunter-prospective-bride-of.html | MISS BETANCOURT'S TROTH; Graduate of Hunter Prospective Bride of Raymond Ekebald | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/parliament-opens-in-ottawa-today-session-is-expected-to-be-last.html | PARLIAMENT OPENS IN OTTAWA TODAY; Session Is Expected to Be Last Before Government Orders New Canadian Election | True | By P. J. Philipspecial To the New York Times. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/author-gives-u-s-lincoln-book-ms-papers-in-library-of-congress.html | AUTHOR GIVES U. S. LINCOLN BOOK MS.; Papers in Library of Congress Provided Rich Source of Material, Thomas Says | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/russians-bar-berliners-from-visiting-cemetery.html | Russians Bar Berliners From Visiting Cemetery | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/entertainers-at-press-dance.html | Entertainers at Press Dance | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/louis-h-crook.html | LOUIS H. CROOK | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/colombia-bans-wheat-imports.html | Colombia Bans Wheat Imports | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/lie-set-to-decline-bid-of-grand-jury-secretary-general-of-u-n.html | LIE SET TO DECLINE BID OF GRAND JURY; Secretary General of U. N. Decides on Course in Inquiry Into Reds on His Staff | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/mrs-borg-honored-for-welfare-work-founder-of-jewish-big-sisters.html | MRS. BORG HONORED FOR WELFARE WORK; Founder of Jewish Big Sisters Hailed by School and Court Leaders for 40-Year Activity | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/truman-declares-u-s-must-continue-public-health-plan-says-election.html | TRUMAN DECLARES U. S. MUST CONTINUE PUBLIC HEALTH PLAN; Says Election Was No 'Mandate to Stop Efforts' for 'Social and Economic Progress' CALLS FEDERAL AID VITAL He Asserts in Talk to Military Surgeons We'll Turn Atom to Peaceful Use Soon TRUMAN DEFENDS U. S. HEALTH PLAN | True | By Anthony Levierospecial To the New York Times. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/lassie-back-from-jaunt-fiveyearold-long-island-collie-visited.html | LASSIE BACK FROM JAUNT; Five-Year-Old Long Island Collie Visited Friends in California | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/daughter-of-envoy-draws-traffic-fine.html | DAUGHTER OF ENVOY DRAWS TRAFFIC FINE | True | | 1980-08-25 | RE0000065287 | B00000386118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/the-screen-in-review-jim-bowie-and-his-knife-are-resurrected-at.html | THE SCREEN IN REVIEW; Jim Bowie and His Knife Are Resurrected at Paramount in 'The Iron Mistress' | True | By Bosley Crowther | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/lutheran-mission-board-elects.html | Lutheran Mission Board Elects | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/briton-lists-plans-for-aiding-malaya-wider-civil-service-rural.html | BRITON LISTS PLANS FOR AIDING MALAYA; Wider Civil Service, Rural Gains and '54 Vote Outlined by Commissioner Templer | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/private-aid-urged-for-poorer-lands-un-backing-asked-to-restore.html | PRIVATE AID URGED FOR POORER LANDS; U.N. Backing Asked to Restore Business Investments in the Less Developed Countries | True | By Will Lissnerspecial To the New York Times. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/police-lieutenants-elect.html | Police Lieutenants Elect | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/jersey-city-policeman-is-sent-to-siberia-because-he-says-he-backed.html | Jersey City Policeman Is Sent to 'Siberia' Because, He Says, He Backed Eisenhower | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/stranded-liner-free-400-aboard-new-6000ton-ship-aground-in-british.html | STRANDED LINER FREE; 400 Aboard New 6,000-Ton Ship Aground in British Columbia | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/information-bureau-enlarges-quarters.html | INFORMATION BUREAU ENLARGES QUARTERS | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/women-name-directors-american-university-association-fills.html | WOMEN NAME DIRECTORS; American University Association Fills Resignation Vacancies | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/new-proof-is-cited-on-st-peters-tomb-vatican-excavators-report.html | NEW PROOF IS CITED ON ST. PETER'S TOMB; Vatican Excavators Report Finding Inscription Showing Where Apostle Was Buried | True | By Arnaldo Cortesispecial To the New York Times. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/two-ford-necklaces-are-sold-for-143500.html | TWO FORD NECKLACES ARE SOLD FOR $143,500 | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/childrens-art-on-display.html | Children's Art on Display | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/fashions-for-bride-cover-wide-range-preceremony-and-honeymoon.html | FASHIONS FOR BRIDE COVER WIDE RANGE; Pre-Ceremony and Honeymoon Apparel Included in Styles Offered by Best & Co. | True | By Virginia Pope | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/shipping-news-and-notes-splendid-tugboat-labor-relations-hailed.html | Shipping News and Notes; Splendid Tugboat Labor Relations Hailed -- First Safe Cargo Certificate Issued | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/a-t-t-names-director-two-officers.html | A. T. & T. Names Director, Two Officers | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/citizen-interest-in-officials.html | Citizen Interest in Officials | True | JEROME KESSLER | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/music-notes.html | MUSIC NOTES | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/idaho-mason-dies-at-gg.html | Idaho Mason Dies at gg | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/mrs-moritz-glauber.html | MRS. MORITZ 'GLAUBER | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/graflex-unit-changes-name.html | Graflex Unit Changes Name | True | | 1980-08-25 | RE0000065287 | B00000386118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/seminary-head-installed-dr-h-h-bagger-is-successor-to-dr-hoh-in.html | SEMINARY HEAD INSTALLED; Dr. H. H. Bagger Is Successor to Dr. Hoh in Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/railroad-shares-sold-james-foundation-retains-only-preferred-in.html | RAILROAD SHARES SOLD; James Foundation Retains Only Preferred in Western Pacific | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/pearl-bailey-wed-to-drummer.html | Pearl Bailey Wed to Drummer | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/princeton-prepares-to-cope-with-dartmouths-passes-on-saturday-tiger.html | Princeton Prepares to Cope With Dartmouth's Passes on Saturday; TIGER COACH LOOKS FOR RUGGED FINALE Caldwell Cites Dartmouth's Ability to Stir Trouble for Princeton Teams IVY TITLE OBJECTIVE NOW Nassau Girds for an Aerial Barrage -- Reveals 9-Game Schedule for 1953 | True | By Allison Danzigspecial To the New York Times. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/indians-advocate-more-night-games-ryan-calls-for-all-weekday.html | INDIANS ADVOCATE MORE NIGHT GAMES; Ryan Calls for All Weekday Contests Under Lights, but Local Clubs Bar Plan | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/crime-commission-explains.html | Crime Commission Explains | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/service-tomorrow-for-a-harry-moore.html | SERVICE TOMORROW FOR A. HARRY MOORE | True | Special to T | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/3-olympic-victors-feted-by-n-y-a-c-horace-ashenfelter-moore.html | 3 OLYMPIC VICTORS FETED BY N. Y. A. C.; Horace Ashenfelter, Moore, Remigino Among Athletes Honored at Dinner | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/paramount-issue.html | PARAMOUNT ISSUE | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/our-water-storage.html | OUR WATER STORAGE | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/ward-nelson-ruch.html | WARD NELSON RUCH | True | Special to Tas N | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/brazil-air-force-cashiers-15.html | Brazil Air Force Cashiers 15 | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/afghans-suspend-oil-exploitation-halt-in-activities-is-attributed.html | AFGHANS SUSPEND OIL EXPLOITATION; Halt in Activities Is Attributed to a Lack of Assurances by West After Soviet Protests | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/300000-petition-u-n-on-admitting-japan.html | 300,000 PETITION U. N. ON ADMITTING JAPAN | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/u-s-toll-in-korea-rises-839-in-week-battle-casualties-total-climbs.html | U. S. TOLL IN KOREA RISES 839 IN WEEK; Battle Casualties Total Climbs to 126,726, Including 22,209 Dead and 91,730 Wounded | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/4400-classrooms-to-be-built.html | 4,400 Classrooms to Be Built | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/basketball-stays-big-time-in-garden-writers-told-arena-will-not.html | BASKETBALL STAYS BIG TIME IN GARDEN; Writers Told Arena Will Not Treat Court Game as Minor Sport -- Drill Curb Hit | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/high-court-hears-makework-fight-publishers-ask-ruling-on-union.html | HIGH COURT HEARS 'MAKE-WORK' FIGHT; Publishers Ask Ruling on Union 'Bogus' Typesetting -- Theatre Opposes 'Stand-By' Band | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/wiese-outpoints-chalono.html | Wiese Outpoints Chalono | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/laborites-back-indian-effort.html | Laborites Back Indian Effort | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/rise-is-reported-in-gasoline-stocks-supplies-last-week-increase-by.html | RISE IS REPORTED IN GASOLINE STOCKS; Supplies Last week Increase by 1,939,000 Barrels to Total of 123,313,000 | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/named-vice-president-to-head-servel-sales.html | Named Vice President To Head Servel Sales | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/f-b-i-agents-are-put-on-trail-of-luchese-after-u-s-marshal-fails-to.html | F. B. I. Agents Are Put on Trail of Luchese After U. S. Marshal Fails to Find Ex-Convict | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/connie-mack-honored-truman-sends-greetings-to-90th-birthday-dinner.html | CONNIE MACK HONORED; Truman Sends Greetings to 90th Birthday Dinner | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/n-y-life-dividend-fund-up.html | N. Y. Life Dividend Fund Up | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/controls-of-prices-on-apparel-to-end-director-tells-congress-group.html | CONTROLS OF PRICES ON APPAREL TO END; Director Tells Congress Group Other Curbs Will Be Lifted, but System Must Continue CONTROLS OF PRICES ON APPAREL TO END | True | By Charles E. Eganspecial To the New York Times. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/ski-officials-to-be-guests.html | Ski Officials to Be Guests | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/commons-debate-editor-dies.html | Commons Debate Editor Dies | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/churchill-praises-rifle-says-british-28caliber-is-best-despite-u-s.html | CHURCHILL PRAISES RIFLE; Says British .28-Caliber Is Best Despite U. S. Rejection | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/elizabeth-gurley-flynn-faces-jail-after-double-contempt-at-red.html | Elizabeth Gurley Flynn Faces Jail After Double Contempt at Red Trial; WOMAN COMMUNIST HELD IN CONTEMPT | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/kheel-bids-t-w-u-halt-strike-plan-holds-it-lacks-the-legal-right-to.html | KHEEL BIDS T. W. U. HALT STRIKE PLAN; Holds It Lacks the Legal Right to Act Against Eight Private Bus Lines Before Dec. 31 | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/science-unit-for-holyoke-group-authorized-to-improve-training-for.html | SCIENCE UNIT FOR HOLYOKE; Group Authorized to Improve Training for Business | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/india-names-london-delegate.html | India Names London Delegate | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/dr-g-b-gilmore-speclaust-59-i-staffmember-of-severalbronx-hospitals.html | DR. G. B. GILMORE, SPECIAUST, 59; i Staff'Member of SeveralBronx' Hospitals !e Dead ~~-Served ' Army in World War I | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/kay-summersby-to-wed-eisenhowers-secretary-in-war-to-marry.html | KAY SUMMERSBY TO WED; Eisenhower's Secretary in War to Marry Stockbroker | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/woman-dies-in-5th-ave-plunge.html | Woman Dies in 5th Ave. Plunge | True | | 1980-08-25 | RE0000065287 | B00000386118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/ford-of-yankees-receives-discharge-from-army-southpaw-pitcher-to.html | Ford of Yankees Receives Discharge From Army; SOUTHPAW PITCHER TO REPORT AT CAMP Ford, Yankee Star in 1950, Set to Resume Career in Spring After Two Years in Army CLUB OFFICIALS CONVENE Representatives From Eastern Teams Meet Here for Talks -- Shuba Leaves Hospital | True | By John Drebinger | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/modernized-shops-aid-schulte-sales-companys-renovation-plans-are-40.html | MODERNIZED SHOPS AID SCHULTE SALES; Company's Renovation Plans Are 40% Completed, With Good Results Noted | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/retired-editor-a-gunshot-victim.html | Retired Editor a Gunshot Victim | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/molloy-feted-at-dinner-archbishop-guest-of-business-group-at-garden.html | MOLLOY FETED AT DINNER; Archbishop Guest of Business Group at Garden City | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/bolivian-tin-seizure-held-confiscation.html | BOLIVIAN TIN SEIZURE HELD 'CONFISCATION' | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/bonds-and-shares-on-london-market-prices-continue-to-increase-with.html | BONDS AND SHARES ON LONDON MARKET; Prices Continue to Increase With Industrials, Dollar Stocks on Upgrade | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/anderson-marrow.html | ANDERSON MARROW | True | Special to | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/stocks-push-close-to-the-years-high-bullishness-persists-trading.html | STOCKS PUSH CLOSE TO THE YEAR'S HIGH; Bullishness Persists, Trading Taking In Most Issues Since January, '51 -- Index Up 1.16 VOLUME AT 13-MONTH TOP Strength in U. S. Steel Factor in Advance -- Election Is Seen Spur to Confidence STOCKS PUSH CLOSE TO THE YEAR'S HIGH | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/holman-infuriated-over-fix-suspension.html | HOLMAN 'INFURIATED' OVER FIX SUSPENSION | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/retailers-suggest-college-programs.html | RETAILERS SUGGEST COLLEGE PROGRAMS | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/clothing-drive-to-start.html | Clothing Drive to Start | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/martin-on-injured-list.html | Martin on Injured List | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/leslie-l-rood-sr.html | LESLIE L. ROOD SR, | True | special to | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/5000-for-midwest-seat.html | $5,000 for Midwest Seat | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/advice-but-no-interference.html | Advice But No Interference | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/behra-and-faulkner-lead-sections-on-first-leg-of-mexican-auto-race.html | Behra and Faulkner Lead Sections On First Leg of Mexican Auto Race; French Driver Pilots Gordini to Victory in Sports Car Division in 3:41:44 -- 1953 Lincoln Paces Stock Entries | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/films-for-young.html | Films for Young | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/unesco-issues-book-on-race.html | UNESCO Issues Book on Race | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1980-08-25 | RE0000065287 | B00000386118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/prices-passes-hit-ends-ward-hopp-columbias-defense-bolstered-for.html | PRICES PASSES HIT ENDS WARD, HOPP; Columbia's Defense Bolstered for Brown -- N.Y.U.'s Practice Also Emphasizes Aerials | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/for-safety-in-the-air.html | FOR SAFETY IN THE AIR | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/lovett-in-capital-code-advises-hftbpftw.html | Lovett in Capital 'Code' Advises: 'HFTB-PFTW | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/officers-elected-at-golf-meeting-mrs-lichtenwalter-president-of.html | OFFICERS ELECTED AT GOLF MEETING; Mrs. Lichtenwalter President of Jersey Group -- Mrs. Lamb Is Chosen Treasurer | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/lone-star-club-50-victor.html | Lone Star Club 5-0 Victor | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/investing-companies.html | INVESTING COMPANIES | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/o-p-s-clarifies-revision-machinery-makers-are-denied-substantial.html | O. P. S. CLARIFIES REVISION; Machinery Makers Are Denied 'Substantial' Ceiling Rises | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/students-to-give-play.html | Students to Give Play | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/voters-turnout-laid-to-press-radio-tv.html | VOTERS' TURNOUT LAID TO PRESS, RADIO, TV | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/recital-debut-made-by-lawrence-chelsi.html | RECITAL DEBUT MADE BY LAWRENCE CHELSI | True | J. B. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/couple-killed-in-auto-crash.html | Couple Killed in Auto Crash | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/loomis-heads-clark-u-trustees.html | Loomis Heads Clark U. Trustees | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/research-and-society.html | RESEARCH AND SOCIETY | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/duquesne-common-on-market-today-250000-shares-of-big-utility-priced.html | DUQUESNE COMMON ON MARKET TODAY; 250,000 Shares of Big Utility, Priced at $29.75, Offered to Public First Time | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/a-fourth-copartner-that-civil-directors-contend-is-their-role-in.html | A FOURTH CO-PARTNER'; That, Civil Directors Contend, Is Their Role in Defense | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/jay-n-jamison.html | JAY N. JAMISON | True | Speel | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/milk-group-names-president.html | Milk Group Names President | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/bigness-held-key-to-du-pont-suit-defense-attorney-asserts-us-action.html | BIGNESS HELD KEY TO DU PONT SUIT; Defense Attorney Asserts U.S. Action Is Attack on Industrial Expansion CONSPIRACY IS DERIDED Anti-Trust Charges Assailed as Not Real Reason for U.S. Government's Move BIGNESS HELD KEY TO DU PONT SUIT | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/mother-and-2-babies-die-in-fire.html | Mother and 2 Babies Die in Fire | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/naguib-cites-gains-on-pact-for-sudan-but-insists-new-accord-omit-no.html | NAGUIB CITES GAINS ON PACT FOR SUDAN; But Insists New Accord Omit No Clauses Agreed Upon With Parties There | True | By Albion Rossspecial To the New York Times. | 1980-08-25 | RE0000065287 | B00000386118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/sports-of-the-times-caesar-was-ambitious.html | Sports of The Times; Caesar Was Ambitious | True | By Arthur Daley | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/s-c-hope-gets-honorary-post.html | S. C. Hope Gets Honorary Post | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/austria-shows-film-in-plea-for-treaty.html | AUSTRIA SHOWS FILM IN PLEA FOR TREATY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/indians-push-claim-to-vermont-lands-iroquois-chiefs-from-quebec.html | INDIANS PUSH CLAIM TO VERMONT LANDS; Iroquois Chiefs From Quebec Reservation Ask Payment for 2,225,000 Acres THEIRS IS 6TH KNOWN PLEA They Will Assure Legislature 4 Cents an Acre, Price Set in 1855, Will Satisfy Them | True | By John H. Fentonspecial To The New York Times. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/little-returns-to-football-post.html | Little Returns to Football Post | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/penn-mutual-business-up-17.html | Penn Mutual Business Up 17% | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/burglodonaldson.html | Burglo--Donaldson | True | Special to TE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/suite-at-pierre-looted-jewelry-and-furs-taken-from-valise-in-guests.html | SUITE AT PIERRE LOOTED; Jewelry and Furs Taken From Valise in Guest's | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/rabbinical-board-lauded-jewish-fund-group-cites-it-for-aid-to.html | RABBINICAL BOARD LAUDED; Jewish Fund Group Cites It for Aid to Philanthropy | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/bartonbriggs.html | BartonBriggs | True | Special o Tm NL-W YOP. X Tm. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/2alarm-fire-on-duane-street.html | 2-Alarm Fire on Duane Street | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/pillsbury-files-17000000-issue-debentures-submitted-to-sec-also-to.html | PILLSBURY FILES $17,000,000 ISSUE; Debentures Submitted to S.E.C. Also to Have Sinking Fund -- Offering Seen Next Month | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/french-discount-red-river-ambush-say-vietminh-blow-came-too-late-to.html | FRENCH DISCOUNT RED RIVER AMBUSH; Say Vietminh Blow Came Too Late to Save Supplies - White Man Signaled Attack | True | By Tillman Durdinspecial To the New York Times. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/public-found-hazy-over-mental-ills-report-on-a-3yearold-survey-is.html | PUBLIC FOUND HAZY OVER MENTAL ILLS; Report on a 3-Year-Old survey Is Discouraging Summary of Current Opinions | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/fishing-strike-in-britain-deepsea-operators-protest-on-unloading-of.html | FISHING STRIKE IN BRITAIN; Deep-Sea Operators Protest on Unloading of Iceland Boat | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/weinerman-cue-victor.html | Weinerman Cue Victor | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/mozart-concerto-offered-by-elman-violinist-also-plays-sonata-in-a.html | MOZART CONCERTO OFFERED BY ELMAN; Violinist Also Plays Sonata in A of Brahms Before Large Audience at Carnegie Hall | True | By Howard Taubman | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/reds-shift-attack-to-western-front-heavy-korean-thrusts-fail-to.html | REDS SHIFT ATTACK TO WESTERN FRONT; Heavy Korean Thrusts Fail to Penetrate Allied Defenses After 8 Hours' Fighting FLIERS BOMB NEAR YALU Hit Military Post, Oil Storage Plant at Kanggye -- U. S. Sabres Damage MIG-15 | True | By Lindesay Parrottspecial To the New York Times. | 1980-08-25 | RE0000065287 | B00000386118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/climbers-at-death-zone-swiss-report-final-assault-on-everest-has.html | CLIMBERS AT 'DEATH ZONE'; Swiss Report Final Assault on Everest Has Not Been Made | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/cotton-consumption-up-october-total-of-915593-bales-averages-36993.html | COTTON CONSUMPTION UP; October Total of 915,593 Bales Averages 36,993 a Day | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/repatriating-prisoners-setting-of-precedent-and-breaching-of-rule.html | Repatriating Prisoners; Setting of Precedent and Breaching of Rule of Law Seen | True | WILLIAM R. MATHEWS | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/new-bonn-date-set-for-treaty-action-government-leaders-hopeful-of.html | NEW BONN DATE SET FOR TREATY ACTION; Government Leaders Hopeful of Approval Before Dec. 13, When Bundestag Recesses | True | By Drew Middletonspecial To the New York Times. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/stevenson-to-address-c-i-o.html | Stevenson to Address C. I. O. | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/acheson-sees-u-s-hurt-by-alien-law-he-says-restrictions-provoke.html | ACHESON SEES U. S. HURT BY ALIEN LAW; He Says Restrictions Provoke Resentment Among Nation's Allies and Weaken Them | True | By Walter H. Waggonerspecial To the New York Times. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/son-of-churchill-raps-beaverbrook-randolph-calls-him-a-false-friend.html | SON OF CHURCHILL RAPS BEAVERBROOK; Randolph Calls Him a False Friend of Father and Foe of Monarchical Institutions | True | By Raymond Danielspecial To the New York Times. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/12-of-queen-marys-crew-held.html | 12 of Queen Mary's Crew Held | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/oliphant-issues-diary-challenge-he-tells-house-tax-scandals-inquiry.html | OLIPHANT ISSUES 'DIARY CHALLENGE'; He Tells House Tax Scandals Inquiry Record of His Calls Should Be Made Public | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/son-to-mrs-donald-a-clarke.html | Son to Mrs. Donald A. Clarke | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/u-s-confident-of-approval.html | U. S. Confident of Approval | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/mrs-fred-martin.html | MRS. FRED MARTIN | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/memorial-gymnasium-at-andover-is-opened-for-official-inspection.html | Memorial Gymnasium at Andover Is Opened for Official Inspection | True | By Michael Strausspecial To the New York Times. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/levinhorowitz.html | Levin--Horowitz | True | Special to T NZW YoP. TMr.g. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/spain-is-admitted-as-unesco-member-vote-is-44-to-4-7-abstaining-at.html | SPAIN IS ADMITTED AS UNESCO MEMBER; Vote Is 44 to 4, 7 Abstaining at Paris Session -- Libya and Nepal Are Also Elected | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/tribesmen-raid-kenya-farm.html | Tribesmen Raid Kenya Farm | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/giorgio-di-veroli.html | GIORGIO DI VEROLI | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/newman-f-mgirr.html | NEWMAN F. M'GIRR | True | Special to Tm | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/90minute-flights-to-canada-slated.html | 90-MINUTE FLIGHTS TO CANADA SLATED | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/halley-plea-loses-in-estimate-board-his-request-for-2000000-in.html | HALLEY PLEA LOSES IN ESTIMATE BOARD; His Request for $2,000,000 in Capital Budget for Parking Garage Sites Rejected | True | | 1980-08-25 | RE0000065287 | B00000386118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/ecuador-weaving-helped-by-point-4-program-modernizes-ancient-indian.html | ECUADOR WEAVING HELPED BY POINT 4; Program Modernizes Ancient Indian Craft -- New Wools and Patterns Developed | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/rise-stevens-sings-role-of-carmen-operas-first-performance-of-year.html | RISE STEVENS SINGS ROLE OF CARMEN; Opera's First Performance of Year at Metropolitan Is Under the Direction of Reiner | True | By Olin Downes | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/yankees-to-sell-newark-stadium.html | Yankees to Sell Newark Stadium | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/s-leigh-call.html | S. LEiGH CALL | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/u-s-will-examine-crewmen-at-sea-transatlantic-passenger-unit-agrees.html | U. S. WILL EXAMINE CREWMEN AT SEA; Trans-Atlantic Passenger Unit Agrees Temporarily to New Immigration Service Plan | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/new-sightmaster-subsidiary.html | New Sightmaster Subsidiary | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/state-employe-ousted-motor-vehicle-man-refused-to-sign-waiver-in.html | STATE EMPLOYE OUSTED; Motor Vehicle Man Refused to Sign Waiver in Bribe Case | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/hayden-to-aid-subcommittee.html | Hayden to Aid Subcommittee | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/college-girls-get-advice-on-job-aid-knowledge-of-stenography-typing.html | COLLEGE GIRLS GET ADVICE ON JOB AID; Knowledge of Stenography, Typing Is Key, Speakers at Barnard Declare | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/3133619-raised-for-seminary.html | $3,133,619 Raised for Seminary | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/pay-rise-may-mean-decreased-income-proportionately-larger-taxs.html | PAY RISE MAY MEAN DECREASED INCOME; Proportionately Larger Tax's Effect on Wages Discussed at Controllers' Meeting | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/half-billion-bond-issue-proposed-for-california-highway-program.html | Half Billion Bond Issue Proposed For California Highway Program | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/east-zone-a-slave-camp-bishop-dibelius-denounces-red-rule-in.html | EAST ZONE A 'SLAVE CAMP;' Bishop Dibelius Denounces Red Rule in Germany | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/greek-couple-to-give-recital.html | Greek Couple to Give Recital | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/edwin-warfield-jr.html | EDWIN WARFIELD JR. | True | Spedal to | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/p-eview-aid_2_msso-seven-year-itch-takenoveri-last-night-for.html | P, EVIEW AID_2_MSS'O,; ' Seven Year' Iteh' Taken.Overl Last Night for Society Here I | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/sprague-attacks-plan-for-l-i-r-r-denounces-the-pennsylvania-as.html | SPRAGUE ATTACKS PLAN FOR L. I. R. R.; Denounces the Pennsylvania as Exploiter of Line and Asks That Authority Run It SPRAGUE ATTACKS PLAN FOR L. I. R. R. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/giants-workout-stresses-offense-owen-gives-team-many-new-plays-for.html | GIANTS' WORKOUT STRESSES OFFENSE; Owen Gives Team Many New Plays for Redskins' Game -- Baugh Reported Fit | True | | 1980-08-25 | RE0000065287 | B00000386118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/anna-zengers-contribution.html | Anna Zenger's Contribution | True | MARJORIE WHITE | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/college-unit-honors-2-rabbis.html | College Unit Honors 2 Rabbis | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/moses-recommends-4275000-housing.html | MOSES RECOMMENDS $4,275,000 HOUSING | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/japanese-empress-at-concert.html | Japanese Empress at Concert | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/language-tangle-at-provoos-trial-early-adjournment-is-caused-by.html | LANGUAGE TANGLE AT PROVOOS TRIAL; Early Adjournment Is Caused by Intricacies of Japanese Challenged by Defense | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/new-british-sports-car-shown.html | New British Sports Car Shown | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/fire-sweeps-supermarket.html | Fire Sweeps Supermarket | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/slis-pio-die8-led-puerto-riots-appointed-by-truman-as-the1-first.html | ~SLIS PI~O DIE8; LED PUERTO RIOTS; Appointed by Truman as the1 First Native-Born Governor in I 1946~Mourning Period Set I | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/successes-of-the-u-n.html | Successes of the U. N. | True | EDGAR M. BUTTENHEIM | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/panama-head-coming-to-u-s.html | Panama Head Coming to U. S. | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/mayor-invited-to-ireland.html | Mayor Invited to Ireland | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/president-schedules-press-conference-today.html | President Schedules Press Conference Today | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/harridge-warns-pilots-league-will-penalize-abusive-language-to.html | HARRIDGE WARNS PILOTS; League Will Penalize Abusive Language to Umpires | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/28th-wifeof-negro-exruler.html | 28th Wife'of Negro Ex-Ruler | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/soviet-jails-british-seaman.html | Soviet Jails British Seaman | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/garden-adds-3-tv-bouts-gonsalveszulueta-bout-nov-28-among-trio-on.html | GARDEN ADDS 3 TV BOUTS; Gonsalves-Zulueta Bout Nov. 28 Among Trio on National List | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/transfer-of-red-trial-asked.html | Transfer of Red Trial Asked | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/flight-from-west-opens-arctic-path-airliner-out-of-los-angeles.html | FLIGHT FROM WEST OPENS ARCTIC PATH; Airliner Out of Los Angeles, Europe-Bound Via Thule, Goes On From Edmonton | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/james-edmund-dodds.html | JAMES EDMUND DODDS | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/rice-on-cornell-slate-replaces-michigan-eleven-for-1953-opener-with.html | RICE ON CORNELL SLATE; Replaces Michigan Eleven for 1953 -- Opener With Colgate | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/toronto-telegram-shifts-ownership.html | TORONTO TELEGRAM SHIFTS OWNERSHIP | True | | 1980-08-25 | RE0000065287 | B00000386118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/inspector-lyons-puts-in-to-retire-acting-police-commander-of-sixth.html | INSPECTOR LYONS PUTS IN TO RETIRE; Acting Police Commander of Sixth Division Ends Active Duty by Starting Vacation | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/imss-crenshaw-to-wed-rutgers-alumna-isaffianced-to-andrew-w-learned.html | IM!SS CRENSHAW TO WED; Rutgers Alumna Is'Affianced to Andrew W. Learned { | True | I Special to Tin: zv-w YORK 'rm. I | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/rain-falls-at-bowie-bringing-test-of-the-track-special-race-due.html | Rain Falls at Bowie, Bringing Test of the Track; SPECIAL RACE DUE OVER STRIP TODAY Resumption of Bowie Meeting There Depends on Results of Rain and Test Run COURSE IS BELIEVED READY But Pimlico Will Stage Card Tomorrow if MacPhail Oval Fails to Pass Muster | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/canadian-riders-score-win-jumping-at-toronto-show-to-take-lowscore.html | CANADIAN RIDERS SCORE; Win Jumping at Toronto Show to Take Low-Score Event | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/traffic-mark-set-in-panama-canal-record-number-of-674-vessels-used.html | TRAFFIC MARK SET IN PANAMA CANAL; Record Number of 674 Vessels Used Waterway Last Month -- Tolls Hit New High | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/the-rev-george-hack.html | THE REV. GEORGE HACK | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/two-concerns-eight-individuals-indicted-on-charges-of-diverting-oil.html | Two Concerns, Eight Individuals Indicted On Charges of Diverting Oil Drill Equipment | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/80561-a-mystery-receiverships-to-a-maid-dummy-stock-deals-shown-in.html | $80,561 A MYSTERY; Receiverships to a Maid, Dummy Stock Deals Shown in Testimony POLICE GUARD ON STAND Says a Code Was Used When the Jurist Phoned Defendant -- Also Tells of Presents LEVY QUESTIONED ABOUT HIS INCOME | True | By Meyer Berger | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/kazakh-refugees-arrive-in-turkey-for-settlement.html | Kazakh Refugees Arrive In Turkey for Settlement | True | Dispatch of the Times, London. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/bowl-trip-is-out-oklahoma-hints-eleven-tosses-matter-back-to.html | BOWL TRIP IS OUT, OKLAHOMA HINTS; Eleven Tosses Matter Back to Regents in Face of League Ban -- Issue Seen Closed | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/levy-was-center-of-many-disputes-controversies-included-those-with.html | LEVY WAS CENTER OF MANY DISPUTES; Controversies Included Those With Garment Workers, Editor and Bank of U. S. Case | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/aides-not-trusted-exjustice-in-statement-pictured-himself-as-free.html | AIDES NOT TRUSTED; Ex-Justice in Statement Pictured Himself as 'Free With Money' HE 'NEVER HAD A NICKEL' Gave Often to Worthy Causes but Finds High Rents Pinch His Present Earnings Levy Pictures Himself at Inquiry As Good but Distrustful of Aides | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/naval-stores.html | NAVAL STORES | True | | 1980-08-25 | RE0000065287 | B00000386118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/ewing-accused-on-travel-orgy.html | Ewing Accused on 'Travel Orgy' | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/student-bid-to-peiping-indian-parley-planning-to-invite-reds-not.html | STUDENT BID TO PEIPING; Indian Parley Planning to Invite Reds, Not Nationalists | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/books-and-authors.html | Books and Authors | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/war-criminals-to-see-baseball.html | War Criminals to See Baseball | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/vandenberg-confident-in-korea-he-says-u-s-air-force-is-ready-for.html | VANDENBERG CONFIDENT; In Korea, He Says U. S. Air Force Is Ready for Any Mission | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/israeli-musician-on-tour-of-u-s-reports-on-a-shortage-of-concert.html | Israeli Musician, on Tour of U. S., Reports On a Shortage of Concert Halls in Nation | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/iron-ore-stockpiles-up-more-than-6000000-tons-added-by-furnaces.html | IRON ORE STOCKPILES UP; More Than 6,000,000 Tons Added by Furnaces, Lake Erie Docks | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/nelson-rockefeller-may-get-post.html | Nelson Rockefeller May Get Post | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/horsepower-rise-marks-53-packard-new-models-also-will-have-improved.html | HORSEPOWER RISE MARKS '53 PACKARD; New Models Also Will Have Improved Visibility -- Cars to Go on View Here Nov. 28 | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/new-president-named-by-exchange-group.html | NEW PRESIDENT NAMED BY EXCHANGE GROUP | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/police-sergeant-ousted-was-silent-partner-in-cafe-where-he-sold.html | POLICE SERGEANT OUSTED; Was Silent Partner in Cafe Where He Sold Clothing | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/bars-force-as-key-but-he-does-not-close-door-to-agreement-on.html | BARS FORCE AS KEY; But He Does Not Close Door to Agreement on Repatriation HE WILL MEET EDEN TODAY Discusses Foreign Policy With Wiley -- Sees Taft, Martin, Bridges, Other Leaders Eisenhower Affirms Policy on Captives | True | By Leo Egan | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/olin-set-to-enter-aluminum-field-company-authorized-by-dpa-to-build.html | OLIN SET TO ENTER ALUMINUM FIELD; Company Authorized by D.P.A. to Build $170,000,000 Plant of 110,000-Ton Capacity ALSO TO FINISH PRODUCTS Besides Ingots, Company Will Make Sheets and Extrusions -- Tax Write-Offs Granted | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/roberts-william-williams-joseph-and-armys-in-tizzy-over-tilleys.html | Robert's William, William's Joseph And Army's in Tizzy Over Tilleys | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/radio-officers-get-11-pay-rise-award-arbitrator-ends-the-last-of-3.html | RADIO OFFICERS GET 11% PAY RISE AWARD; Arbitrator Ends the Last of 3 Proceedings That Involve Affiliates of the C.I.O. | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/brewer-wilson.html | BREWER WILSON | True | Special to | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/test-scheduled-this-morning.html | Test Scheduled This Morning | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/exeter-academy-pupil-a-suicide.html | Exeter Academy Pupil a Suicide | True | | 1980-08-25 | RE0000065287 | B00000386118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/yale-forestry-unit-in-5730000-drive.html | YALE FORESTRY UNIT IN $5,730,000 DRIVE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/tokyohonolulu-marks-set.html | Tokyo-Honolulu Marks Set | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/john-j-t-mnamara.html | JOHN J. T. M'NAMARA | True | Special to | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/gallowhur-to-open-quebec-plant.html | Gallowhur to Open Quebec Plant | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/russian-resolution-defines-aggression.html | RUSSIAN RESOLUTION DEFINES AGGRESSION | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/heads-consolidated-unit-of-avcos-bendix-division.html | Heads Consolidated Unit Of Avco's Bendix Division | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/macassar-rebels-defy-defense-head-president-alone-believed-able-to.html | MACASSAR REBELS DEFY DEFENSE HEAD; President Alone Believed Able to Resolve the Deepening Indonesian Crisis | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/m-i-t-names-oxford-professor.html | M. I. T. Names Oxford Professor | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/1300000000-bills-offered.html | $1,300,000,000 Bills Offered | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/british-meat-ration-to-be-cut.html | British Meat Ration to Be Cut | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/hay-fever-to-be-revived.html | Hay Fever' to Be Revived | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/colleges-need-more-money-fear-reliance-on-u-s-funds-nations.html | Colleges Need More Money, Fear Reliance on U. S. Funds; NATION'S COLLEGES NEED MORE MONEY | True | By Benjamin Fine | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/changes-in-cotton-turn-irregular-december-closes-4-points-lower-and.html | CHANGES IN COTTON TURN IRREGULAR; December Closes 4 Points Lower and Other Months Are 6 to 20 Higher | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/u-s-aides-see-no-policy-link.html | U. S. Aides See No Policy Link | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/george-c-brown.html | GEORGE C. BROWN | True | Special to | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/rangers-play-tie-with-red-wings-in-garden-hockey-game-rookies-goal.html | Rangers Play Tie With Red Wings in Garden Hockey Game; ROOKIE'S GOAL AIDS BLUES IN 2-2 DUEL Strain Nets Disk for Rangers and Assists on Score by Hergesheimer at Garden PRONOVOST SPARKS WINGS Defenseman Gets Both Tallies for Visiting Team -- Rayner Stars in New York Cage | True | By Joseph C. Nichols | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/utility-merger-considered.html | Utility Merger Considered | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/admits-slaying-wife-mental-hospital-expatient-is-charged-with.html | ADMITS SLAYING WIFE; Mental Hospital Ex-Patient Is Charged With Homicide | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/electric-power-rises-production-in-week-to-saturday-totals.html | ELECTRIC POWER RISES; Production in Week to Saturday Totals 7,883,878,000 k. w. h. | True | | 1980-08-25 | RE0000065287 | B00000386118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/four-leading-generals-resign-in-greece-kings-aide-hostile-to.html | Four Leading Generals Resign in Greece; King's Aide Hostile to Papagos Also Quits | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/police-rescue-man-in-blaze.html | Police Rescue Man in Blaze | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/saudi-arabian-here-for-u-n.html | Saudi Arabian Here for U. N. | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/shoemaker-for-2d-time-takes-300th-in-a-season.html | Shoemaker, for 2d Time, Takes 300th in a Season | True | By the United Press. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/in-the-nation-the-cabinet-is-merely-what-the-president-makes-it.html | In The Nation; The Cabinet Is Merely What the President Makes It | True | By Arthur Krock | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/100-dividend-proposed-northern-trust-co-of-chicago-to-vote-on-stock.html | 100% DIVIDEND PROPOSED; Northern Trust Co. of Chicago to Vote on Stock Plan Dec. 22 | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/india-says-her-korean-plan-rules-out-indefinite-captivity-delegate.html | India Says Her Korean Plan Rules Out Indefinite Captivity; Delegate Answers Principal U. S. Objection by Saying U. N. Must Be Responsible for Prisoners Unwilling to Go Home INDIA ASSURES U. N. ON PLAN FOR KOREA | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/named-scout-executive-for-new-york-council.html | Named Scout Executive For New York Council | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/rosenberg-ruling-here-supreme-courts-denial-of-new-hearing-received.html | ROSENBERG RULING HERE; Supreme Court's Denial of New Hearing Received by Lane | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/bls-revises-commodity-index-basis-shifted-to-4749-from-39-commodity.html | B.L.S. Revises Commodity Index; Basis Shifted to '47-'49 From '39; COMMODITY INDEX REVISED BY B. L. S. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/r-otto-f-reinhold.html | !-R. OTTO F. REINHOLD | True | Spectl | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/mgregor-subdues-rose-in-four-sets-gains-final-at-sydney-net-misses.html | M'GREGOR SUBDUES ROSE IN FOUR SETS; Gains Final at Sydney Net - Misses Connolly, Simpson Score in Singles, Doubles | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/dynamic-policy-advocated-abroad-match-ruthless-totalitarian.html | DYNAMIC' POLICY ADVOCATED ABROAD; Match 'Ruthless Totalitarian Expansion of Communism,' Winthrop Aldrich Urges DYNAMIC' POLICY ADVOCATED ABROAD | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/ice-age-horse-is-resurrected-in-zoo-german-got-primitive-equine.html | Ice Age Horse Is 'Resurrected' in Zoo; German Got Primitive Equine Species by 'Back-Breeding | True | By John Hillabyspecial To the New York Times. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/tennessee-state-wins-7529.html | Tennessee State Wins, 75-29 | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/icc-to-reexamine-1949-mopac-plan-agency-says-changed-conditions.html | I.C.C. TO RE-EXAMINE 1949 MOPAC PLAN; Agency Says Changed Conditions Necessitate a Review of Reorganization Program I.C.C. TO RE-EXAMINE 1949 MOPAC PLAN | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/fred-s-willbur.html | FRED S. WILLBUR | True | Special to Tins Nsw Yom | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/named-by-the-parsons-school.html | Named by the Parsons School | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/tackle-ruled-ineligible-haslam-tennessee-dropped-for-having-played.html | TACKLE RULED INELIGIBLE; Haslam, Tennessee, Dropped for Having Played in 1949 | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/long-drill-at-hanover.html | Long Drill at Hanover | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/william-t-wilkins-sr.html | WILLIAM T. WILKINS SR. | True | SPecial to THE N | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/spokesmen-quintet-wins-5121.html | Spokesmen Quintet Wins, 51-21 | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/african-negros-acquittal-upheld.html | African Negro's Acquittal Upheld | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/barneaus.html | Barneaus | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/depinet-reported-rejoining-r-k-o-seen-taking-job-as-president-and.html | DEPINET REPORTED REJOINING R. K. O.; Seen Taking Job as President and Board Member Effective Today With Other Aides | True | By Thomas M. Pryorspecial To The New York Times. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/president-resigns-at-franklin-simon-city-stores-chairman-elected-to.html | PRESIDENT RESIGNS AT FRANKLIN SIMON; City Stores Chairman Elected to Head Big Shop's Board -- 2 New Directors Named | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/girl-scout-tea-held-nations-in-u-n-represented-at-international.html | GIRL SCOUT TEA HELD; Nations in U. N. Represented at International Reception | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/negro-wins-suit-on-seating-in-bus-federal-judges-ruling-applies-to.html | NEGRO WINS SUIT ON SEATING IN BUS; Federal Judge's Ruling Applies to All Traveling Between States Having Segregation | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/chevrefils-stars-as-bruins-win-21-his-two-tallies-in-first-period.html | CHEVREFILS STARS AS BRUINS WIN, 2-1; His Two Tallies in First Period Whip Maple Leafs -- Henry Excels in Boston Net | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/u-n-aide-assays-living-standards-dr-henderson-declares-that-gap.html | U. N. AIDE ASSAYS LIVING STANDARDS; Dr. Henderson Declares That Gap Between Rich and Poor Countries Has Increased | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/sabath-left-150000-charities-in-illinois-benefit-under-house.html | SABATH LEFT $150,000; Charities in Illinois Benefit Under House Member's Will | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/to-attack-subway-deficit-study-of-other-systems-advocated-graduated.html | To Attack Subway Deficit; Study of Other Systems Advocated, Graduated Fares Favored | True | AUSTEN BOLAM | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/raybestos-shows-decline-in-profit-9-months-net-of-2131273-or-339-a.html | RAYBESTOS SHOWS DECLINE IN PROFIT; 9 Months' Net of $2,131,273 or $3.39 a Share Compares With $3,347,466 or $5.33 | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/reply-to-bishops-urged-on-schools-professor-says-public-system-has.html | REPLY TO BISHOPS URGED ON SCHOOLS; Professor Says Public System Has Duty to Answer Attack on It as Being Totalitarian | True | | 1980-08-25 | RE0000065287 | B00000386118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/interruption-seen-of-business-boom-controllers-told-it-has-risen-to.html | INTERRUPTION SEEN OF BUSINESS BOOM; Controllers Told It Has Risen to Record but There Are Soft Spots in Economy | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/a-calm-rearming-is-urged-by-lovett-constant-soviet-menace-cited-he.html | A 'CALM' REARMING IS URGED BY LOVETT; Constant Soviet Menace Cited -- He Is Feted With McCloy, Medina and Helen Keller | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/name-change-is-voted-textile-chemical-group-also-to-limit.html | NAME CHANGE IS VOTED; Textile Chemical Group Also to Limit Membership | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/william-d-mcloy.html | WILLIAM d. M'CLOY | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/ross-suoa-l-ane-ss-xoowr-arcltlvt.html | ross suo-a L. ~ANE~ SS, XOOWR'S ARCltlV!ST | True | 8pe | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/dunlap-sworn-in-new-post.html | Dunlap Sworn in New Post | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/bus-men-immune-to-traffic-tickets-drivers-among-worst-offenders-in.html | BUS MEN IMMUNE TO TRAFFIC TICKETS; Drivers Among Worst Offenders in 'Jumping' Lights, Yet They Are Rarely Arrested TRUCKS ALSO VIOLATORS Survey Indicates Prevalence of 'Beating' the Signals on One-Way Thoroughfares | True | By Joseph C. Ingraham | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/ladies-day-at-east-river-bank.html | Ladies Day at East River Bank | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/harlem-king-home-first-scores-third-in-row-by-length-and-half-at.html | HARLEM KING HOME FIRST; Scores Third in Row by Length and Half at Lincoln Downs | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/employed-wives-lead-a-busy-life-survey-reveals-homemaking-habits-of.html | EMPLOYED WIVES LEAD A BUSY LIFE; Survey Reveals Homemaking Habits of 700 in 20 Cities -- Ironing Is Chief Dislike | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/paris-offers-nato-land-site-for-permanent-home-of-organization.html | PARIS OFFERS NATO LAND; Site for Permanent Home of Organization Proposed | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/toneffs-induction-delayed.html | Toneff's Induction Delayed | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/sale-of-cigarettes-up-sharply-in-1951.html | SALE OF CIGARETTES UP SHARPLY IN 1951 | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/the-transistor.html | THE TRANSISTOR | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/kazmiz-jaros.html | KAZMIZ JAROS | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/utility-to-issue-stock-start-will-be-made-on-power-plant-for-atom.html | UTILITY TO ISSUE STOCK; Start Will Be Made on Power Plant For Atom Project | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/2-quit-costa-rica-race-presidential-candidate-withdraw-leaving.html | 2 QUIT COSTA RICA RACE; Presidential Candidate Withdraw Leaving Field to Figueres | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/named-philip.html | named Philip | True | special to Tnz Nzw YORK Tim. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/isidor-shavelenko.html | ISIDOR SHAVELENKO | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/soviet-corruption.html | SOVIET CORRUPTION | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/new-step-is-made-in-study-of-cancer.html | NEW STEP IS MADE IN STUDY OF CANCER | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/314-west-pointers-contribute-blood.html | 314 WEST POINTERS CONTRIBUTE BLOOD | True | | 1980-08-25 | RE0000065287 | B00000386118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/archives/excerpts-from-testimony-given-yesterday-before-the-state-crime.html | Excerpts From Testimony Given Yesterday Before The State Crime Commission | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/pep-beats-chavez-in-st-louis-ring-exchampion-gets-unanimous.html | PEP BEATS CHAVEZ IN ST. LOUIS RING; Ex-Champion Gets Unanimous Decision -- Misses Chance for Knockout in Sixth | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/lawyer-is-heading-drive-on-juvenile-delinquency.html | Lawyer Is Heading Drive On Juvenile Delinquency | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/early-ruling-likely-in-coal-wage-case.html | EARLY RULING LIKELY IN COAL WAGE CASE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/lolii5-f-keeml-veteranewsmah-editor-of-the-mail-and-feature-service.html | LOLII5 F.. KEEML]~, VETERAN~EWSMAH; Editor of the Mail and Feature Service of The United Press Is Dead*at the Ag& of 5af | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/hollingsworth-is-retained.html | Hollingsworth Is Retained | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/miss-beth-youman-prospective-bride-connecticut-graduate-will-be-wed.html | MISS BETH YOUMAN PROSPECTIVE BRIDE; Connecticut Graduate Will Be Wed in January to Donen Glieck of Washington | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/trio-to-lead-drake-eleven.html | Trio to Lead Drake Eleven | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/pinay-plans-new-red-curb.html | Pinay Plans New Red Curb | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/dobbs-ferry-asks-inquiry-on-school-town-lays-crime-rate-rise-to.html | DOBBS FERRY ASKS INQUIRY ON SCHOOL; Town Lays Crime Rate Rise to Fugitves From Institution for Maladjusted Youths | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/u-s-golfers-en-route-home.html | U. S. Golfers En Route Home | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/vice-president-manager-for-kodak-park-works.html | Vice President, Manager For Kodak Park Works | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/parsells-raised-to-9goal-rating-indoor-polo-association-puts.html | PARSELLS RAISED TO 9-GOAL RATING; Indoor Polo Association Puts Iglehart at 5 for Season Opening Saturday | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/big-freighter-launched.html | Big Freighter Launched | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/pedro-dulanto.html | PEDRO DULANTO | True | | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/israel-to-end-most-textile-curbs.html | Israel to End Most Textile Curbs | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/long-liquidation-unsettles-grains-reported-shipment-of-canadian.html | LONG LIQUIDATION UNSETTLES GRAINS; Reported Shipment of Canadian Oats to Chicago Sets Off Slump in Whole List | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-20 | 1952-11-20 | https://www.nytimes.com/1952/11/20/archives/bevan-fails-in-bid-for-labor-cabinet-new-voting-system-shuts-him.html | BEVAN FAILS IN BID FOR LABOR 'CABINET'; New Voting System Shuts Him Out Pending Run-Off Ballot -- Old Guard Elects Six | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065287 | B00000386118 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/fare-subsidy-is-seen-in-transit-authority.html | FARE SUBSIDY IS SEEN IN TRANSIT AUTHORITY | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/importer-sells-office-space.html | Importer Sells Office Space | True | | 1980-08-25 | RE0000065288 | B00000387121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/two-u-s-fliers-missing-crash-off-greece-during-visit-of-the-sixth.html | TWO U. S. FLIERS MISSING; Crash Off Greece During Visit of the Sixth Fleet | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/u-n-guns-shatter-reds-korea-action-enemy-is-halted-in-new-push-on.html | U. N. GUNS SHATTER REDS' KOREA ACTION; Enemy Is Halted in New Push on Central Hills -- Sabres Down 5 MIG's in Fights | True | By Lindesay Parrottspecial To the New York Times. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/public-ire-linked-to-crime-inquiry-wriston-says-investigation-shows.html | PUBLIC IRE LINKED TO CRIME INQUIRY; Wriston Says Investigation Shows 'Indignation' Over Official Dishonesty | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/plevnas-history-recalled.html | Plevna's History Recalled | True | BORIS PESHEFF. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/advance-of-stocks-comes-to-a-pause-drop-in-trading-and-narrow.html | ADVANCE OF STOCKS COMES TO A PAUSE; Drop in Trading and Narrow Fluctuations Seen Indicating Normal Readjustment PRICE AVERAGE DIPS 0.50 But More Issues Go Forward Than Fall Back -- Rails Act as Cushion in Decline | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/french-troupe-offers-double-bill.html | French Troupe Offers Double Bill | True | L. F. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/bipartisan-praise-won-by-appointees-sparkman-hails-choice-of-dulles.html | BIPARTISAN PRAISE WON BY APPOINTEES; Sparkman Hails Choice of Dulles -- McCarthy Ready to Give Him Red Files | True | By Clayton Knowlesspecial To the New York Times. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/gains-by-negroes-since-40-reported-study-shows-economic-and-social.html | GAINS BY NEGROES SINCE '40 REPORTED; Study Shows Economic and Social Advances, but Lag Behind Whites Continues CLOSING OF GAP IS URGED Congress Must Pass Bills to Provide Equal Opportunity, Senator Humphrey Says | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/roundup-of-leaders-urged.html | Round-up of Leaders Urged | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/navys-lafferty-wins-nips-armys-mcarthur-in-5mile-interservice-road.html | NAVY'S LAFFERTY WINS; Nips Army's McArthur in 5-Mile Inter-Service Road Race | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/rhee-appointee-voted-down.html | Rhee Appointee Voted Down | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/again-heads-child-aid-group.html | Again Heads Child Aid Group | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/press-club-opens-drive-overseas-group-has-60000-of-300000-sought.html | PRESS CLUB OPENS DRIVE; Overseas Group Has $60,000 of $300,000 Sought Now | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/repatriating-prisoners-importance-attached-to-our-living-up-to.html | Repatriating Prisoners; Importance Attached to Our Living Up to Promises Made | True | THEODORE ST. JOHN. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/chamber-plans-poll-on-security-changes.html | CHAMBER PLANS POLL ON SECURITY CHANGES | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/italian-red-deputy-becomes-catholic-offers-to-quit-but-chamber.html | ITALIAN RED DEPUTY BECOMES CATHOLIC; Offers to Quit but chamber Rejects His Resignation, Despite Communists | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/a-a-milnes-condition-improved.html | A. A. Milne's Condition Improved | True | | 1980-08-25 | RE0000065288 | B00000387121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/retail-ceilings-cut-on-canned-baby-food.html | RETAIL CEILINGS CUT ON CANNED BABY FOOD | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/rich-and-poor-nations.html | RICH AND POOR NATIONS | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/compromise-hope-in-jakarta-crisis-president-confers-with-aides-on.html | COMPROMISE HOPE IN JAKARTA CRISIS; President Confers With Aides on Moves to Bring Dissident Army Groups in Line | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/grumet-orders-hotel-in-brooklyn-closed.html | GRUMET ORDERS HOTEL IN BROOKLYN CLOSED | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/job-insurance-payments-up.html | Job Insurance Payments Up | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/gerard-suit-won-by-u-s-steel-corp-referee-upholds-defendant.html | GERARD SUIT WON BY U. S. STEEL CORP.; Referee Upholds Defendant Concern's Buying of Stock in Tin Plating Company | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/canal-inventory-on-u-s-expert-on-scene-to-assess-entire-panama.html | CANAL INVENTORY ON; U. S. Expert on Scene to Assess Entire Panama Project | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/crude-oil-stocks-off-in-week.html | Crude Oil Stocks Off in Week | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/sauer-chosen-over-roberts-and-black-as-most-valuable-in-national.html | Sauer Chosen Over Roberts and Black as Most Valuable in National League; CUB SLUGGER WINS AFTER CLOSE VOTE Sauer Gets 226 Points to 211 for Roberts of Phils, 208 for Dodgers' Black LANDIS PLAQUE TO VICTOR Baseball Writers of America Select Wilhelm of Giants Fourth in Balloting | True | By John Drebinger | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/engineers-reelect-crockett.html | Engineers Re-elect Crockett | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/oliphant-is-heard-by-tax-grand-jury.html | OLIPHANT IS HEARD BY TAX GRAND JURY | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/labormanagement-relations.html | LABOR-MANAGEMENT RELATIONS | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/king-book-recalls-forrestal-tilts-wartime-fleet-chief-says-he-felt.html | KING BOOK RECALLS FORRESTAL TILTS; War-Time Fleet Chief Says He Felt 'Harassed' at Times in Clashes With Secretary | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/holiday-book-fair-brooklyn-library-staff-offers-advice-on-gift.html | HOLIDAY BOOK FAIR; Brooklyn Library Staff Offers Advice on Gift Problems | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/curb-shorts-minor-only-7-of-782-issues-listed-show-more-than-5000.html | CURB SHORTS MINOR; Only 7 of 782 Issues Listed Show More Than 5,000 Shares | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/truman-scoffs-at-file-burning-laughs-off-query-on-rumor-says-he-can.html | TRUMAN SCOFFS AT 'FILE BURNING'; Laughs Off Query on Rumor -- Says He Can Decide What to Do With Own Records | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/rival-ring-guilds-clash-conflicting-testimony-on-feud-heard-by.html | RIVAL RING GUILDS CLASH; Conflicting Testimony on Feud Heard by State Commission | True | | 1980-08-25 | RE0000065288 | B00000387121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/commodity-prices-close-irregular-rubber-cocoa-tin-potatoes-and.html | COMMODITY PRICES CLOSE IRREGULAR; Rubber, Cocoa, Tin, Potatoes and Coffee End Day Higher With Wool, Sugar Mixed | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/new-interior-head-puzzle-on-power-mckay-as-mayor-bought-water.html | NEW INTERIOR HEAD PUZZLE ON POWER; McKay as Mayor Bought Water System and Has Supported Public Developments | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/protest-by-czechs-rejected-by-u-s-state-department-says-prague.html | PROTEST BY CZECHS REJECTED BY U. S.; State Department Says Prague Allegations Only Repeated 'Shopworn Charges' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/insurance-order-adds-protection-new-state-regulation-covers-auto.html | INSURANCE ORDER ADDS PROTECTION; New State Regulation Covers Auto and Other Installment Buying, Also Borrowing | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/west-point-concert-dec-11.html | West Point Concert Dec. 11 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/wilson-calls-post-not-a-political-one-would-take-assignment-only.html | WILSON CALLS POST NOT A POLITICAL ONE; Would Take Assignment Only From Eisenhower, He Says -- McKay Hails Opportunity | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/for-the-new-team.html | FOR THE NEW TEAM | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/heads-fund-campaign-for-italian-charities.html | Heads Fund Campaign For Italian Charities | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/25500000-required-to-help-needy-jews.html | $25,500,000 REQUIRED TO HELP NEEDY JEWS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/pacific-trust-survey-is-set.html | Pacific Trust Survey Is Set | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/nixon-air-trip-delayed-plane-has-engine-trouble-he-and-family-take.html | NIXON AIR TRIP DELAYED; Plane Has Engine Trouble, He and Family Take Another | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/wilson-discussed-at-du-pont-trial-general-motors-head-future.html | WILSON DISCUSSED AT DU PONT TRIAL; General Motors Head, Future Cabinet Member, Expected to Be a Witness DEFENSE IN THIRD DAY Control of Auto Concern's Operations Is Denied -- Stock Interest Cited | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/business-notes.html | BUSINESS NOTES | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/boston-hospital-gets-big-gift.html | Boston Hospital Gets Big Gift | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/democrats-cautioned-moskovit-says-party-leaders-are-inept-and-must.html | DEMOCRATS CAUTIONED; Moskovit Says Party Leaders Are Inept and Must Quit | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/staten-island-museum-a-small-one-but-it-offers-ambitious-programs.html | Staten Island Museum a Small One But It Offers Ambitious Programs | True | By Sanka Knox | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/wilson-devised-escalator-plan-but-is-a-foe-of-the-closed-shop-new.html | Wilson Devised Escalator Plan, But Is a Foe of the Closed Shop; New Secretary of Defense To-Be Has Long Been in Favor of Plants for Peace and War | True | | 1980-08-25 | RE0000065288 | B00000387121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/gimbel-for-theatre-plan-backs-city-code-revision-for-an-allpurpose.html | GIMBEL FOR THEATRE PLAN; Backs City Code Revision for an All-Purpose Building | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/3-12-million-estate-filed.html | 3 1/2 Million Estate Filed | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/gulda-is-soloist-for-philharmonic-mitropoulos-conducts-berlioz.html | GULDA IS SOLOIST FOR PHILHARMONIC; Mitropoulos Conducts Berlioz Overture, Berg Pieces in Concert at Carnegie Hall | True | By Olin Downes | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/george-l-teibbins.html | GEORGE L. STEIBB.INS | True | Special to 7ii: Nv Yozu Tℸnis. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/churchill-wins-by-only-8-margin-in-commons-is-one-of-smallest-in.html | CHURCHILL WINS BY ONLY 8; Margin in Commons Is One of Smallest in Year | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/hogan-to-check-bench-sales-braden-assails-crime-panel-judgeship.html | Hogan to Check Bench Sales; Braden Assails Crime Panel; JUDGESHIP SALES FACE HOGAN STUDY | True | By Meyer Berger | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/knicks-set-back-olympians-7267-indianapolis-rally-falls-short.html | KNICKS SET BACK OLYMPIANS, 72-67; Indianapolis Rally Falls Short -- Warriors Quintet Trips Bullets, 106-99 | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/dies-after-38-years-in-hospital.html | Dies After 38 Years in Hospital | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/joaquin-b-calvo-59-a-veteran-newsman.html | JOAQUIN B. CALVO, 59, ' A VETERAN NEWSMAN | True | Special to Tm N_'w No: Tzins. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/14-new-tv-stations-authorized-by-fcc.html | 14 NEW TV STATIONS AUTHORIZED BY F.C.C. | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/floyd-c-san-jules.html | FLOYD C. SAN JULES | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/extension-for-pennsylvania-pike.html | Extension for Pennsylvania Pike | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/jarrico-set-back-in-350000-suit-amount-of-damages-reduced-by-judge.html | JARRICO SET BACK IN $350,000 SUIT; Amount of Damages Reduced by Judge to $100,000 in Action Against R.K.O. | True | By Thomas M. Pryorspecial To the New York Times. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/fire-destroys-old-mill.html | Fire Destroys Old Mill | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/iran-accuses-britain-u-n-delegate-says-handling-of-oil-case-was.html | IRAN ACCUSES BRITAIN; U. N. Delegate Says Handling of Oil Case Was Aggression | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/puerto-ricans-go-west-to-settle-better-job-opportunities-and.html | PUERTO RICANS GO WEST TO SETTLE; Better Job Opportunities and Housing Lure Islanders Away From the City AN 'ORGANIZED MIGRATION' Labor Office Advises Those Registered of Employment Offers in Various Places | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/kremlins-hand-seen-in-czech-purge-trial.html | KREMLIN'S HAND SEEN IN CZECH PURGE TRIAL | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/distress-selling-gained-in-october.html | DISTRESS SELLING GAINED IN OCTOBER | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/policies-outlined-for-world-trade-final-declaration-drawn-up-at.html | POLICIES OUTLINED FOR WORLD TRADE; ' Final Declaration' Drawn Up at Convention Here Favors 'Enlightened Self-Interest' POLICIES OUTLINED FOR WORLD TRADE | True | | 1980-08-25 | RE0000065288 | B00000387121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/performance-of-ive-got-sixpence-dec-4-to-aid-residence-unit-for.html | Performance of 'I've Got Sixpence' Dec. 4 To Aid Residence Unit for Women of Stage | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/new-greek-premier-casts-his-ballot.html | New Greek Premier Casts His Ballot | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/dulles-now-takes-a-post-in-his-party-and-the-word-republican.html | Dulles Now Takes a Post In His Party and the Word; Republican Foreign Policy Expert Combines These Positions in Diplomatic Manner | True | By James Restonspecial To the New York Times. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/jury-sifting-reds-loses-legal-life-u-s-panel-praised-as-it-is.html | JURY SIFTING REDS LOSES LEGAL LIFE; U. S. Panel, Praised as It Is Discharged, Hopes Another Will Be Chosen Soon | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/big-brothers-helped-by-dance-at-st-regis.html | BIG BROTHERS HELPED BY DANCE AT ST. REGIS | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/india-expects-food-output-rise.html | India Expects Food Output Rise | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/bottlers-elect-officers-carbonated-beverages-group-concludes-its.html | BOTTLERS ELECT OFFICERS; Carbonated Beverages Group Concludes Its Convention | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/-inconsistency-laid-to-tuna-import-foes.html | ' INCONSISTENCY' LAID TO TUNA IMPORT FOES | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/britain-answers-cairos-sudan-note-envoy-gives-naguib-details-in.html | BRITAIN ANSWERS CAIRO'S SUDAN NOTE; Envoy Gives Naguib Details in 2-Hour Talk -- Wafdists Protest Purge in Court | True | By Albion Rossspecial To the New York Times. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/foundations-aid-to-science-lauded-bush-says-at-house-inquiry-he.html | FOUNDATIONS' AID TO SCIENCE LAUDED; Bush Says at House Inquiry He Knows of No Socialistic Trend in Private Research | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/g-n-lomonooff-1-enginef-ws-76-russianborn-scientist-who-helped.html | G, N. LOMONOSOFF, 1 ENGINEF, WS 76{; Russian-Born Scientist, Who Helped Build First DieselElectric LocomotiVe, Dies | True | Speci | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/new-l-i-road-ticket-tried-out-on-trains.html | NEW L. I. ROAD TICKET TRIED OUT ON TRAINS | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/jacob-katz.html | JACOB KATZ | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/details-are-given-on-sewing-plastics-the-material-differing-from.html | DETAILS ARE GIVEN ON SEWING PLASTICS; The Material, Differing From That Made of Fiber, Must Have Special Handling | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/abram-e-booth.html | ABRAM E. BOOTH | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/h-k-porter-raises-8000000.html | H. K. Porter Raises $8,000,000 | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/frank-yori-sr.html | FRANK YORI SR. | True | Special. to T.u Ngw YORK TII.S. | 1980-08-25 | RE0000065288 | B00000387121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/jailed-as-a-phony-general.html | Jailed as a Phony General | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/boston-borrows-5000000-on-notes-issue-is-sold-at-interest-cost-of.html | BOSTON BORROWS $5,000,000 ON NOTES; Issue Is Sold at Interest Cost of 1.18% to Halsey, Stuart -- Other Offerings Listed | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/miss-sanice-auritt-to-wed-on-thursday.html | MISS SANICE AURITT TO WED ON THURSDAY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/zionist-council-gets-new-fiveyear-plan.html | ZIONIST COUNCIL GETS NEW FIVE-YEAR PLAN | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/schwartz-wins-plea-against-vote-board.html | SCHWARTZ WINS PLEA AGAINST VOTE BOARD | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/chiang-judgment-upheld-appeal-court-backs-default-verdict-against.html | CHIANG JUDGMENT UPHELD; Appeal Court Backs Default Verdict Against Mow and Aide | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/memorialis-held-fora-harrymoore-former-jersey-governor-and-senator.html | MEMORIALIS HELD FORA. HARRYMOORE; Former Jersey Governor and Senator Eulogized at Rite in Home for Crippled | True | Special tO THE N:W YORK TIIfr.s. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/sir-ernest-montagu.html | SIR ERNEST MONTAGU | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/ballet-group-due-dec-8-slavenskafranklin-troupe-to-be-at-century.html | BALLET GROUP DUE DEC. 8; Slavenska-Franklin Troupe to Be at Century Theatre for Week | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/metal-can-ceilings-adjusted.html | Metal Can Ceilings Adjusted | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/olson-knocks-out-sala-honolulu-boxer-flattens-rival-in-second-round.html | OLSON KNOCKS OUT SALA; Honolulu Boxer Flattens Rival in Second Round on Coast | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/razing-of-old-house-protested.html | Razing of Old House Protested | True | FRANK L. HUTCHINSON. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/fred-s-osterhoudt.html | FRED S. OSTERHOUDT | True | Special to TI Tz Yor.K 'x. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/will-take-wilsons-place-as-general-motors-head.html | Will Take Wilson's Place As General Motors Head | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/schwegmanns-reply-raps-fair-trade-act.html | SCHWEGMANN'S REPLY RAPS FAIR TRADE ACT | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/douglas-buys-brood-mare.html | Douglas Buys Brood Mare | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/mrs-robbin-milbank.html | MRS. ROBBINS MILBANK | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/red-omits-france-in-attack.html | Red Omits France in Attack | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/u-swide-unit-set-for-civil-defense-raid-officials-from-22-states.html | U. S.-WIDE UNIT SET FOR CIVIL DEFENSE; Raid Officials From 22 States Will Organize Formally in Columbus, Ohio, Today | True | By Elie Abelspecial To the New York Times. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/hans-hammerich.html | HANS HAMMERICH | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/pravda-scores-mcarran-calls-his-committees-inquiry-wreckers-of-the.html | PRAVDA SCORES M'CARRAN; Calls His Committee's Inquiry 'Wreckers of the U. N.' | True | | 1980-08-25 | RE0000065288 | B00000387121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/pentagon-expects-big-foreign-aid-cut-delay-in-rearming-military.html | PENTAGON EXPECTS BIG FOREIGN AID CUT, DELAY IN REARMING; Military Says Slash in Funds Will Mean the Scrapping of NATO Defense Timetable $3,200,000,000 IS EXPENDED 6 Billion Already Appropriated for Weapons for Europe Remains to Be Spent PENTAGON EXPECTS BIG FOREIGN AID CUT | True | By Felix Belair Jr.special To the New York Times. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/eisenhowers-trip-to-be-blacked-out-lovett-announces-a-rigid-set-of.html | EISENHOWER'S TRIP TO BE BLACKED OUT; Lovett Announces a Rigid Set of Rules for Korea Tour -- Press to Pool Coverage | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/sports-of-the-times-strictly-guesswork.html | Sports of The Times; Strictly Guesswork | True | By Arthur Daley | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/libel-safeguards-in-smears-urged-otterbourg-calls-on-attorneys-to.html | LIBEL SAFEGUARDS IN 'SMEARS' URGED; Otterbourg Calls on Attorneys to Seek Changes in Laws to Protect Victims | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/new-stamp-offered-for-blood-donations.html | NEW STAMP OFFERED FOR BLOOD DONATIONS | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/educator-sees-drift-to-world-community.html | EDUCATOR SEES DRIFT TO WORLD COMMUNITY | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/miss-lily-emmet-becomes-fiahceei-student-i-at-radcliffe-will-be.html | MISS LILY EMMET [ BECOMES FIAHCEEI; Student I at 'Radcliffe Will Be[ BHde of Anthony West, an I ! Author and Book Critic I | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/radio-broadcasts-details.html | Radio Broadcasts Details | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/police-surveys-assailed-municipal-civil-service-group-calls.html | POLICE SURVEYS ASSAILED; Municipal Civil Service Group Calls Findings 'Inaccurate' | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/miss-annie-frie-dberg.html | MISS ANNIE[ FRIE DBERG | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/thorka-s-r-clark-shipp_g-of__figal-senior-vice-president-of-the.html | THORka. S R. CLARK, - SHIPP?_G OF __FIG!AL; Senior Vice President of the American Express Company !s Dead at the Age of 41 | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/columbia-and-brown-elevens-are-rated-even-tomorrow-12-seniors-to.html | Columbia and Brown Elevens Are Rated Even Tomorrow; 12 SENIORS TO END LION CAREERS HERE Price and Ward, With Chances to Break Records, to Play Last Time for Columbia RESERVES SET FOR ACTION Will See Heavy Duty Against Brown -- Film on Light Blue Passing Stars Shown | True | By Joseph M. Sheehan | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/michel-hair-stylist-opens-his-own-shop.html | MICHEL, HAIR STYLIST, OPENS HIS OWN SHOP | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/san-diego-sailors-selected.html | San Diego Sailors Selected | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/nutley-apartment-among-jersey-deals.html | NUTLEY APARTMENT AMONG JERSEY DEALS | True | | 1980-08-25 | RE0000065288 | B00000387121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/war-peril-eased-ottawa-declares-government-statement-credits.html | WAR PERIL EASED, OTTAWA DECLARES; Government Statement Credits Efforts by Free Nations at Opening of Parliament | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/tallis-gets-baseball-post.html | Tallis Gets Baseball Post | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/army-to-release-wilson.html | Army to Release Wilson | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/steel-industry-offers-proposals-for-removal-of-controls-by-april-1.html | Steel Industry Offers Proposals For Removal of Controls by April 1; Committee Asserts All Needs of Defense, Atomic Energy Programs Can Be Met Without Present Curbs DECONTROL URGED BY STEEL GROUP | True | By Charles E. Eganspecial To the New York Times. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/operators-lead-trading-bronx-apartments-feature-demand-for-realty.html | OPERATORS LEAD TRADING BRONX; Apartments Feature Demand for Realty in the Borough -- Dwellings Purchased | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/radio-and-television-watv-offering-some-most-constructive-video-in.html | RADIO AND TELEVISION; WATV, Offering Some Most Constructive Video in This Area, Soon to Have Better Reception Here | True | By Jack Gould | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/50-on-mauretania-injured-in-storm-promenade-deck-windows-on-liner.html | 50 ON MAURETANIA INJURED IN STORM; Promenade Deck Windows on Liner Broken in Hurricane -- Liberte Also Tossed | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/opening-on-coast-causes-play-row-lesser-says-agreement-with-la-mure.html | OPENING ON COAST CAUSES PLAY ROW; Lesser Says Agreement With La Mure Gave Him Rights to 'Moulin Rouge' Script | True | By Sam Zolotow | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/upstate-schools-closed-outbreak-of-throat-infections-shuts-two.html | UPSTATE SCHOOLS CLOSED; Outbreak of Throat Infections Shuts Two Institutions | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/cocktail-evening-frocks-shown.html | Cocktail, Evening Frocks Shown | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/w-b-kuntz-nominated-picked-for-westchester-county-golf-association.html | W. B. KUNTZ NOMINATED; Picked for Westchester County Golf Association Presidency | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/kay-summersby-wed-wartime-aide-to-eisenhower-is-bride-of-r-h-morgan.html | KAY SUMMERSBY WED; Wartime Aide to Eisenhower Is Bride of R. H. Morgan, a Broker | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/leon-l-doane.html | LEON L. DOANE | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/oil-casing-allotted.html | Oil Casing Allotted | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/new-vietminh-drive-begins-in-indochina.html | NEW VIETMINH DRIVE BEGINS IN INDO-CHINA | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/senators-tell-expenditures.html | Senators Tell Expenditures | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/parent-road-asks-to-salvage-lirr-pennsylvania-denies-it-forced.html | PARENT ROAD ASKS TO SALVAGE L.I.R.R.; Pennsylvania Denies It Forced Subsidiary Into Bankruptcy for Its Own Advantage | True | | 1980-08-25 | RE0000065288 | B00000387121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/policeman-and-wife-die-stricken-by-heart-ailments-less-than-an-hour.html | POLICEMAN AND WIFE DIE; Stricken by Heart Ailments Less Than an Hour Apart | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/5000000-sought-in-arthritis-drive-local-goal-400000-odlum-says.html | $5,000,000 SOUGHT IN ARTHRITIS DRIVE; Local Goal $400,000 -- Odlum Says 8,000,000 Sufferers Can Be Put Back to Work | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/fire-halts-seouls-street-cars.html | Fire Halts Seoul's Street Cars | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/food-news-good-pie-a-must-for-thanksgiving-ways-to-make-a-flaky.html | Food News: Good Pie a 'Must' for Thanksgiving; Ways to Make a Flaky Crust and Pumpkin Filling Offered | True | By Ruth P. Casa-Emellos | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/hawks-trip-bruins-on-late-drive-31-score-twice-in-21-seconds-to.html | HAWKS TRIP BRUINS ON LATE DRIVE, 3-1; Score Twice in 21 Seconds to Strengthen League Lead in Hockey Standing | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/business-decline-seen-babson-conference-is-warned-moderate-drop-is.html | BUSINESS DECLINE SEEN; Babson Conference Is Warned Moderate Drop Is in Sight | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/miss-anna-k-miller.html | MISS ANNA K. MILLER | True | Special to TU NZv N07. 'T...S. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/text-of-edens-u-n-address-backing-indias-korea-plan.html | Text of Eden's U. N. Address Backing India's Korea Plan | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/police-soldiers-battle-crowd.html | Police Soldiers Battle Crowd | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/emphasis-on-cotton-haberman-announces-policy-for-spring-shirt-lines.html | EMPHASIS ON COTTON; Haberman Announces Policy for Spring Shirt Lines | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/griffith-83-sets-sights-on-pennant-senators-owner-celebrates.html | GRIFFITH, 83, SETS SIGHTS ON PENNANT; Senators' Owner Celebrates Birthday by Planning His Quest for Another Flag | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/union-reaffirms-dec-1-bus-strike-kheel-sets-session-on-keeping.html | UNION REAFFIRMS DEC. 1 BUS STRIKE; Kheel Sets Session on Keeping Contracts -- Mayor Holds City Aloof -- Fare Rise Weighed UNION REAFFIRMS DEC. 1 BUS STRIKE | True | By Stanley Levey | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/miss-hayden-stars-as-vivid-firebird-dances-role-for-first-time-at.html | MISS HAYDEN STARS AS VIVID 'FIREBIRD'; Dances Role for First Time at the City Center Ballet -- 'Sylvia,' 'Cakewalk' Seen | True | By John Martin | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/supernatural-art-shown-at-museum-exhibition-at-metropolitan-is.html | SUPERNATURAL ART SHOWN AT MUSEUM; Exhibition at Metropolitan Is Built Around Bresdin, Traces Fantasy to Modern Times | True | By Aline B. Louchheim | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/windsor-is-queens-guest-palace-luncheon-bolsters-rumor-duchess-will.html | WINDSOR IS QUEEN'S GUEST; Palace Luncheon Bolsters Rumor Duchess Will See Crowning | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/quake-rocks-nicaraguan-capital.html | Quake Rocks Nicaraguan Capital | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/neutral-teaching-is-declared-weak-dr-carmichael-in-carnegie-report.html | NEUTRAL TEACHING IS DECLARED WEAK; Dr. Carmichael, in Carnegie Report, Calls for 'Conviction' to Combat Communism | True | | 1980-08-25 | RE0000065288 | B00000387121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/f-b-i-seeks-luchese-who-evades-marshal.html | F. B. I. SEEKS LUCHESE, WHO EVADES MARSHAL | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/british-are-cool-to-dulles-choice-the-unofficial-reaction-is-that.html | BRITISH ARE COOL TO DULLES CHOICE; The Unofficial Reaction Is That 'Almost Anyone Else' Would Have Been Preferred | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/clarence-h-bodine.html | CLARENCE H. BODINE | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/lie-says-u-n-charter-rules-out-appearance-before-grand-jury.html | Lie Says U. N. Charter Rules Out Appearance Before Grand Jury | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/provoo-trial-delayed-postponement-due-to-inability-to-get-japanese.html | PROVOO TRIAL DELAYED; Postponement Due to Inability to Get Japanese Interpreter | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/crippled-plane-lands-c54-carrying-23-korea-wounded-safe-at-coast.html | CRIPPLED PLANE LANDS; C-54 Carrying 23 Korea Wounded Safe at Coast Air Base | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/5-women-held-as-thieves-accused-of-stealing-16000-in-goods-and-cash.html | 5 WOMEN HELD AS THIEVES; Accused of Stealing $16,000 in Goods and Cash From Hearn's | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/conant-warns-u-s-to-face-the-facts-peoples-unwillingness-to-see.html | CONANT WARNS U. S. TO 'FACE THE FACTS'; People's 'Unwillingness' to See Gravity of World Tensions Is Our Main Peril, He Holds | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/fordham-to-start-ficca-at-halfback-rams-in-drill-for-syracuse.html | FORDHAM TO START FICCA AT HALFBACK; Rams in Drill for Syracuse - - Gilligan of N. Y. U. Likely to Miss Rutgers Game | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/soviet-charges-u-s-plots-against-santa.html | SOVIET CHARGES U. S. PLOTS AGAINST SANTA | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/elected-to-presidency-of-dun-bradstreet.html | Elected to Presidency Of Dun & Bradstreet | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/admiral-heads-board-of-the-arctic-institute.html | Admiral Heads Board Of the Arctic Institute | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/engineering-held-main-textile-need-du-pont-official-at-forum-here.html | ENGINEERING' HELD MAIN TEXTILE NEED; Du Pont Official at Forum Here Says New 'Wonder' Fibers Require Proper Handling | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/g-p-baker-to-address-rail-men.html | G. P. Baker to Address Rail Men | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/ewing-leaves-for-india.html | Ewing Leaves for India | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/miss-carr-praised.html | Miss Carr Praised | True | LLOYD V. THOMSON, | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/paperboard-output-up-167-above-same-week-of-1951-new-orders-153.html | PAPERBOARD OUTPUT UP; 16.7% Above Same Week of 1951 -- New Orders 15.3% Higher | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/tea-for-benefit-committee.html | Tea for Benefit Committee | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/general-skeptical-of-u-n-truce-plans-eisenhower-and-dulles-said-to.html | GENERAL SKEPTICAL OF U. N. TRUCE PLANS; Eisenhower and Dulles Said to Believe That Communists Would Balk at Armistice GENERAL SKEPTICAL OF U.N. TRUCE PLANS | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/biffle-thinks-of-retiring-after-44-years-on-hill.html | Biffle Thinks of Retiring After 44 Years on Hill | True | | 1980-08-25 | RE0000065288 | B00000387121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/trophies-awarded-at-n-y-y-c-dinner-kings-and-astor-cups-go-to.html | TROPHIES AWARDED AT N. Y. Y. C. DINNER; Kings and Astor Cups Go to Matthews, Owner of 12-Meter Racing Sloop Vim | True | By James Robbins | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/italian-auto-pilot-paces-mexico-race-bracco-takes-sports-car-edge.html | ITALIAN AUTO PILOT PACES MEXICO RACE; Bracco Takes Sports Car Edge as Behra Crashes on Curve -- Stevenson Is Leader | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/wood-field-and-stream-plenty-of-deer-reported-in-central-and.html | Wood, Field and Stream; Plenty of Deer Reported in Central and Western Upstate Counties | True | By Raymond R. Camp | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/slowdown-draws-ruling-n-l-r-b-says-employer-need-not-bargain-during.html | SLOWDOWN DRAWS RULING; N. L. R. B. Says Employer Need Not Bargain During One | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/los-angeles-port-reports-fine-year-principal-harbor-on-pacific.html | LOS ANGELES PORT REPORTS FINE YEAR; Principal Harbor on Pacific Coast to Spend $25,000,000 or More for Expansion | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/mining-engineers-group-elects-a-new-president.html | Mining Engineers Group Elects a New President | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/aid-survey-backed-for-poorer-lands-u-n-unit-supports-program-for.html | AID SURVEY BACKED FOR POORER LANDS; U. N. Unit Supports Program for Economic Help and Move to Utilize Private Funds | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/new-norwegian-ship-in-launching-fiasco.html | NEW NORWEGIAN SHIP IN LAUNCHING FIASCO | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/kin-of-28000-u-s-dead-killed-in-britain-in-world-war-ii-sought-by.html | Kin of 28,000 U. S. Dead Killed in Britain In World War II Sought by Col. Astor Here | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/kitchen-employes-back-sixday-walkout-at-toots-shor-restaurant-is.html | KITCHEN EMPLOYES BACK; Six-Day Walkout at Toots Shor Restaurant Is Terminated | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/soviet-boos-echo-in-olympic-report-official-russian-view-hits-at.html | SOVIET BOOS ECHO IN OLYMPIC REPORT; Official Russian View Hits at Umpiring, Senate Unit on Propaganda Says | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/french-academy-elects-marshal-juin-a-member.html | French Academy Elects Marshal Juin a Member | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/concession-urged-to-step-up-trade-conference-board-hears-plan-to.html | CONCESSION URGED TO STEP UP TRADE; Conference Board Hears Plan to Develop South America -- Howe Speaks for Canada CONCESSION URGED TO STEP UP TRADE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/college-survey-is-set-fund-sponsors-to-inspect-32-negro.html | COLLEGE SURVEY IS SET; Fund Sponsors to Inspect 32 Negro Institutions | True | | 1980-08-25 | RE0000065288 | B00000387121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/loans-to-business-register-new-high-latest-advance-58000000-puts.html | LOANS TO BUSINESS REGISTER NEW HIGH; Latest Advance $58,000,000, Puts Rise Since Mid-Year at $804,000,000 13 BANKS HAVE GAINS New Borrowers Include Food, Sales Finance, Utility and Chemical Companies | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/1025000-sought-in-schuster-death-negligence-suit-filed-against-city.html | $1,025,000 SOUGHT IN SCHUSTER DEATH; Negligence Suit Filed Against City in Behalf of the Victim's Father May Be First of Kind | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/progress-on-korea.html | PROGRESS ON KOREA | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/japanese-bank-in-bangkok.html | Japanese Bank in Bangkok | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/mccarthy-target-ousted.html | McCarthy Target Ousted | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/leo-l-hahn.html | LEO L. HAHN | True | Special to Tltn NLV Yol T-ilE:S. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/in-the-nation-the-time-wilson-of-g-m-c-spoke-his-mind.html | In The Nation; The Time Wilson of G. M. C. Spoke His Mind | True | By Arthur Krock | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/two-in-crime-inquiry-freed-of-contempt.html | TWO IN CRIME INQUIRY FREED OF CONTEMPT | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/upstate-welfare-setup-scored.html | Upstate Welfare Set-Up Scored | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/faddei-i-mikhalevsky.html | FADDEI I. MIKHALEVSKY | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/rsela-stwa___-maej-becomes-bride-of-gager-wasey-in-middle.html | rS.E,LA STWA.___ MA..,EJ; Becomes Bride of Gager Wasey/ in Middle Collegiate Church | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/member-bank-reserves-rise-291000000-float-increases-598000000-in.html | Member Bank Reserves Rise $291,000,000, Float Increases $598,000,000 in Week | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/de-marco-to-fight-davis-at-10-rounds-lightweight-battle-at-garden.html | DE MARCO TO FIGHT DAVIS AT 10 ROUNDS; Lightweight Battle at Garden Tonight Is Key to the Hopes of Both Contestants | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/store-sales-show-no-change-in-week-minneapolis-and-dallas-lead-in-n-y.html | STORE SALES SHOW NO CHANGE IN WEEK; Minneapolis and Dallas Lead, N. Y. Trails Nation -- Specialty Trade Here Unchanged | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/kaftan-purchased-by-bullets.html | Kaftan Purchased by Bullets | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/cio-aide-to-offer-resignation.html | C.I.O. Aide to Offer Resignation | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/turk-sentenced-as-sovietspy.html | Turk Sentenced as Soviet Spy | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/commodity-index-eases-prices-drop-to-914-wednesday-from-915-on.html | COMMODITY INDEX EASES; Prices Drop to 91.4 Wednesday From 91.5 on Tuesday | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/french-general-injured.html | French General Injured | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/season-of-gray-skies.html | SEASON OF GRAY SKIES | True | | 1980-08-25 | RE0000065288 | B00000387121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/equity-to-be-cited-dec-2-unions-fight-on-segregation-in-washington.html | EQUITY TO BE CITED DEC. 2; Union's Fight on Segregation in Washington Theatres Noted | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/8-die-in-bomber-crash-plane-in-antisubmarine-test-hits-sea-beyond.html | 8 DIE IN BOMBER CRASH; Plane in Anti-Submarine Test Hits Sea Beyond Block Island | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/david-t-l-van-buren.html | DAVID T. L. VAN BuREN | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/to-present-analysis-of-russia.html | To Present Analysis of Russia | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/to-act-on-budget-data-city-planners-will-consider-estimate-boards.html | TO ACT ON BUDGET DATA; City Planners Will Consider Estimate Board's Request | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/seton-hall-site-of-court-clinic.html | Seton Hall Site of Court Clinic | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/guilty-in-failure-to-aid-frenchmen-had-allowed-beaten-girl-to.html | GUILTY IN FAILURE TO AID; Frenchman Had Allowed Beaten Girl to Remain Unattended | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/dodgers-sign-college-hurler.html | Dodgers Sign College Hurler | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/books-authors.html | Books -- Authors | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/spain-hails-gains-in-unesco-tangier-press-sees-diplomatic-success.html | SPAIN HAILS GAINS IN UNESCO, TANGIER; Press Sees 'Diplomatic Success' in Election to U. N. Unit and Restored Role in Africa | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/hunch-rides-with-elements.html | Hunch Rides With Elements | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/sales-satisfactory-for-drapery-fabrics.html | SALES SATISFACTORY FOR DRAPERY FABRICS | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/byrnes-to-stay-put-in-no-circumstances-will-he-join-cabinet-he-says.html | BYRNES TO STAY PUT; In No Circumstances Will He Join Cabinet, He Says | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/vice-president-in-charge-of-pepsodent-advertising.html | Vice President in Charge Of Pepsodent Advertising | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/arctic-route-is-flown-to-europe-from-pacific-coast-in-28-hours.html | Arctic Route Is Flown to Europe From Pacific Coast in 28 Hours; Copenhagen Greets Stratoliner Arriving Via the Air Force's Thule Base, Greenland | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/carloadings-off-slightly-in-week-drop-is-only-1-per-cent-but-the.html | CARLOADINGS OFF SLIGHTLY IN WEEK; Drop Is Only .1 Per Cent, but the Total Is 1.8 Per Cent Above Same Period Last Year | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/new-machine-shown-for-packaging-pills.html | NEW MACHINE SHOWN FOR PACKAGING PILLS | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/10-dead-in-spanish-train-wreck.html | 10 Dead in Spanish Train Wreck | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/baseball-dinner-feb-1-mcgowen-elected-chairman-of-new-york-writers.html | BASEBALL DINNER FEB. 1; McGowen Elected Chairman of New York Writers' Chapter | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/london-freeing-zinc-jan-2.html | London Freeing Zinc Jan. 2 | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/eisenhowers-give-to-hospitals.html | Eisenhowers Give to Hospitals | True | | 1980-08-25 | RE0000065288 | B00000387121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/scott-lions-on-reserve-list.html | Scott, Lions, on Reserve List | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/pravda-says-bomb-news-is-hydrogen-blackmail.html | Pravda Says Bomb News Is 'Hydrogen Blackmail' | True | By the United Press. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/the-mayors-transit-plan.html | THE MAYOR'S TRANSIT PLAN | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/wilson-regarded-as-deputy-chief-his-choice-linked-to-reforms-in.html | WILSON REGARDED AS 'DEPUTY CHIEF'; His Choice Linked to Reforms in Pentagon Demanded by Eisenhower in Campaign WILSON REGARDED AS 'DEPUTY CHIEF' | True | By Austin Stevensspecial To the New York Times. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/hawaii-trial-recessed-smith-act-case-will-continue-monday-defense.html | HAWAII TRIAL RECESSED; Smith Act Case Will Continue Monday -- Defense Set Back | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/johnson-and-miller-see-pope.html | Johnson and Miller See Pope | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/transportation-news-notes-pan-american-plans-holiday-furlough-rate.html | Transportation News & Notes; Pan American Plans Holiday Furlough Rate From Europe -- Inland Fleet Increases | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/60-will-lose-jobs-at-the-u-n-jan-31-americans-involved-fear-red.html | 60 WILL LOSE JOBS AT THE U. N. JAN. 31; Americans Involved Fear Red Stigma Despite Non-Political Nature of Dismissals By MILTON BRACKER | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/robert-l-gordon.html | ROBERT L. GORDON | True | Spcle.[ to THE NV DK TIN[XS. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/major-tin-countries-show-output-drop.html | MAJOR TIN COUNTRIES SHOW OUTPUT DROP | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/music-notes.html | MUSIC NOTES | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/enedetto-groge-philosopher-dies-1-i-ntted-italian-liberal-author.html | ENEDETTO GROGE, :"!PHILOSOPHER, DIES; 1 i Ntted Italian Liberal Author, , Had Opposed Mussolini Arrested by Nazis in 1943 RESCUED BY BRITISH NAVY, He Was Elected to the Senate in 1910—Einaudi, Parliament Send Delegations to Naples | True | Special to NL.N Yo: TIMS. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/steiger-botany-unit-sales-chief.html | Steiger Botany Unit Sales Chief | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/son-born-to-sauers.html | Son Born to Sauers | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/one-who-sells-insurance-runs-out-of-endurance.html | One Who Sells Insurance Runs Out of Endurance | True | By the United Press. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/holiday-turkeys-lower-than-in-51-prethanksgiving-prices-are-down-4.html | HOLIDAY TURKEYS LOWER THAN IN '51; Pre-Thanksgiving Prices Are Down 4 to 6 Cents -- Chestnuts Cheaper, Cranberries Higher | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/mayor-tells-welfare-head-to-explain-fund-remark.html | Mayor Tells Welfare Head To Explain Fund Remark | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/dunlop-wallace-to-fight-dec-3.html | Dunlop, Wallace to Fight Dec. 3 | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/french-protest-tunisian-at-u-n.html | French Protest Tunisian at U. N. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/blawknox-meeting-set-holders-will-vote-on-merger-of-concern.html | BLAW-KNOX MEETING SET; Holders Will Vote on Merger of Concern, Subsidiaries | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/dr-j-globus-dies-nerve-fpe3ialist-coworker-of-dr-cushing-and-dr.html | DR. J. GLOBUS DIES; NERVE FPE3IALIST; Co-Worker of Dr. Cushing and Dr. Sachs in Early Research on Brain Tumors Was 67 | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/flaxer-named-again-on-contempt-charge.html | FLAXER NAMED AGAIN ON CONTEMPT CHARGE | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/pressed-steel-car-gets-vloan.html | Pressed Steel Car Gets V-Loan | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/farm-tract-sold-in-old-brookville-49acre-parcel-acquired-by.html | FARM TRACT SOLD IN OLD BROOKVILLE; 49-Acre Parcel Acquired by Investor -- Apartment Deal Closed in Kew Gardens | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/australia-included-in-plans.html | Australia Included in Plans | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/argentinas-press-hails-griffis-book-by-using-only-excerpts-critical.html | ARGENTINA'S PRESS HAILS GRIFFIS BOOK; By Using Only Excerpts Critical of U. S., It Finds Ex-Envoy's Memoirs Are Opportune | True | By Edward A. Morrowspecial To the New York Times. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/mrs-edwin-gooding.html | MRS. EDWIN GOODING | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/brooklyn-insurance-men-to-honor-senator-condon.html | Brooklyn Insurance Men To Honor Senator Condon | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/hatch-violation-charged-lumpkin-of-mississippi-accused-of.html | HATCH VIOLATION CHARGED; Lumpkin of Mississippi Accused of Supporting Eisenhower | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/lone-physician-drafted-upstate-village-asks-that-its-only-doctor-be.html | LONE PHYSICIAN DRAFTED; Upstate Village Asks That Its Only Doctor Be Deferred | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/dock-strike-halts-ships-in-cork.html | Dock Strike Halts Ships in Cork | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/research-thaws-out-an-old-nylon-rumor.html | RESEARCH THAWS OUT AN OLD NYLON RUMOR | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/frick-predicts-major-league-ball-in-west-but-warns-against-haste.html | Frick Predicts Major League Ball In West but Warns Against Haste | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/thief-gets-princely-souvenir.html | Thief Gets Princely Souvenir | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/court-declines-to-jail-clemente-justice-aurelio-sustains-plea-of.html | COURT DECLINES TO JAIL CLEMENTE; Justice Aurelio Sustains Plea of Incrimination if Sewer Records Were Yielded | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/air-service-suspended.html | Air Service Suspended | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/two-charles-e-wilsons-differ-in-middle-names.html | Two 'Charles E. Wilsons' Differ in Middle Names | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/montevideo-picked-as-1954-unesco-site.html | MONTEVIDEO PICKED AS 1954 UNESCO SITE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/naming-of-dulles-is-praised-in-u-n-asian-and-pacific-delegates.html | NAMING OF DULLES IS PRAISED IN U. N.; Asian and Pacific Delegates Especially Pleased -- Recall His Role in Treaties | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/robert-page-lincoln.html | ROBERT PAGE LINCOLN | True | | 1980-08-25 | RE0000065288 | B00000387121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/earnings-shrink-for-superior-oil-sales-show-increase-in-fiscal-year.html | EARNINGS SHRINK FOR SUPERIOR OIL; Sales Show Increase in Fiscal Year but Profit Falls From $31.43 to $28.13 a Share EARNINGS REPORTS OF CORPORATIONS | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/moline-gets-12000000-loan.html | Moline Gets $12,000,000 Loan | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/apartment-sold-on-east-79th-st-investor-takes-fourteenstory-house.html | APARTMENT SOLD ON EAST 79TH ST.; Investor Takes Fourteen-Story House Valued at $350,000 - - West Side Deals Closed | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/colombian-customs-65600000.html | Colombian Customs $65,600,000 | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/lighthouse-troupe-in-mrs-moonlight.html | LIGHTHOUSE TROUPE IN 'MRS. MOONLIGHT' | True | J. P. S. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/5-drug-concerns-agree-to-dissolve-companies-that-sold-stock-to.html | 5 DRUG CONCERNS AGREE TO DISSOLVE; Companies That Sold Stock to Doctors and Druggists to Aid Sales Submit to Inquiry TRIAL AGAINST ONE IS SET Goldstein Withholds Names of Shareholders as They Will Not Face State Discipline | True | By Arthur Gelb | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/churchill-hopeful-on-bomb-news-trade.html | CHURCHILL HOPEFUL ON BOMB NEWS TRADE | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/responsible-press-aim-of-publishers-denver-and-times-heads-assert.html | RESPONSIBLE PRESS AIM OF PUBLISHERS; Denver and Times Heads Assert the Burden of Maintaining Democracy Rests With It | True | By William M. Blairspecial To the New York Times. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/i-british-radar-pioneer-marriesi.html | I British Radar Pioneer MarriesI | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/polish-president-becomes-premier-bierut-takes-new-post-as-old-one.html | POLISH PRESIDENT BECOMES PREMIER; Bierut Takes New Post as Old One Is Abolished in Shift to Soviet-Style Regime | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/dulles-and-wilson-of-gm-named-state-and-defense-secret-aries.html | DULLES AND WILSON OF G.M. NAMED STATE AND DEFENSE SECRET ARIES; WESTERNER GETS INTERIOR POST; BYRD IS MENTIONED Senator Said to Have Been Sounded Out for Treasury Position CHOICES BACKED GENERAL Gov. McKay of Oregon, Picked for Interior Job, Is a Foe of Truman River Program EISENHOWER PICKS THREE FOR CABINET | True | By Leo Egan | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/free-xrays-for-state-aides.html | Free X-Rays for State Aides | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/steinkraus-of-u-s-first-he-rides-democrat-to-third-score-in-toronto.html | STEINKRAUS OF U. S. FIRST; He Rides Democrat to Third Score in Toronto Jumping | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/bank-rejoins-federal-reserve.html | Bank Rejoins Federal Reserve | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/55-hurt-as-train-hits-bus-houston-smashup-takes-place-during.html | 55 HURT AS TRAIN HITS BUS; Houston Smash-Up Takes Place During Morning Rush | True | | 1980-08-25 | RE0000065288 | B00000387121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/pipeline-issue-filed-west-coast-company-submits-data-on-29000000.html | PIPELINE ISSUE FILED; West Coast Company Submits Data on $29,000,000 Financing | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/tinplate-quotas-almost-doubled-124000-tons-set-by-o-i-t-for-export.html | TINPLATE QUOTAS ALMOST DOUBLED; 124,000 Tons Set by O. I. T. for Export in This Quarter -- Copper Curbs Simplified | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/jesus-pieer0-buried-former-puerto-rico-governor-died-wednesday-at.html | JESUS PIEERO BURIED; Former Puerto Rico Governor Died Wednesday at 55 | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/driscoll-to-call-a-special-session-jersey-legislature-will-meet.html | DRISCOLL TO CALL A SPECIAL SESSION; Jersey Legislature Will Meet First Week in December to Act on Reapportionment | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/spain-bars-copy-of-times-officials-forbid-sale-of-nov-16.html | SPAIN BARS COPY OF TIMES; Officials Forbid Sale of Nov. 16 International Air Issue | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/archduke-felix-bride-here.html | Archduke Felix, Bride Here | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/donovan-talks-at-shape-wartime-o-s-s-chief-discusses-propaganda-and.html | DONOVAN TALKS AT SHAPE; Wartime O. S. S. Chief Discusses Propaganda and Intelligence | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/santa-at-gimbels-tomorrow.html | Santa at Gimbels Tomorrow | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/dowdenmason.html | Dowden Mason | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/katherine-hadley-engaged-to-marry-granddaughter-of-late-head-of.html | KATHERINE HADLEY ENGAGED TO MARRY; Granddaughter of Late Head of Yale Betrothed to Manus A. Maltz, a Chiropractor | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/gasoline-theft-laid-to-germans.html | Gasoline Theft Laid to Germans | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/council-official-named-savings-bank-life-insurance-group-appoints-j.html | COUNCIL OFFICIAL NAMED; Savings Bank Life Insurance Group Appoints J. H. Hand | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/mrs-rosenberg-in-pakistan.html | Mrs. Rosenberg in Pakistan | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/sees-policy-carried-on.html | Sees Policy Carried On | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/10000000-sought-to-train-doctors-eisenhower-and-hoover-spark.html | $10,000,000 SOUGHT TO TRAIN DOCTORS; Eisenhower and Hoover Spark National Drive for Funds to Support Medical Education | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/german-red-purge-in-colleges-cited-300-students-reported-jailed-and.html | GERMAN RED PURGE IN COLLEGES CITED; 300 Students Reported Jailed and Hundreds Expelled for Opposing Regime | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/shock-to-me-says-mckay.html | Shock to Me," Says McKay | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/city-a-c-victor-50-halts-sleepy-hollow-in-first-division-squash.html | CITY A. C. VICTOR, 5-0; Halts Sleepy Hollow in First Division Squash Racquets | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/anguspulford.html | Angus--Pulford | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/h-h-fowler-back-from-paris.html | H. H. Fowler Back From Paris | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/ewings-trip-is-upheld-official-takes-off-for-india-to-attend-unesco.html | EWING'S TRIP IS UPHELD; Official Takes Off for India to Attend UNESCO Meeting | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/benedetto-croce.html | BENEDETTO CROCE | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/higher-court-rules-for-saratoga-leader.html | HIGHER COURT RULES FOR SARATOGA LEADER | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/chain-sets-40hour-week-safeway-pact-gives-the-first-short-schedule.html | CHAIN SETS 40-HOUR WEEK; Safeway Pact Gives the First Short Schedule in Area | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/rangers-dickenson-is-lost-for-season.html | RANGERS' DICKENSON IS LOST FOR SEASON | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/bank-elects-trust-officer.html | Bank Elects Trust Officer | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/duquesne-shares-placed.html | Duquesne Shares Placed | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/naval-stores.html | NAVAL STORES | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/transport-due-in-from-asia.html | Transport Due In From Asia | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/5-named-on-tax-charges-159000-evasion-is-laid-to-brothers-and.html | 5 NAMED ON TAX CHARGES; $159,000 Evasion Is Laid to Brothers and Corporation | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/film-on-atom-war-bad-for-children-experts-think-movie-promotes.html | FILM ON ATOM WAR BAD FOR CHILDREN; Experts Think Movie Promotes Rather Than Eases Tensions, but Some Aren't So Sure | True | By Dorothy Barclay | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/26-japanese-sailors-missing.html | 26 Japanese Sailors Missing | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/variety-show-for-service-men.html | Variety Show for Service Men | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/bank-replies-to-judge-freed-exaide-began-at-1080-went-to-2000-in-23.html | BANK REPLIES TO JUDGE; Freed Ex-Aide Began at $1,080, Went to $2,000 in 23 Years | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/lain-jaff__-bri-i-n-y-u-graduate-married-to-dr-alvin-eden-at.html | LAIN JAFF __ BRI i; N. Y. U. Graduate Married to Dr./ ; Alvin Eden at Savoy-Plaza I | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/bank-of-england-report-total-deposits-and-circulation-increase-in.html | BANK OF ENGLAND REPORT; Total Deposits and Circulation Increase in Latest Week | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/daughter-to-mrs-hw-broido-jr.html | Daughter to Mrs. H.W. Broido Jr. | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/propaganda-study-cites-soviet-skill-moscow-methods-combination-of.html | PROPAGANDA STUDY CITES SOVIET SKILL; Moscow Methods Combination of Force and Persuasion, Senate Group Staff Says | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/casals-to-quit-organization.html | Casals to Quit Organization | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/victor-derammelaere.html | VICTOR DERAMMELAERE | True | Special to N-w YORK TIs. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/14-purged-czech-reds-go-on-trial-slansky-pleads-guilty-to-treason.html | 14 Purged Czech Reds Go on Trial; Slansky Pleads Guilty to Treason; Key Figures in Czech Treason Trial 14 PURGED REDS GO ON TRIAL IN PRAGUE | True | By John MacCormac special To the New York Times. | 1980-08-25 | RE0000065288 | B00000387121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/delay-requested-on-business-code-proposed-albany-legislation-held.html | DELAY REQUESTED ON BUSINESS CODE; Proposed Albany Legislation Held Too Involved to Allow Full Study Before 1954 DELAY REQUESTED ON BUSINESS CODE | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/5th-ave-coops-bought.html | 5th Ave. 'Co-ops' Bought | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/upstate-bus-line-sold.html | Upstate Bus Line Sold | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/oklahoma-is-out-of-bowl-football-regents-body-moves-to-abide-by-big.html | OKLAHOMA IS OUT OF BOWL FOOTBALL; Regents Body Moves to Abide by Big Seven Rule Barring Post-Season Contests | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/state-crime-study-cost-3-million.html | State Crime Study Cost 3 Million | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/campaign-outlays-put-at-40000000-weeks-g-o-p-finance-chief-favors.html | CAMPAIGN OUTLAYS PUT AT $40,000,000; Weeks, G. O. P. Finance Chief, Favors Revisions to Make Hatch Act 'Realistic' | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/pointkicking-sioux-aims-to-join-dartmouth-tribe.html | Point-Kicking Sioux Aims To Join Dartmouth Tribe | True | By the United Press. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/john-h-henshaw-sr.html | JOHN H. HENSHAW SR. | True | Special to Tim I<w Nor< Ti.r.s. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/mrs-nancy-wilsonwed-bride-of-alexander-daragan-in-briarcliff-manor.html | MRS. NANCY WILSONWED, Bride of Alexander Daragan in Briarcliff Manor Church | True | Special to Nsw YoRK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/william-t-harper.html | WILLIAM T. HARPER | True | SPL | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/south-africa-inquiry-voted-in-u-n-352-u-n-votes-inquiry-into-malan.html | South Africa Inquiry Voted in U. N., 35-2; U. N. VOTES INQUIRY INTO MALAN LAWS | True | By Kathleen Teltschspecial To the New York Times. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/bank-clearings-up-check-turnover-78-above-that-of-same-period-last.html | BANK CLEARINGS UP; Check Turnover 7.8% Above That of Same Period Last Year | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/november-barge-canal-system-up.html | November Barge Canal System Up | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/position-of-yugoslavia-her-willingness-to-meet-questions-on-basis.html | Position of Yugoslavia; Her Willingness to Meet Questions on Basis of Respect Stated | True | LJUBO DRNDIC, | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/truman-stevenson-to-confer-on-party-they-will-meet-about-dec-1-to.html | TRUMAN, STEVENSON TO CONFER ON PARTY; They Will Meet About Dec. 1 to Discuss Reorganization, the President Asserts TRUMAN TO CONFER WITH STEVENSON | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/the-screen-in-review-leonardo-da-vinci-a-documentary-film-narrated.html | THE SCREEN IN REVIEW; ' Leonardo da Vinci,' a Documentary Film, Narrated by Albert Dekker, Opens at Guild Theatre | True | By Bosley Crowther | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/to-elect-or-to-recommend.html | To Elect or to Recommend | True | WILLIAM S. SLOAN. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/defense-hammers-at-gross-testimony.html | DEFENSE HAMMERS AT GROSS TESTIMONY | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/elected-by-rotary-club-to-fill-unexpired-term.html | Elected by Rotary Club To Fill Unexpired Term | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/mcarthy-outlines-widened-inquiry-as-head-of-senate-group-he-sees.html | M'CARTHY OUTLINES WIDENED INQUIRY; As Head of Senate group, He Sees Intensified Examination of Government Agencies | True | By Harold B. Hintonspecial To the New York Times. | 1980-08-25 | RE0000065288 | B00000387121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/rail-bond-payment-approved.html | Rail Bond Payment Approved | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/bonds-and-shares-on-london-market-most-sections-are-dull-but.html | BONDS AND SHARES ON LONDON MARKET; Most Sections Are Dull but Develop Strength on Rally of British Governments | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/slayer-cites-ill-doctor-killer-ruled-sane-appeals-after.html | SLAYER CITES ILL DOCTOR; Killer Ruled Sane Appeals After Psychiatrist Is Found Insane | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/fiore-stops-obrien-in-7th.html | Fiore Stops O'Brien in 7th | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/price-is-held-key-to-imports-by-u-s-management-men-told-nation-can.html | PRICE IS HELD KEY TO IMPORTS BY U. S.; Management Men Told Nation Can Use Substitute Materials if Cost Is Too High PRICE IS HELD KEY TO IMPORTS BY U. S. | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/rail-certificates-sold-halsey-stuart-group-purchases-northern.html | RAIL CERTIFICATES SOLD; Halsey, Stuart Group Purchases Northern Pacific Issue | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/police-inspectors-shifted.html | Police Inspectors Shifted | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/water-hydrant-bursts-eruption-at-lexington-ave-and-47th-st-floods.html | WATER HYDRANT BURSTS; Eruption at Lexington Ave. and 47th St. Floods Large Area | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/show-by-house-dress-group.html | Show by House Dress Group | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/cap-line-to-be-larger.html | Cap Line to Be Larger | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/eisenhower-group-files-connecticut-committee-spent-113371-for.html | EISENHOWER GROUP FILES; Connecticut Committee Spent $113,371 for Election | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/colors-will-guide-motorists-in-capital-north-south-east-or-west-to.html | Colors Will Guide Motorists in Capital; North, South, East or West to Lose Mystery | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/medal-for-staten-island-g-i.html | Medal for Staten Island G. I. | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/racing-due-to-be-resumed-at-bowie-tomorrow-turf-commission-finds.html | Racing Due to Be Resumed at Bowie Tomorrow; TURF COMMISSION FINDS TRACK IS FIT Interrupted Meet at Bowie to Go on Tomorrow -- Jockeys Ready to Ride Again | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/augustus-m-la-dow.html | AUGUSTUS M. LA DOW | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/cotton-ends-day-off-7-to-32-points-futures-are-led-downward-by-old.html | COTTON ENDS DAY OFF 7 TO 32 POINTS; Futures Are Led Downward by Old December Which Closes 85 Below March | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/final-dollar-lecture-tonight.html | Final 'Dollar' Lecture Tonight | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/eisenhowers-stand-gratifies-president-eisenhower-stand-gratifies.html | Eisenhower's Stand Gratifies President; EISENHOWER STAND GRATIFIES TRUMAN | True | By Anthony Levierospecial To the New York Times. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/congoleumnairn-raises-aide-to-vice-presidency.html | Congoleum-Nairn Raises Aide to Vice Presidency | True | | 1980-08-25 | RE0000065288 | B00000387121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/eden-favors-indias-plan-for-a-truce-support-is-strong-briton-terms.html | EDEN FAVORS INDIA'S PLAN FOR A TRUCE; SUPPORT IS STRONG Briton Terms Proposal to End Korea Captive Deadlock 'Timely' SUGGESTS MODIFICATIONS Stresses U. N. Responsibility on Non-Returning Prisoners -- U. S. 'Welcomes' Speech INDIA'S KOREA PLAN SUPPORTED BY EDEN | True | By A. M. Rosenthalspecial To the New York Times. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/mental-health-group-formed.html | Mental Health Group Formed | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/benefit-concert-at-town-hall.html | Benefit Concert at Town Hall | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/adenauer-deputy-differs-on-policy-leader-tells-free-democrats.html | ADENAUER DEPUTY DIFFERS ON POLICY; Leader Tells Free Democrats Germans Put Unity Before European Integration | True | By Drew Middletonspecial To the New York Times. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/exg-i-gets-2-years-in-france.html | Ex-G. I. Gets 2 Years in France | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/us-honors-ethiopian-un-unit.html | U.S. Honors Ethiopian U.N. Unit | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/long-liquidation-depresses-grains-prices-turn-lower-in-all-pits.html | LONG LIQUIDATION DEPRESSES GRAINS; Prices Turn Lower in All Pits With Weakness of December Oats Factor in Decline | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/i-c-c-refuses-to-shift-hearing.html | I. C. C. Refuses to Shift Hearing | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/mrs-bykova-feted-for-chess-victory-international-officials-attend.html | MRS. BYKOVA FETED FOR CHESS VICTORY; International Officials Attend Reception as Tourney for Women Is Concluded | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/spains-hope-voiced-by-exiled-president.html | SPAIN'S HOPE VOICED BY EXILED PRESIDENT | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/indoor-track-meet-set-columbus-club-games-to-open-season-on-jan-3.html | INDOOR TRACK MEET SET; Columbus Club Games to Open Season on Jan. 3 | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/dulles-inherits-post-as-secretary-from-his-grandfather-and-uncle.html | Dulles 'Inherits' Post as Secretary From His Grandfather and Uncle; Foster and Lansing Contributed to Early Training of the Diplomat, Whose Career Seemed to Lead to Top Assignment | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/jansen-suspends-4-teachers-clerk-all-refused-to-answer-queries.html | JANSEN SUSPENDS 4 TEACHERS, CLERK; All Refused to Answer Queries Submitted by School Head on Communist Party Ties | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/aivdru-p-demarmon-made-paint-pigments.html | AIVDRu P. DEMARMON, MADE PAINT PIGMENTS | True | Special to Tg N-w YOrK Tnczs. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/sheboygan-aids-un-fund-wisconsin-children-forego-fun-on-halloween.html | SHEBOYGAN AIDS U.N. FUND; Wisconsin Children Forego Fun on Halloween, Raise $647.46 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/methodists-plan-world-convention-250th-anniversary-of-wesleys-birth.html | METHODISTS PLAN WORLD CONVENTION; 250th Anniversary of Wesley's Birth to Be Celebrated in Philadelphia Next June | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/your-help-needed.html | Your Help Needed | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/new-mental-health-aid-british-and-u-s-groups-agree-on-exchange-of.html | NEW MENTAL HEALTH AID; British and U. S. Groups Agree on Exchange of Data | True | | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-21 | 1952-11-21 | https://www.nytimes.com/1952/11/21/archives/day-line-asks-extension-seeks-authority-to-make-its-catskill-run.html | DAY LINE ASKS EXTENSION; Seeks Authority to Make Its Catskill Run Permanent | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065288 | B00000387121 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/19-v-a-sites-for-sale-1328543-hospital-areas-to-go-in-building-fund.html | 19 V. A. SITES FOR SALE; $1,328,543 Hospital Areas to Go in Building Fund Cut | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/cited-for-religious-gains-evansville-ind-outstanding-nonsectarian.html | CITED FOR RELIGIOUS GAINS; Evansville, Ind., 'Outstanding,' Non-Sectarian Group Says | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/brooklyn-roller-team-wins.html | Brooklyn Roller Team Wins | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/larsens-tennis-pair-wins.html | Larsen's Tennis Pair Wins | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/german-held-as-soviet-spy.html | German Held as Soviet Spy | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/nazi-assets-disbursed-80000000-distributed-among-west-german.html | NAZI ASSETS DISBURSED; $80,000,000 Distributed Among West German Claimants | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/new-metal-plant-opened-eastern-brass-and-copper-co-event-marked-by.html | NEW METAL PLANT OPENED; Eastern Brass and Copper Co. Event Marked by Tour | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/judy-bogan-swim-victor-sue-edelstein-and-nancy-lynch-also-score-at.html | JUDY BOGAN SWIM VICTOR; Sue Edelstein and Nancy Lynch Also Score at W. S. A. Meet | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/florida-horsemen-appeal-to-warren-governor-asked-to-arbitrate.html | FLORIDA HORSEMEN APPEAL TO WARREN; Governor Asked to Arbitrate Fingerprint Dispute That Perils Racing Thursday | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/news-editor-free-in-bail-punches-radio-man-he-accuses-of-pirating.html | NEWS EDITOR FREE IN BAIL; Punches Radio Man He Accuses of 'Pirating' Paper's Stories | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/adelphi-triumphs-as-obrien-stars-crushes-horace-mann-4319-ace-back.html | ADELPHI TRIUMPHS AS O'BRIEN STARS; Crushes Horace Mann, 43-19, Ace Back Scoring Four Times -- Scarsdale High Wins | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/holy-cross-seniors-set-ten-players-in-farewell-home-appearance.html | HOLY CROSS SENIORS SET; Ten Players in Farewell Home Appearance Against Temple | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/newspaper-women-honor-five-in-field.html | NEWSPAPER WOMEN HONOR FIVE IN FIELD | True | | 1980-08-25 | RE0000065289 | B00000387122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/slansky-spy-trial-held-soviet-device-to-smear-the-west-clementis.html | SLANSKY SPY TRIAL HELD SOVIET DEVICE TO SMEAR THE WEST; Clementis Says He Was Agent of U. S., Britain and France and Led Titoist Movement FIELD BROTHERS ACCUSED Dulles Among the Diplomats Assailed -- Charges Made Against Jewish Groups SLANSKY SPY TRIAL IMPLICATES WEST | True | By John MacCormacspecial To the New York Times. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/hawaiitou-s-air-record-set.html | Hawaii-to-U. S. Air Record Set | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/reds-fostering-of-antisemitism-expected-as-prague-trial-factor.html | Reds' Fostering of Anti-Semitism Expected as Prague Trial Factor | True | By Harry Schwartz | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/auto-estimate-drops-wards-puts-total-for-week-at-125215-cars-trucks.html | AUTO ESTIMATE DROPS; Ward's Puts Total for Week at 125,215 Cars, Trucks | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/bonn-gives-dulles-a-mixed-reception-government-praises-him-but.html | BONN GIVES DULLES A MIXED RECEPTION; Government Praises Him, but Others Are Cool -- Japan Rejoices, India Unhappy | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/republic-official-sees-steel-overexpansion.html | Republic Official Sees Steel Overexpansion | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/three-die-in-chicago-blaze.html | Three Die in Chicago Blaze | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/drawing-of-peter-found-in-basilica-head-traced-in-charcoal-and-red.html | DRAWING OF PETER FOUND IN BASILICA; Head Traced in Charcoal and Red Lead Is Believed to Prove Site of Burial | True | By Arnold Cortesispecial To the New York Times. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/jacqueline-cochran-gets-post.html | Jacqueline Cochran Gets Post | True | Special to THE NEW YORK TIMES | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/prokofieff-symphony-for-youth.html | Prokofieff Symphony for Youth | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/geoffrey-r-kinkead.html | GEOFFREY R. KINKEAD", " | True | Special to THE NEW YORK TIM=S,", | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/ethel-kerner-affianced-queens-village-girl-will-be-wedl-to-john-w.html | ETHEL KE?NER AFFIANCED; Queens Village Girl Will Be Wedl to John W. Sweeney Jr. I | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/housekeeping-today.html | Housekeeping Today | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/backers-insist-drug-aids-in-cancer-fight.html | BACKERS INSIST DRUG AIDS IN CANCER FIGHT | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/bonn-official-backs-schacht-bid-for-bank.html | BONN OFFICIAL BACKS SCHACHT BID FOR BANK | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/cotton-advances-in-active-trading-futures-market-ends-session-with.html | COTTON ADVANCES IN ACTIVE TRADING; Futures Market Ends Session With Increases Ranging From 1 to 13 Points | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/front-page-1-no-title-dulles-asks-f-b-i-to-scan-his-record.html | Front Page 1 -- No Title; DULLES ASKS F. B. I. TO SCAN HIS RECORD | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/coal-production-below-year-ago.html | Coal Production Below Year Ago | True | | 1980-08-25 | RE0000065289 | B00000387122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/heads-jersey-utilities-group.html | Heads Jersey Utilities Group | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/frank-h-lee.html | FRANK H. LEE", | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/-william-upshaw-prohibitionist-g6-partys-presidential-candidate-in-.html | " WILLIAM UPSHAW," " PROHIBITIONIST, g6",;" Party's Presidential Candidate", "in '32, Ex-Congressman Known", "as 'Driest of Drys' Is Dead", | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/frederick-w-minor.html | FREDERICK W. MINOR", | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/to-see-55th-game-in-series.html | To See 55th Game in Series | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/executives-tour-6-negro-colleges-inspection-started-in-atlanta-by.html | EXECUTIVES TOUR 6 NEGRO COLLEGES; Inspection Started in Atlanta by Group Raising 25 Million to Improve 31 Schools | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/operators-obtain-west-side-house-buy-77family-building-on-west-end.html | OPERATORS OBTAIN WEST SIDE HOUSE; Buy 77-Family Building on West End Ave. From the Certificate Holders | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/2-leaving-u-n-unit-in-korea.html | 2 Leaving U. N. Unit in Korea | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/trade-aid-pushed-by-women-voters-league-maps-allout-drive-for.html | TRADE AID PUSHED BY WOMEN VOTERS; League Maps 'All-Out' Drive for Policy of Cutting Curbs on World Commerce | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/regino-de-la-maza-guitarist-makes-bow.html | REGINO DE LA MAZA, GUITARIST, MAKES BOW | True | H. C. S. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/duke-meets-tar-heels-blue-devils-favored-to-beat-rivals-third-year.html | DUKE MEETS TAR HEELS; Blue Devils Favored to Beat Rivals Third Year in Row | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/n-y-u-five-tops-alumni-opens-basketball-campaign-by-scoring-a-10563.html | N. Y. U. FIVE TOPS ALUMNI; Opens Basketball Campaign by Scoring a 105-63 Victory | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/wood-field-and-stream-deer-hunters-sadder-and-wiser-lot-after-an.html | Wood, Field and Stream; Deer Hunters Sadder and Wiser Lot After an Unscheduled Night in Big Woods | True | By Raymond R. Camp | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/u-s-drops-case-against-chicago-reporter-new-bill-is-sought-on-his.html | U. S. Drops Case Against Chicago Reporter; New Bill Is Sought on His Alleged 'Pose' | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/u-n-facing-malan-rebuff-factfinding-inquiry-likely-to-be-barred.html | U. N. FACING MALAN REBUFF; Fact-Finding Inquiry Likely to Be Barred From South Africa | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/naguib-talk-jars-british-on-sudan-cairo-chiefs-statement-that-his.html | NAGUIB TALK JARS BRITISH ON SUDAN; Cairo Chief's Statement That His Proposals Are 'Last Word' Causes Some Misgivings | True | By Clifton Danielspecial To the New York Times. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/columbia-honors-brazilian-diplomat.html | Columbia Honors Brazilian Diplomat | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/bonds-and-shares-on-london-market-japanese-issues-higher-on-news.html | BONDS AND SHARES ON LONDON MARKET; Japanese Issues Higher on News That Debt Settlement Terms Might Be Published | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/princeton-choice-over-dartmouth-tigers-to-seek-fourth-straight.html | PRINCETON CHOICE OVER DARTMOUTH; Tigers to Seek Fourth Straight Victory Over Indians in the Finale for Both Teams | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/loyalty-code-assailed-ousted-aide-bids-eisenhower-give-it-fearless.html | LOYALTY CODE ASSAILED; Ousted Aide Bids Eisenhower Give It 'Fearless' Study | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/-elinor-ann-ross-wed-to-thomas-killough-elizabeth.html | ' ELINOR ANN ROSS WED TO THOMAS KILLOUGH ELIZABETH. | True | iX | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/mrs-james-l-oneill.html | MRS. JAMES L. O'NEILL", " | True | Special to THZ NSW YORK TIZS.", | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/erie-dispatch-strike-settled.html | Erie Dispatch Strike Settled | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/research-centers-planned.html | Research Centers Planned | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/more-steel-urged-for-railroad-cars-association-at-meeting-here-sets.html | MORE STEEL URGED FOR RAILROAD CARS; Association, at Meeting Here, Sets Freight Carrier Goal at 10,000 a Month | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/3000000-of-the-red-cross-commemoratives-sold-on-first-day-of.html | 3,000,000 of the Red Cross Commemoratives Sold on First Day of National Stamp Show | True | By Kent B. Stiles | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/harvester-cutting-wages.html | Harvester Cutting Wages | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/baum-in-don-alvaro-role-heard-in-la-forza-del-destino-at-met-1st.html | BAUM IN DON ALVARO ROLE; Heard in 'La Forza del Destino' at 'Met' 1st Time This Season | True | H. C. S. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/elected-to-directorate-of-pressed-steel-car.html | Elected to Directorate Of Pressed Steel Car | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/books-and-authors.html | Books and Authors | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/boshamer-syndicate-purchases-control-of-pimlico-track-today-south.html | Boshamer Syndicate Purchases Control of Pimlico Track Today; South Carolina Breeder and Cohen Brothers of Baltimore to Continue Operation of Course -- Improvements Are Planned | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/700-votes-won-kentucky-that-margin-gave-stevenson-10-in-electoral.html | 700 VOTES WON KENTUCKY; That Margin Gave Stevenson 10 in Electoral College | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/dix-fugitives-sentenced-3-soldiers-get-6-to-12-years-for-crimes-in.html | DIX FUGITIVES SENTENCED; 3 Soldiers Get 6 to 12 Years for Crimes in the Bronx | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/san-francisco-revives-plan-for-new-bridges-2-bay-crossings-seen.html | San Francisco Revives Plan for New Bridges; 2 Bay Crossings Seen Financially Feasible | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/business-notes.html | BUSINESS NOTES | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/moore-funeral-held-jersey-politicians-at-private-service-for.html | MOORE FUNERAL HELD; Jersey Politicians at Private Service for Ex-Governor | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/commodities-drop-on-truce-picture-declines-registered-in-hides-lead.html | COMMODITIES DROP ON TRUCE PICTURE; Declines Registered in Hides, Lead, Rubber, Tin, Potatoes and Cottonseed Oil | True | | 1980-08-25 | RE0000065289 | B00000387122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/the-christmas-spirit-new-designs-carry-agold-greeting-cards-span.html | The Christmas Spirit: New Designs Carry Age-Old Greeting Cards Span 1,000 Years and Include Prints of Famed Artists' Work | True | By Cynthia Kellogg | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/rutgers-is-host-to-n-y-u-today-rivals-since-1890-elevens-will-clash.html | RUTGERS IS HOST TO N. Y. U. TODAY; Rivals Since 1890, Elevens Will Clash in Annual Hall of Fame Game | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/oshea-of-ireland-first-rides-glandore-to-jump-victory-in-toronto.html | O'SHEA OF IRELAND FIRST; Rides Glandore to Jump Victory in Toronto Horse Show | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/firetrap-war-sped-in-two-boroughs-4159-housing-law-violations-bared.html | FIRETRAP WAR SPED IN TWO BOROUGHS; 4,159 Housing Law Violations Bared in Manhattan and Bronx -- 3,405 in Harlem LANDLORDS FACING COURT Rushing of Repairs Reported Pending Trial of Cases -- Many Families Vacate Homes | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/i-mrs-w-h-donner-dies-j-wife-of-retired-steel-man-and.html | i MRS. W. H. DONNER DIES j"; " Wife of Retired Steel Man and", "Philanthropist Was 68", " | True | Special to THE NEW Yo'-----'------'-tc 'rlM[S.", | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/family-courts-urged-state-bar-leader-stresses-need-to-end-present.html | FAMILY COURTS URGED"; " State Bar Leader Stresses Need", "to End Present Confusion", " | True | Special to Nw YOK TIM.", | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/savings-deposits-show-record-rise-state-mutual-group-president-sees.html | SAVINGS DEPOSITS SHOW RECORD RISE; State Mutual Group President Sees Gain in Year to Oct. 31 Surpassed Only in 1944-45 | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/stocks-stiffened-by-railroad-group-gains-occur-in-503-issues-as-371.html | STOCKS STIFFENED BY RAILROAD GROUP; Gains Occur in 503 Issues, as 371 Losses Are Recorded, but Price Index Eases 0.17 VOLUME HOLDS STEADY Technical Considerations Are Seen Ruling Trading After Run-Up Earlier in Week | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/mass-exile-depicted-to-churches-council.html | MASS EXILE DEPICTED TO CHURCHES COUNCIL | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/dulles-asks-f-b-i-to-screen-him-as-example-to-state-department.html | Dulles Asks F. B. I. to Screen Him As Example to State Department | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/french-fall-back-on-indochina-base-outposts-in-thai-country-are.html | FRENCH FALL BACK ON INDO-CHINA BASE; Outposts in Thai Country Are Evacuated as Vietminh Advances on Sonla FRENCH FALL BACK ON INDO-CHINA BASE | True | By Tillman Durdinspecial To the New York Times. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/title-is-retained-by-etchebaster-basque-turns-back-challenger.html | TITLE IS RETAINED BY ETCHEBASTER; Basque Turns Back Challenger, Martin, Here in World Open Court Tennis Play | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/lumber-output-up-35-shipments-down-04-orders-102-above-51-level.html | LUMBER OUTPUT UP 3.5%, Shipments Down 0.4%, Orders 10.2% Above '51 Level | True | | 1980-08-25 | RE0000065289 | B00000387122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/syracuse-favored-against-fordham-rams-likely-to-take-to-air-with.html | SYRACUSE FAVORED AGAINST FORDHAM; Rams Likely to Take to Air, With Franz Pitching, at Randalls Island Today | True | By Louis Effrat | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/abroad-the-korean-armistice-is-a-beginning-not-an-end.html | Abroad; The Korean Armistice Is a Beginning, Not an End | True | By Anne O'Hare McCormick | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/colony-founder-feted-mrs-edward-macdowell-95-is-honored-at-dinner.html | COLONY FOUNDER FETED; Mrs. Edward MacDowell, 95, Is Honored at Dinner Here | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/william-green.html | WILLIAM GREEN | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/naval-stores.html | NAVAL STORES | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/new-trustee-head-named-for-trudeau-sanatorium.html | New Trustee Head Named For Trudeau Sanatorium | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/union-metal-building-plant.html | Union Metal Building Plant | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/jane-powell-has-a-daughter.html | Jane Powell Has a Daughter | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/british-doctors-warned-dangers-of-one-drug-are-cited-by-medical.html | BRITISH DOCTORS WARNED; Dangers of One Drug Are Cited by Medical Journal | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/west-side-jewish-center-names-spiritual-leader.html | West Side Jewish Center Names Spiritual Leader | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/guatemala-shifts-posts-press-foe-resigns-as-minister-new-foreign.html | GUATEMALA SHIFTS POSTS; Press Foe Resigns as Minister -- New Foreign Chief Named | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/cotton-ginnings-rise-total-for-year-to-nov-14-put-at-12277139-bales.html | COTTON GINNINGS RISE; Total for Year to Nov. 14 Put at 12,277,139 Bales | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/kilmer-getting-aid-in-separation-push-clerical-help-and-machines.html | KILMER GETTING AID IN SEPARATION PUSH; Clerical Help and Machines Sped to Clear Backlog -- Unrest Is Denied | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/stevenson-also-planned-trip-to-korea-if-he-won.html | Stevenson Also Planned Trip to Korea if He Won | True | By the United Press. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/u-s-curbs-decried-in-aviation-parley-engineer-cites-federal-growth.html | U. S. CURBS DECRIED IN AVIATION PARLEY; Engineer Cites Federal Growth, Urges States to Strive for More Independence Special to THE NEW YORK TIMES. | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/business-leases.html | BUSINESS LEASES | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/british-protest-soviet-action.html | British Protest Soviet Action | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/grace-gimbel-pianist-in-recital.html | Grace Gimbel, Pianist, in Recital | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/rosenberg-deaths-set-for-january-lawyer-plans-new-appeal-on.html | ROSENBERG DEATHS SET FOR JANUARY; Lawyer Plans New Appeal on Undisclosed Grounds to Upset Spy Conviction | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/lawyer-seeks-to-force-the-state-crime-unit-to-void-racketeers.html | Lawyer Seeks to Force the State Crime Unit to Void Racketeer's Immunity; SUIT ASKS LUCHESE BE CALLED TO STAND | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/jumping-lights.html | JUMPING" LIGHTS | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/buffalo-electrochemical-elects.html | Buffalo Electro-Chemical Elects | True | | 1980-08-25 | RE0000065289 | B00000387122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/mayflower-pact-marked-descendants-group-celebrates-332d-anniversary.html | MAYFLOWER PACT MARKED; Descendants Group Celebrates 332d Anniversary of Signing | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/bronx-homes-bought-doctor-buys-house-in-fieldston-allerton-ave-home.html | BRONX HOMES BOUGHT; Doctor Buys House in Fieldston Allerton Ave. Home Sold | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/new-fabric-shop-opens-textured-materials-emphasized-in-showroom-for.html | NEW FABRIC SHOP OPENS; Textured Materials Emphasized in Showroom for Decorators | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/honored-by-italy-straus-and-martinuzzi-receive-awards-for-fair-at.html | HONORED BY ITALY; Straus and Martinuzzi Receive Awards for 'Fair' at Macy's | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/la-broi-outpoints-lopez.html | La Broi Outpoints Lopez | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/menzies-off-for-london-talks.html | Menzies Off for London Talks | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/nehru-spurs-plan-on-korea-captives-prime-minister-cheered-even-by.html | NEHRU SPURS PLAN ON KOREA CAPTIVES; Prime Minister Cheered, Even by Reds, as He Calls India's Bid Pathway to Peace | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/choice-of-humphrey-praised-in-wall-st.html | CHOICE OF HUMPHREY PRAISED IN WALL ST. | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/bonn-aide-wants-prussia-restored-justice-minister-also-asserts.html | BONN AIDE WANTS PRUSSIA RESTORED; Justice Minister Also Asserts Restoration of 'Das Reich' Is Free Democrats' Aim | True | By Drew Middletonspecial To the New York Times. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/music-notes.html | MUSIC NOTES | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/2-union-aides-held-as-red-perjurers-accused-of-falsely-swearing-to.html | 2 UNION AIDES HELD AS RED PERJURERS; Accused of Falsely Swearing to the N.L.R.B. in 1949 That They Were Not Communists | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/1264-pints-of-blood-contributed-in-a-day.html | 1,264 PINTS OF BLOOD CONTRIBUTED IN A DAY | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/u-s-moves-to-deport-genovese-charges-he-hid-criminal-record.html | U. S. Moves to Deport Genovese; Charges He Hid Criminal Record; Gangster Became a Citizen in 1936 -- Figure in 2 Murders First Arrested in 1917 | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/helicopters-escort-elizabeth.html | Helicopters Escort Elizabeth | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/tragicomedy-in-prague.html | TRAGICOMEDY IN PRAGUE | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/shipping-news-and-notes-japanese-freight-group-drops-plan-to-resume.html | Shipping News and Notes; Japanese Freight Group Drops Plan to Resume Differential -- Anchor Club Mass Set | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/michigan-refuses-delay-on-senator-state-certifies-potter-despite.html | MICHIGAN REFUSES DELAY ON SENATOR; State Certifies Potter Despite Senate Unit's Request to Hold Up Action Till Inquiry Ends | True | | 1980-08-25 | RE0000065289 | B00000387122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/heavy-rain-postpones-reopening-of-bowie-at-least-until-monday.html | Heavy Rain Postpones Reopening of Bowie at Least Until Monday; MARYLAND RACING OFF AGAIN TODAY Barbara Frietchie Handicap Is Rescheduled for Monday if Bowie Conditions Permit ONLY 2 RACES RUN IN WEEK 18-Day Meet Now Will Carry Into Mid-December, With Weather Hazards Great | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/business-men-map-brazil-debt-drive-exportimport-bank-will-be-asked.html | BUSINESS MEN MAP BRAZIL DEBT DRIVE; Export-Import Bank Will Be Asked to Carry Drafts Owed to Smaller Concerns | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/3-white-house-bids-failed-for-stassen-new-mutual-security-appointee.html | 3 WHITE HOUSE BIDS FAILED FOR STASSEN; New Mutual Security Appointee Aided Eisenhower's Victory After Early Doubts | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/-admiral-robioh-he-kied-u-fleet-former-comjander-in-chief-academy.html | " ADMIRAL ROBISOH,", " HE KI)ED U. S. FLEET";," Former Comdander in Chief,", "Academy Superintendent", " Dies at Age of 85", | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/boston-terminal-takes-loan.html | Boston Terminal Takes Loan | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/irish-and-lynch-triumph.html | Irish and Lynch Triumph | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/tennis-final-goes-to-miss-connolly-halts-miss-sampson-63-62-sedgman.html | TENNIS FINAL GOES TO MISS CONNOLLY; Halts Miss Sampson, 6-3, 6-2 -- Sedgman Beats McGregor for Title at Sydney | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/students-in-brazil.html | Students in Brazil | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/modifications-of-f89s-slated.html | Modifications of F-89's Slated | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/u-s-economy-seen-meeting-all-needs-reserve-bulletin-finds-arms-as.html | U. S. ECONOMY SEEN MEETING ALL NEEDS; Reserve Bulletin Finds Arms as Well as Greater Civilian Requirements Being Filled ANNUAL RATE 350 BILLIONS Larger Business, Consumer Demand and Rising Security Outlays Held Reflected | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/pay-board-approves-rise-copper-workers-8cent-hourly-wage-increase.html | PAY BOARD APPROVES RISE; Copper Workers' 8-Cent Hourly Wage Increase Is Endorsed | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/all-grains-show-decrease-in-price-steadiness-follows-early-dip.html | ALL GRAINS SHOW DECREASE IN PRICE; Steadiness Follows Early Dip, Reflecting Evening-Up, but Offerings Prove Ample | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/standlee-returns-to-49ers.html | Standlee Returns to 49ers | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/israelis-weighing-czech-accusations-spy-charges-called-an-effort-to.html | ISRAELIS WEIGHING CZECH ACCUSATIONS; Spy Charges Called an Effort to Cover Up Anti-Semitism -- Reply Is Due Tomorrow | True | By Dana Adams Schmidtspecial To the New York Times. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/syracuse-bombing-today.html | Syracuse 'Bombing' Today | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/rayner-gets-goalie-call-worsley-goes-to-saskatoon-as-rangers-name.html | RAYNER GETS GOALIE CALL; Worsley Goes to Saskatoon as Rangers Name Regular | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/catholic-guild-honors-5-tv-music-and-theatre-awards-listed-by-stage.html | CATHOLIC GUILD HONORS 5; TV, Music and Theatre Awards Listed by Stage Unit of Ireland | True | By Religious News Service | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/university-city-hailed-by-mexico-president-aleman-dedicates.html | UNIVERSITY CITY HAILED BY MEXICO; President Aleman Dedicates Grandiose Project as New Chapter in Education | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/e-z-paintr-nuenamel-to-merge.html | E Z Paintr, Nu-Enamel to Merge | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/aspirin-held-infant-peril-3-baby-deaths-in-st-louis-tied-to-dosages.html | ASPIRIN HELD INFANT PERIL; 3 Baby Deaths in St. Louis Tied to Dosages, Doctors Warn | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/ion-to-mrs-william-b-bentley.html | ion to Mrs. William B. Bentley | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/northrop-leaves-aircraft-concern-resigns-as-president-because-of.html | NORTHROP LEAVES AIRCRAFT CONCERN; Resigns as President Because of Ill Health -- Net in Quarter $2.52 a Share Against 92c NORTHROP LEAVES AIR CRAFT CONCERN | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/teninch-snowfall-hits-east-tennessee.html | TEN-INCH SNOWFALL HITS EAST TENNESSEE | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/barsard-first-by-a-nose-yorks-mount-defeats-favored-sea-gambol-at.html | BARSARD FIRST BY A NOSE; York's Mount Defeats Favored Sea Gambol at Tanforan | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/leaders-of-us-pay-tributes-to-green-truman-eisenhower-acheson.html | LEADERS OF U.S. PAY TRIBUTES TO GREEN; Truman, Eisenhower, Acheson, Senators, Mayor and Labor Officials Voice Sorrow | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/new-antitb-drugs-reach-test-stage-additional-discoveries-raise-hope.html | NEW ANTI-TB DRUGS REACH TEST STAGE; Additional Discoveries Raise Hope of Eventual End to the Disease, Scientist Says BUT NO 'CURE-ALL' YET Best Method to Keep Lesions in Check Still Is Surgery, Health Group Is Told | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/brooklyn-college-victor-kingsmen-defeat-alumni-6746-in-basketball.html | BROOKLYN COLLEGE VICTOR; Kingsmen Defeat Alumni, 67-46, in Basketball Opener | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/annual-fan-ball-aids-cancer-fund-three-tableaux-are-features-of.html | ANNUAL FAN BALL AIDS CANCER FUND; Three Tableaux Are Features of Third Event to Assist Children's Memorial Unit | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/bible-unit-project-to-begin-thursday-annual-reading-program-will.html | BIBLE UNIT PROJECT TO BEGIN THURSDAY; Annual Reading Program Will Continue Through Dec. 25 -- Choice of Versions Optional A METHODIST DEDICATION Debt-Free Edifice Completed Uptown -- Thanksgiving to Be Topic of Many Sermons | True | By Preston King Sheldon | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/aranha-to-have-checkup-brazilian-exdiplomat-arrives-to-enter-johns.html | ARANHA TO HAVE CHECK-UP; Brazilian Ex-Diplomat Arrives, to Enter Johns Hopkins Today | True | | 1980-08-25 | RE0000065289 | B00000387122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/subpoenas-issued-for-du-pont-trial-31-members-of-family-called-to.html | SUBPOENAS ISSUED FOR DU PONT TRIAL; 31 Members of Family Called to Testify in Anti-Trust Suit Under Way in Chicago DEFENSE DENIES CHARGES Attorney Promises to Prove Selling to General Motors Was Highly Competitive | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/frederick-p-seymour.html | FREDERICK P. SEYMOUR", | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/hearing-put-off-on-r-k-o-petition-court-will-get-stockholders.html | HEARING PUT OFF ON R. K. O. PETITION; Court Will Get Stockholders' Appeal Dec. 10 to Appoint Temporary Receiver HEARING PUT OFF ON R. K. O. PETITION | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/mrs-rosenberg-flying-home.html | Mrs. Rosenberg Flying Home | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/st-lawrence-power-move-urged.html | St. Lawrence Power Move Urged | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/new-day-in-canada.html | NEW DAY IN CANADA | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/unesco-votes-18000000-2year-budget-compromise-figure-held-curb-on.html | UNESCO Votes $18,000,000 2-Year Budget; Compromise Figure Held Curb on Expansion | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/defense-plans-set-in-giants-workout.html | DEFENSE PLANS SET IN GIANTS WORKOUT | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/mrs-john-md-murray.html | MRS. JOHN M'D MURRAY" | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/1000-burmese-rebels-repulsed.html | 1,000 Burmese Rebels Repulsed | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/tokyo-reports-ship-seizures.html | Tokyo Reports Ship Seizures | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/pleas-to-eisenhower-new-england-and-south-press-for-cabinet-jobs.html | PLEAS TO EISENHOWER; New England and South Press for Cabinet Jobs -- Four Still Open WILSON GOING TO KOREA New Treasury Chief, Biggest Surprise Among Selections, Supported Taft in 1948 Slated to Have Posts Under Eisenhower EISENHOWER PICKS 3 MORE HIGH AIDES | True | By Leo Egan | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/red-stabs-blunted-along-korea-front-enemy-thrown-back-in-hills-of.html | RED STABS BLUNTED ALONG KOREA FRONT; Enemy Thrown Back in Hills of Center and Elsewhere -U. N. Presses Air War | True | By Lindesay Parrottspecial To the New York Times. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/mrs-j-burchenal-ault-has-son.html | Mrs. J. Burchenal Ault Has Son | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/notre-dame-to-play-iowa-nearly-50000-at-iowa-city-will-see-ninth.html | NOTRE DAME TO PLAY IOWA; Nearly 50,000 at Iowa City Will See Ninth Game of Series | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/bethlehem-aide-honored-luncheon-marks-ship-engineers-35th-year-of.html | BETHLEHEM AIDE HONORED; Luncheon Marks Ship Engineer's 35th Year of Service | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/arild-viking.html | ARILD VIKING | True | | 1980-08-25 | RE0000065289 | B00000387122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/meat-index-drops-2-institute-sees-wholesale-prices-now-15-below-a.html | MEAT INDEX DROPS 2%; Institute Sees Wholesale Prices Now 15% Below a Year Ago | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/capital-gratified-by-new-selections-humphrey-a-dark-horse-but.html | CAPITAL GRATIFIED BY NEW SELECTIONS; Humphrey a 'Dark Horse,' but Brownell, Stassen Win Praise -- Morse Decries Choices | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/exeditor-of-pravda-decorated.html | Ex-Editor of Pravda Decorated | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/experts-to-survey-the-state-library-regents-appoint-committee-to.html | EXPERTS TO SURVEY THE STATE LIBRARY; Regents Appoint Committee to Set Program for Better Use of Book Resources | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/anniversary-marked-n-y-u-observes-tenth-year-of-safety-training.html | ANNIVERSARY MARKED; N. Y. U. Observes Tenth Year of Safety Training Course | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/moscow-factory-boss-jailed.html | Moscow Factory Boss Jailed | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/nazi-condemned-for-murders.html | Nazi Condemned for Murders | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/dulles-discounts-the-effect.html | Dulles Discounts the Effect | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/realty-financing.html | REALTY FINANCING | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/the-forgotten-voters.html | The Forgotten Voters | True | IRMA HILGEDICK | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/general-gets-data-receives-briefing-books-from-the-president-on.html | GENERAL GETS DATA; Receives Briefing Books From the President on Nation's Top Secrets DANGER SPOTS SURVEYED Truman Had Volumes Drafted to Ease Transition Period for New Administration EISENHOWER GETS 3 BRIEFING BOOKS | True | By James Restonspecial To the New York Times. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/mal-hallett.html | MAL HALLETT", | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/3-get-n-y-u-alumni-awards.html | 3 Get N. Y. U. Alumni Awards | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/plant-to-recover-industrial-waste-rhinelander-paper-to-convert.html | PLANT TO RECOVER INDUSTRIAL WASTE; Rhinelander Paper to Convert By-Products Into Livestock Feed, Industrial Fuel | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/paraguay-hard-hit-by-trade-decline-lack-of-argentine-imports-puts.html | PARAGUAY HARD HIT BY TRADE DECLINE; Lack of Argentine Imports Puts Small Neighbor Into an Inflationary Spiral | True | By Sam Pope Brewerspecial To the New York Times. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/protestantism-affirmed-british-religious-unit-disputes-bishop-on.html | PROTESTANTISM AFFIRMED; British Religious Unit Disputes Bishop on Church of England | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/brownell-to-scan-all-pending-cases-incoming-attorney-general-to.html | BROWNELL TO SCAN ALL PENDING CASES; Incoming Attorney General to Give Special Attention to Those Involving Officials BROWNELL TO SCAN ALL PENDING CASES | True | | 1980-08-25 | RE0000065289 | B00000387122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/rotterdams-port-nearing-normal-21300ton-willem-ruys-passes-wrecked.html | ROTTERDAM'S PORT NEARING NORMAL; 21,300-Ton Willem Ruys Passes Wrecked Freighter, Which Will Be Sunk Where It Rests | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/road-plans-financing-southern-railway-will-meet-funded-debt.html | ROAD PLANS FINANCING; Southern Railway Will Meet Funded Debt Maturities | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/grocer-thug-slain-in-2-holdups-here-brooklyn-merchant-is-beaten.html | GROCER, THUG SLAIN IN 2 HOLD-UPS HERE; Brooklyn Merchant Is Beaten Fatally -- Off-Duty Policemen Kill Suspect in Tavern | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/bruins-and-trojans-in-excellent-shape.html | BRUINS AND TROJANS IN EXCELLENT SHAPE | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/school-buys-in-westchester.html | School Buys in Westchester | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/jack-refused-license-state-commission-denies-request-of-exchampion.html | JACK REFUSED LICENSE; State Commission Denies Request of Ex-Champion | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/jesuit-priest-to-mark-halfcentury-in-order.html | Jesuit Priest to Mark Half-Century in Order | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/mask-wig-gives-heres-howe.html | Mask, Wig Gives 'Here's Howe' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/us-judgeships-proposed-judicial-parley-recommends-additions-to.html | U.S. JUDGESHIPS PROPOSED; Judicial Parley Recommends Additions to Federal Bench | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/lie-to-see-attorney-general-on-u-n-subversion-inquiry-lie-plans-to.html | Lie to See Attorney General On U. N. Subversion Inquiry; Lie Plans to See Attorney General On U. N. Subversion Investigations | True | By A. M. Rosenthalspecial To the New York Times. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/meany-is-likely-to-succeed-green-speculation-rises-on-labor-unity.html | Meany Is Likely to Succeed Green; Speculation Rises on Labor Unity; But A. F. L. and C. I. O. Leaders Feel Merger of Two Groups Is Long-Term Problem | True | By Stanley Levey | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/c-i-o-union-gets-rise-in-pact-with-swift.html | C. I. O. UNION GETS RISE IN PACT WITH SWIFT | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/agganis-seen-as-target-villanova-sets-defensive-sights-on-boston-u.html | AGGANIS SEEN AS TARGET; Villanova Sets Defensive Sights on Boston U. Quarterback | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/tax-case-interest-bared-by-snyder-tells-house-group-his-action-to.html | TAX CASE INTEREST BARED BY SNYDER; Tells House Group His Action to Expedite 20-Million Claim Was for Efficiency Reasons | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/all-night-in-storm-boys-boat-capsizes.html | ALL NIGHT IN STORM, BOY'S BOAT CAPSIZES | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/truman-off-on-cruise-drawbridge-holds-up-yacht-for-an-hour-and-a.html | TRUMAN OFF ON CRUISE; Drawbridge Holds Up Yacht for an Hour and a Half | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/supreme-court-post-rumored-for-warren.html | SUPREME COURT POST RUMORED FOR WARREN | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/former-slave-107-is-dead.html | Former Slave, 107, Is Dead", | True | | 1980-08-25 | RE0000065289 | B00000387122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/u-s-and-2-allies-in-u-n-are-divided-on-prisoner-plan-differences.html | U. S. AND 2 ALLIES IN U. N. ARE DIVIDED ON PRISONER PLAN; Differences Rise With Britain and Canada on Changes in India Formula for Korea SPLIT OVER TACTICS SEEN Americans Favor Submitting Amendments Regardless of Consent of New Delhi U. S. AND 2 ALLIES SPLIT ON CAPTIVES | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/table-talk-really-is-electrifying-sugar-crystals-generate-current.html | Table Talk Really Is Electrifying; Sugar Crystals Generate Current | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/french-defenses-thin-needs-in-indochina-and-north-africa-cause.html | French Defenses Thin; Needs in Indo-China and North Africa Cause Dispersal of Military Strength | True | By Hanson W. Baldwinspecial To the New York Times. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/reuther-discounts-figures.html | Reuther Discounts Figures | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/dr-addison-h-bissell.html | DR, ADDISON H, BISSELL", | True | E, pecta! to THE Nw YOP. X TIs.", | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/southern-publishers-elect.html | Southern Publishers Elect | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/phils-sign-college-pitcher.html | Phils Sign College Pitcher | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/president-says-scope-of-job-rather-appalled-successor-president.html | President Says Scope of Job 'Rather Appalled' Successor; PRESIDENT DEPICTS IMMENSITY OF JOB | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/world-banks-views-on-new-unit-aired.html | WORLD BANK'S VIEWS ON NEW UNIT AIRED | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/her-104th-birthday-observed.html | Her 104th Birthday Observed | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/andrea-lawrence-shoots-buck.html | Andrea Lawrence Shoots Buck | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/navy-tackle-suspended-fullam-bronxville-youth-faces-possible.html | NAVY TACKLE SUSPENDED; Fullam, Bronxville Youth, Faces Possible Academy Discharge | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/writers-skits-lampoon-tycoons-of-industry-finance-government-1200.html | Writers' Skits Lampoon Tycoons Of Industry, Finance, Government; 1,200 at Dinner in Astor See Annual Farce Satirizing Events and Lives of Leaders From White House to Wall Street FINANCIAL WRITERS LAMPOON TYCOONS | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/indoor-polo-on-tonight-nyac-to-meet-ramapo-in-2d-match-at-squadron.html | INDOOR POLO ON TONIGHT; N.Y.A.C. to Meet Ramapo in 2d Match at Squadron A Armory | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/makins-sails-for-u-s-dec-31.html | Makins Sails for U. S. Dec. 31 | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/named-to-executive-post-with-ronson-art-metal.html | Named to Executive Post With Ronson Art Metal | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/alexander-piper-indian-fifhter-87-former-deputy-police-official-i-.html | " :ALEXANDER PIPER,", " INDIAN FItHTER, 87",; " Former Deputy Police Official", "i Here in 1902 DiesReceived", "I Silver Star for 1898 Action", " | True | Special to THE NEW Yomq TIZES.", " | 1980-08-25 | RE0000065289 | B00000387122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/quebec-passes-tv-bill-it-provides-that-all-films-pass-examining.html | QUEBEC PASSES TV BILL; It Provides That All Films Pass Examining Unit Before Showing | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/submarine-put-in-service-fleettype-craft-gudgeon-is-taken-by-navy.html | SUBMARINE PUT IN SERVICE; Fleet-Type Craft Gudgeon Is Taken by Navy at Portsmouth | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/foreigners-pay-more-for-coronation-view.html | FOREIGNERS PAY MORE FOR CORONATION VIEW | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/mrs-william-gilbert.html | MRS. WILLIAM GILBERT", | True | special to TZ Nv o.x T7.s.", | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/clarion-replaces-west-chester.html | Clarion Replaces West Chester | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/dr-samuel-v-plummer.html | DR. SAMUEL V. PLUMMER" | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/-dr-edwin-conklin-biologist-is-dead-princeton-professor-emeritus.html | " DR. EDWIN CONKLIN,", "BIOLOGIST, IS DEAD",; " Princeton Professor Emeritus", " W_as a Leading Authority on "1", " Heredity and Enviroment", | True | .pecial to NEW Yo Tzar..s. [", " | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/choice-of-dulles-hailed-cabinet-appointee-good-friend-streit-tells.html | CHOICE OF DULLES HAILED; Cabinet Appointee 'Good Friend,' Streit Tells Atlantic Union | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/-prof-harry-van-buskirk.html | " PROF. HARRY VAN", "","BUSKIRK", | True | Special to THE NEW YORK | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/bracco-paces-kling-by-7-minutes-after-1260-miles-in-mexican-race.html | Bracco Paces Kling by 7 Minutes After 1,260 Miles in Mexican Race; German, However, Takes Day's 2d Lap From Leon to Durango -- Mantz Leads Faulkner by 1 1/2 Minutes in Stock Car Class | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/gaullists-abstain-so-pinay-wins-test-generals-forces-refuse-to-act.html | GAULLISTS ABSTAIN, SO PINAY WINS TEST; General's Forces Refuse to Act in Pension Vote Following Premier's Threat to Quit | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/3-sail-to-open-u-s-o-clubs.html | 3 Sail to Open U. S. O. Clubs | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/japans-offer-expected-monday.html | Japan's Offer Expected Monday | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/two-u-s-admirals-shifted.html | Two U. S. Admirals Shifted | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/de-marco-is-victor-in-bout-with-davis-gains-verdict-unanimously-in.html | DE MARCO IS VICTOR IN BOUT WITH DAVIS; Gains Verdict Unanimously in Ten-Rounder at Garden - Parker Stops Gosney | True | By Joseph C. Nichols | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/japanese-hail-appointment.html | Japanese Hail Appointment | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/humphrey-expects-headaches.html | Humphrey Expects Headaches | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/formosa-tenants-to-buy-farm-lands-240000-to-divide-500000-acres.html | FORMOSA TENANTS TO BUY FARM LANDS; 240,000 to Divide 500,000 Acres Under Nationalists' Program of Reform | True | By Henry R. Liebermanspecial To the New York Times. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/italianlanguage-film-is-presented.html | Italian-Language Film Is Presented | True | O. A. G. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/reds-repeat-pact-threats.html | Reds Repeat Pact Threats | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/cigar-convention-slated.html | Cigar Convention Slated", | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/a-story-of-two-books.html | A STORY OF TWO BOOKS | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/school-to-honor-business-man.html | School to Honor Business Man | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/state-sets-study-of-93-authorities-yearlong-survey-to-evaluate.html | STATE SETS STUDY OF 93 AUTHORITIES; Year-Long Survey to Evaluate Special Agencies and Offer Data on Future Policies | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/france-in-morocco-upheld-protest-to-u-n-against-french-policy-in.html | France in Morocco Upheld; Protest to U. N. Against French Policy in Protectorate Examined | True | WILLIAM G. GRANT | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/caracole-ballet-given-city-troupe-offers-balanchine-work-in.html | CARACOLE BALLET GIVEN; City Troupe Offers Balanchine Work in Seasonal Bow | True | J. M. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/mrs-conlaid-married-former-janeanderson-is-bride-of-james-b.html | MRS. CONLAID MARRIED; Former Jane'Anderson Is Bride of James B. Anderson, lawyer | True | .pedai to TH P%zW YORK TLIEq. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/two-fivestar-generals.html | Two Five-Star Generals | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/bolivian-cabinet-resigns.html | Bolivian Cabinet Resigns | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/stassen-thrilled-by-appointment-college-to-act-soon-on-successor.html | Stassen 'Thrilled' by Appointment; College to Act Soon on Successor; New Head of Security Agency Says He Is Happy Because Post Is Vitally Linked to Goals of Peace and Prosperity | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/school-budget-in-doubt-californias-needs-beyond-new-bonds-not.html | SCHOOL BUDGET IN DOUBT; California's Needs Beyond New Bonds Not Revealed | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/medical-officers-visit-truman.html | Medical Officers Visit Truman | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/5000-at-hospital-benefit-ball.html | 5,000 at Hospital Benefit Ball | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/sheriff-in-massachusetts-to-get-st-vincent-medal.html | Sheriff in Massachusetts To Get St. Vincent Medal | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/5-clerks-held-in-store-looting.html | 5 Clerks Held in Store Looting | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/vishinsky-depicts-dire-west-future-sees-capitalist-lands-at-each.html | VISHINSKY DEPICTS DIRE WEST FUTURE; Sees Capitalist Lands at Each Others' Economic Threats -- Urges Aggression Ruling | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/hospital-consolidation.html | HOSPITAL CONSOLIDATION | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/harvard-booters-win-defeat-yale-32-after-1-minute-20-seconds-of.html | HARVARD BOOTERS WIN; Defeat Yale, 3-2, After 1 Minute 20 Seconds of Overtime | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/mr-woods-looks-ahead.html | MR. WOODS LOOKS AHEAD | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/air-cargo-day-program-dec-1.html | Air Cargo Day Program Dec. 1 | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/owners-of-defaulted-german-bonds-asked-to-report-holdings-to.html | Owners of Defaulted German Bonds Asked To Report Holdings to Special Committee | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/ray-lev-pianist-heard-in-recital-she-offers-bach-piece-eclogue-no-1.html | RAY LEV, PIANIST, HEARD IN RECITAL; She Offers Bach Piece, Eclogue No. 1 by Tomaschek, Sonata by Beethoven, New Works | True | J. B. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/move-to-seoul-planned-but-rhee-government-urges-refugees-to-stay-in.html | MOVE TO SEOUL PLANNED; But Rhee Government Urges Refugees to Stay in South Now | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/armored-car-bandit-shot-dead.html | Armored Car Bandit Shot Dead | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/voice-broadcast-puzzles-students-teenage-orchestra-wonders-why.html | VOICE' BROADCAST PUZZLES STUDENTS; Teen-Age Orchestra Wonders Why Were Radioed to Orient but Music Ignored HAD PLAYED MOZART WORK 75-Member Symphony, Formed Three Years Ago, Is Working Now on Haydn Opus | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/ship-line-reports-sharp-rise-in-net-american-export-lines-profit.html | SHIP LINE REPORTS SHARP RISE IN NET; American Export Lines Profit $2.55 a Share Against $1.46 -- Other Earnings Listed | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/exchange-plan-approved-alleghany-to-issue-debentures-warrants-for.html | EXCHANGE PLAN APPROVED; Alleghany to Issue Debentures, Warrants for Preferred | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/greene-rejects-u-s-visa-british-author-refuses-grant-for-8week.html | GREENE REJECTS U. S. VISA; British Author Refuses Grant for 8-Week Visit | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/2271-gain-in-california-wine.html | 22.71% Gain in California Wine | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/mariner-ship-started-it-is-first-large-craft-since-war-in-san.html | MARINER SHIP STARTED; It Is First Large Craft Since War in San Francisco Area | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/three-art-shows-offered-for-view-group-displays-of-sculpture-and.html | THREE ART SHOWS OFFERED FOR VIEW; Group Displays of Sculpture and Paintings With One-Man Exhibition Hold Interest | True | S. P. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/-dr-edgar-godbold-baptist-educator.html | " DR. EDGAR GODBOLD,", " BAPTIST EDUCATOR" | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/bride-lois-boots-i-of-h-terdii-i-escorted-by-father-at-wedding-in-.html | BRIDE Lois BooTs I OF H/[ TERDII I; Escorted by Father at Wedding] in St. James' to Richard L. I Berry, Princeton '46 [ | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/perjury-laid-to-gold-friend.html | Perjury Laid to Gold Friend | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/acheson-confident-over-western-unity.html | ACHESON CONFIDENT OVER WESTERN UNITY | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/neives-wins-in-billiards.html | Neives Wins in Billiards | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/renegotiation-board-lists-pension-costs.html | RENEGOTIATION BOARD LISTS PENSION COSTS | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/aragon-injured-in-victory.html | Aragon Injured in Victory | True | | 1980-08-25 | RE0000065289 | B00000387122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/premier-hopeful-in-jakarta-crisis-the-moslem-party-indonesias.html | PREMIER HOPEFUL IN JAKARTA CRISIS; The Moslem Party, Indonesia's Largest, Backs Cabinet - Army Groups Restive | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/presidential-pensions-approved.html | Presidential Pensions Approved | True | H. W. ROLLMAN | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/brownell-termed-generals-farley-he-began-career-in-the-village-with.html | BROWNELL TERMED GENERAL'S FARLEY; He Began Career in the Village With Dewey, Who Managed His '31 Race for Assembly | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/news-of-food-utensils-for-preparing-thanksgiving-fare-are-found.html | News of Food; Utensils for Preparing Thanksgiving Fare Are Found Plentiful and Varied This Year | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/niagara-erosion-plan-voted.html | Niagara Erosion Plan Voted | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/weinberg-loses-plea-court-refuses-to-quash-perjury-indictment-of.html | WEINBERG LOSES PLEA; Court Refuses to Quash Perjury Indictment of Scientist | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/stacher-extradition-ordered.html | Stacher Extradition Ordered | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/peter-murray.html | PETER MURRAY", | True | Special to THI NEW Y01 TIMES.", | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/giorge-a-scanlan.html | GI:ORGE A. SCANLAN", | True | Special to THe Ngw OrK TZMrS.", | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/florence-shilqkle-is-wed-in-st-louis-wars-ivory-satin-at-marriage.html | FLORENCE SHIlqKLE IS WED IN ST. LOUIS; Wars Ivory Satin at Marriage to Benjamin Eshleman Jr., Haverford Ex-Student | True | Spe-ia! Tn TH NW Your, Tir... | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/charges-aimed-at-jews.html | Charges Aimed at Jews | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/bank-increases-dividend.html | Bank Increases Dividend | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/life-term-ended-by-exoneration-pantomime-in-queens-court-symbolizes.html | LIFE TERM ENDED BY EXONERATION; Pantomime in Queens Court Symbolizes Freeing of Man in 1940 Hold-Up Slaying | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/columbia-midshipmen-get-a-dryland-view-of-cruiser.html | Columbia Midshipmen Get a Dry-Land View of Cruiser | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/army-boxer-dies-in-ring-cpl-flerchinger-collapses-in-2d-round-in.html | ARMY BOXER DIES IN RING; Cpl. Flerchinger Collapses in 2d Round in Camp Carson Bout | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/buyer-to-occupy-brooklyn-factory-deal-involves-a-threestory.html | BUYER TO OCCUPY BROOKLYN FACTORY; Deal Involves a Three-Story Building on Jay Street -- Other Borough Sales | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/britons-seek-watch-dog.html | Britons Seek "Watch Dog" | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/lighthouse-group-quota-set.html | Lighthouse Group Quota Set | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/richmond-hill-suites-in-long-island-deals.html | RICHMOND HILL SUITES IN LONG ISLAND DEALS | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/r-f-c-loan-guaranteed-magma-stockholders-approve-financing-for.html | R. F. C. LOAN GUARANTEED; Magma Stockholders Approve Financing for Subsidiary | True | | 1980-08-25 | RE0000065289 | B00000387122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/ralph-capone-upheld-late-gangsters-brother-victor-in-tax-fraud.html | RALPH CAPONE UPHELD; Late Gangster's Brother Victor in Tax Fraud Charge | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/taste-in-garb-shown-by-next-first-lady.html | TASTE IN GARB SHOWN BY NEXT FIRST LADY | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/columbia-brown-set-for-test-here-close-struggle-is-in-prospect-in.html | COLUMBIA, BROWN SET FOR TEST HERE; Close Struggle Is in Prospect in Finale at Baker Field -Price, Ward Eye Marks | True | By Joseph M. Sheehan | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/police-unit-assails-department-survey.html | POLICE UNIT ASSAILS DEPARTMENT SURVEY | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/6500-taking-adult-courses.html | 6,500 Taking Adult Courses | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/a-cabinet-takes-shape.html | A CABINET TAKES SHAPE | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/cuban-race-track-seized-government-objects-to-plan-of-operators-to.html | CUBAN RACE TRACK SEIZED; Government Objects to Plan of Operators to Close Oriental | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/french-company-extends-its-run-hurok-announces-barrault-unit-will.html | FRENCH COMPANY EXTENDS ITS RUN; Hurok Announces Barrault Unit Will Play Through Dec. 20 -- Double Bills Listed | True | By Louis Calta | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/dulles-visits-lie-as-an-old-friend.html | DULLES VISITS LIE AS 'AN OLD FRIEND' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/mrs-irving-w-porter.html | MRS. IRVING W. PORTER | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/merger-is-planned-huntington-northport-banks-seek-holders-authority.html | MERGER IS PLANNED; Huntington, Northport Banks Seek Holders' Authority | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/christian-bros-sales-up-wine-orders-for-holiday-season-rise-12-and.html | CHRISTIAN BROS. SALES UP; Wine Orders for Holiday Season Rise 12% and Brandy, 17% | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/humphrey-choice-for-treasury-has-impressive-industrial-career.html | Humphrey, Choice for Treasury, Has Impressive Industrial Career; Cleveland Appointee, Hanna Company's Head, Has Never Made a Public Speech -- Served Government Briefly | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/crippled-harvard-team-awaits-69th-gridiron-game-with-yale-strongest.html | Crippled Harvard Team Awaits 69th Gridiron Game With Yale; Strongest Eli Squad Since '46 Rated a Heavy Favorite in Cambridge Contest | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/commodity-index-eases-prices-drop-to-911-on-thursday-from-914-on.html | COMMODITY INDEX EASES; Prices Drop to 91.1 on Thursday From 91.4 on Wednesday | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/toby-furst.html | TOBY FURST", | True | Special to .E: Ngw YORK TZMI:S.", | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/midtown-corning-bids-trains-adieu-todays-erie-limited-from-the-west.html | MIDTOWN CORNING BIDS TRAINS 'ADIEU'; Today's Erie Limited From the West Will Use New Station Freeing a Busy Avenue | True | By Warren Weaver Jr.special To the New York Times. | 1980-08-25 | RE0000065289 | B00000387122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/photo-finish-looms-for-big-ten-honors.html | PHOTO FINISH LOOMS FOR BIG TEN HONORS | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/exchange-seat-transferred.html | Exchange Seat Transferred | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/knicks-five-faces-syracuse-tonight-first-place-in-eastern-group-at.html | KNICKS FIVE FACES SYRACUSE TONIGHT; First Place in Eastern Group at Stake in Garden Battle Marking Triple-Header | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/unity-issue-stirs-jewish-assembly-leaders-differ-in-their-views-on.html | UNITY ISSUE STIRS JEWISH ASSEMBLY; Leaders Differ in Their Views on Program Coordination as Boston Meeting Opens | True | By Irving Spiegelspecial To the New York Times. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/factory-earnings-at-new-high.html | Factory Earnings at New High | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/hiss-eligible-for-parole-u-s-board-weighs-decision-50000-wire-or.html | HISS ELIGIBLE FOR PAROLE; U. S. Board Weighs Decision -- 50,000 Wire or Write on Case | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/pilgrim-trust-elects-new-head.html | Pilgrim Trust Elects New Head | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/leather-concern-acquired.html | Leather Concern Acquired | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/to-help-children-work-done-in-korea-outlined-aid-asked-by.html | To Help Children; Work Done in Korea Outlined, Aid Asked by Organization | True | JOHN W. MACE | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/canadian-time-losses-from-strikes-up-sharply.html | Canadian Time Losses From Strikes Up Sharply | True | By the Canadian Press. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/ferguson-faces-speeding-charge.html | Ferguson Faces Speeding Charge | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/eisenhower-aide-quits-brig-sir-james-gault-served-chief-in-war-and.html | EISENHOWER AIDE QUITS; Brig. Sir James Gault Served Chief in War and at SHAPE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/hair-to-join-gray-team-clemson-ace-added-to-roster-for-game-with.html | HAIR TO JOIN GRAY TEAM; Clemson Ace Added to Roster for Game With Blue Eleven | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/quake-near-istanbul-recorded.html | Quake Near Istanbul Recorded | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/named-media-director-of-degarmo-ad-agency.html | Named Media Director Of deGarmo Ad Agency | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/lost-planes-gold-salvaged.html | Lost Plane's Gold Salvaged | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/c-a-a-drops-1-of-6-offices.html | C. A. A. Drops 1 of 6 Offices | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/line-to-move-baltimore-office.html | Line to Move Baltimore Office | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/u-s-c-and-u-c-l-a-battle-today-in-top-game-of-last-full-football.html | U. S. C. and U. C. L. A. Battle Today in Top Game of Last Full Football Card; 101,500 TO ATTEND CONTEST ON COAST So. California, U. C. L. A. Meet for League Title, Rose Bowl Post Today -- Game on TV HARVARD HOST TO YALE Princeton Faces Dartmouth in Finale -- Two Battles Here -Big Ten Crown at Stake | True | By Allison Danzig | 1980-08-25 | RE0000065289 | B00000387122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/george-siemonn.html | GEORGE SIEMONN | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/big-board-moves-to-retire-50-seats-plan-put-before-membership.html | BIG BOARD MOVES TO RETIRE 50 SEATS; Plan Put Before Membership Provides Retirement in 5 Years at $45,000 Each ISSUE UP FOR VOTE DEC. 4 1,375 on Exchange at Present With Approval of 688 Needed for Proposal to Carry BIG BOARD MOVES TO RETIRE 50 SEATS | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/bill-to-save-champlain-pledged.html | Bill to 'Save Champlain' Pledged | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/mme-auriol-thanks-hospital-surgeons.html | MME. AURIOL THANKS HOSPITAL SURGEONS | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/orangeburg-co-to-build-buys-site-from-southern-pacific-for-plant-in.html | ORANGEBURG CO. TO BUILD; Buys Site From Southern Pacific for Plant in California | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/site-for-a-factory-bought-in-watchung.html | SITE FOR A FACTORY BOUGHT IN WATCHUNG | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/glass-house-that-rotates-with-sun-recalls-privacy-of-goldfish-bowl.html | Glass House That Rotates With Sun Recalls Privacy of Goldfish Bowl; Mounted on Pedestal, 'Canary Glass' Abode Closely Resembles Bird Cage -- Another Patent Makes Safety Pin Safe LIST OF INVENTIONS PATENTED IN WEEK | True | By Stacy V. Jonesspecial To the New York Times. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/-prof-f-k-kirsten-67-engineer-inventor.html | " PROF. F. K. KIRSTEN, 67,", " ENGINEER, INVENTOR" | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/saar-death-stirs-furor-in-germany-elderly-antiregime-politician.html | SAAR DEATH STIRS FUROR IN GERMANY; Elderly Anti-Regime Politician Dies Mysteriously After 4 Intruders Raid Home | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/council-is-set-up-for-civil-defense-directors-from-target-areas-for.html | COUNCIL IS SET UP FOR CIVIL DEFENSE; Directors From Target Areas Formally Organize to Aid in the Federal Program | True | By Elie Abelspecial To the New York Times. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/rabbis-statement-regretted.html | Rabbis' Statement Regretted | True | S. ANDHIL FINEBERG | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/moody-decision-delayed.html | Moody Decision Delayed | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/pay-of-million-cut-cent-an-hour-as-old-federal-price-index-drops.html | Pay of Million Cut Cent an Hour As 'Old' Federal Price Index.Drops; PRICE DECLINE CUTS WAGES OF 1,000,000 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/korea-honors-u-s-naval-officers.html | Korea Honors U. S. Naval Officers | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/soviet-bloc-scored-on-greek-children-western-nations-in-u-n-say-it.html | SOVIET BLOC SCORED ON GREEK CHILDREN; Western Nations in U. N. Say It Obstructed Repatriations -- Red Cross Ends Efforts | True | By Kathleen Teltschspecial To the New York Times. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/egyptian-aide-returns-to-cairo.html | Egyptian Aide Returns to Cairo | True | | 1980-08-25 | RE0000065289 | B00000387122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/william-green-is-dead-at-82-headed-a-f-l-since-1924-he-succumbs-in.html | William Green Is Dead at 82; Headed A. F. L. Since 1924; He Succumbs in Ohio After Heart Attack -- Meany Is Expected to Succeed Him GREEN DEAD AT 82; A.F.L. HEAD SINCE '24 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/renaud-hoffman.html | RENAUD HOFFMAN", | True | Special tO TH NEW YOaK TZES.", | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/help-for-parents-of-blind-stressed-how-to-aid-handicapped-infant-in.html | HELP FOR PARENTS OF BLIND STRESSED; How to Aid Handicapped Infant in Developing Normally Is Taught by Foundation | True | By Dorothy Barclay | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/pitts-eleven-on-edge-bowlminded-panthers-to-play-penn-state-for-52d.html | PITT'S ELEVEN ON EDGE; Bowl-Minded Panthers to Play Penn State for 52d Time | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/air-ticket-agency-cited-skycoach-accused-by-c-a-b-of-calling-itself.html | AIR TICKET AGENCY CITED; Skycoach Accused by C. A. B. of Calling Itself a Carrier | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/jews-behind-curtain-seek-to-enter-israel.html | JEWS BEHIND 'CURTAIN SEEK TO ENTER ISRAEL | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/soviet-halts-trip-of-german-bishop.html | SOVIET HALTS TRIP OF GERMAN BISHOP | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/jersey-adds-12-men-to-turnpike-police.html | JERSEY ADDS 12 MEN TO TURNPIKE POLICE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/decline-reported-in-primary-prices-index-for-week-ended-tuesday-off.html | DECLINE REPORTED IN PRIMARY PRICES; Index for Week Ended Tuesday Off 0.3% -- Farm Products Have Largest Drop | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/rayon-mill-to-reopen-skenandoa-in-utica-n-y-closed-last-february.html | RAYON MILL TO REOPEN; Skenandoa in Utica, N. Y., Closed Last February Due to Costs | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/peter-peff.html | PETER PEFF", | True | Special to Tm Nv Yo. Tlr.s.", | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/cool-reception-in-india.html | Cool Reception in India | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/bail-allowed-american-germans-relent-after-request-by-u-s-and.html | BAIL ALLOWED AMERICAN; Germans Relent After Request by U. S. and French Officials | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/protestant-group-fights-said-to-spain-asks-truman-to-withhold-any.html | PROTESTANT GROUP FIGHTS SAID TO SPAIN; Asks Truman to Withhold Any Form of Help Until Franco Ends Alleged Persecution | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/eisenhower-joins-in-class-reunion-attends-the-annual-dinner-of-west.html | EISENHOWER JOINS IN CLASS REUNION; Attends the Annual Dinner of West Point Class of '15 at Washington Club | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/atlantic-city-stores-sold.html | Atlantic City Stores Sold | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/rollback-in-meat-meets-opposition-food-trade-groups-declare.html | ROLLBACK IN MEAT MEETS OPPOSITION; Food Trade Groups Declare Stabilizer's Proposal Would Revive Black Markets ROLLBACK IN MEAT MEETS OPPOSITION | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/horizons-west-a-story-of-postcivil-war-texas-opens-at-palace-cliff.html | ' Horizons West,' a Story of Post-Civil War Texas, Opens at Palace -- 'Cliff of Sin' at Cinema Verdi | True | H. H. T. | 1980-08-25 | RE0000065289 | B00000387122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/edward-p-grace.html | EDWARD P. GRACE", | True | Special to TH N, o TLES", | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/sala-protests-defeat-charges-gas-fumes-made-him-groggy-before-olson.html | SALA PROTESTS DEFEAT; Charges Gas Fumes Made Him Groggy Before Olson Fight | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/humphrey-viewed-as-a-conservative-era-of-cooperation-between.html | HUMPHREY VIEWED AS A CONSERVATIVE; Era of Cooperation Between Treasury and Reserve Board Predicted in Washington | True | By Charles E Eganspecial To the New York Times. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/british-companies-seized-communists-take-over-four-in-shanghai.html | BRITISH COMPANIES SEIZED; Communists Take Over Four in Shanghai Worth $7,000,000 | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/greater-vigilance-urged-for-press-aggressiveness-and-enterprise-are.html | GREATER VIGILANCE URGED FOR PRESS; Aggressiveness and Enterprise Are Declining, Journalistic Fraternity Is Warned | True | By William M. Blairspecial To the New York Times. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/views-correspond-paris-says.html | Views Correspond, Paris Says | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/british-fish-strike-off-trawlers-end-protest-when-icelandic-ships.html | BRITISH FISH STRIKE OFF; Trawlers End Protest When Icelandic Ships Are Banned | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/bette-davis-clift-named-by-italy.html | Bette Davis, Clift Named by Italy | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/pact-air-defenses-set-atlantic-treaty-officials-in-accord-on.html | PACT AIR DEFENSES SET; Atlantic Treaty Officials in Accord on Mediterranean Program | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/nuptials-in-chapel-for-virginia-jones-sarah-lawrence-alumna-wed-to.html | NUPTIALS IN CHAPEL FOR VIRGINIA JONES; Sarah Lawrence Alumna Wed, to Wilson Rocha, Who Is With Brazilian Trade Bureau I | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/black-of-dodgers-and-byrd-of-athletics-capture-awards-as-rookies-of.html | Black of Dodgers and Byrd of Athletics Capture Awards as Rookies of Year; PITCHERS SELECTED IN BIG LEAGUE POLL Black Easily Defeats Giants' Wilhelm in National Loop Rookie-of-Year Ballot 19 OF 24 VOTES TO DODGER Byrd Tops American Circuit in Three-Way Contest With Catchers Courtney, White | True | By John Drebinger | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/india-study-group-feted-60-social-workers-will-leave-on-sixweek.html | INDIA STUDY GROUP FETED; 60 Social Workers Will Leave on Six-Week Tour Today | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/daughter-born-to-judy-garland.html | Daughter Born to Judy Garland | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/director-will-run-danbury-hospital-strifetorn-institution-acts-to.html | DIRECTOR WILL RUN DANBURY HOSPITAL; Strife-Torn Institution Acts to Screen Candidates for Post With Full Authority | True | By Richard H. Parkespecial To the New York Times. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/u-n-votes-300000-for-korean-medals.html | U. N. VOTES $300,000 FOR KOREAN MEDALS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065289 | B00000387122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/despirito-rides-today-leading-jockey-will-return-to-action-at.html | DESPIRITO RIDES TODAY; Leading Jockey Will Return to Action at Lincoln Downs | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/hart-set-to-write-new-star-is-born-he-signs-for-musical-version-of.html | HART SET TO WRITE NEW 'STAR IS BORN'; He Signs for Musical Version of Film -- Zukor May Direct Story Starring Judy Garland | True | By Thomas M. Pryorspecial To the New York Times. | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/claire-bloom-to-do-korda-film.html | Claire Bloom to Do Korda Film | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/austerity-period-seen.html | Austerity Period Seen | True | H. M. BUGGELN | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/singer-out-of-basement-court-relaxes-limits-imposed-on-youths-loud.html | SINGER OUT OF BASEMENT; Court Relaxes Limits Imposed on Youth's Loud Vocalizing | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/north-korea-gets-vice-premiers.html | North Korea Gets Vice Premiers | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/center-to-expedite-refugees-clothing.html | CENTER TO EXPEDITE REFUGEES' CLOTHING | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/italy-holds-3-in-us-case-expartisan-leader-arrested-in-slaying-of.html | ITALY HOLDS 3 IN U.S. CASE; Ex-Partisan Leader Arrested in Slaying of Major Holohan | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/army-doctor-called-a-red-is-identified.html | ARMY DOCTOR CALLED A RED IS IDENTIFIED | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/heads-notions-group.html | Heads Notions Group | True | | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-22 | 1952-11-22 | https://www.nytimes.com/1952/11/22/archives/analysis-of-his-testimony-before-board-unfolds-unsavory-record.html | Analysis of His Testimony Before Board Unfolds Unsavory Record; Analysis of Luchese's Testimony to Commission Shows Wide Links to Crime and Politics They  All Know Luchese | True | By Alexander Feinberg | 1980-08-25 | RE0000065289 | B00000387122 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/sugar-bowl-a-sellout-georgia-tech-mississippi-game-expected-to-draw.html | SUGAR BOWL A SELLOUT; Georgia Tech -Mississippi Game Expected to Draw 80,000 | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/giovanelli-wins-on-points.html | Giovanelli Wins on Points | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/ski-club-honors-haugen-norway-s-c-observes-its-25th-anniversary-at.html | SKI CLUB HONORS HAUGEN; Norway S. C. Observes Its 25th Anniversary at Dinner Here | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/planned-spoliation-of-austria-charged.html | PLANNED SPOLIATION OF AUSTRIA CHARGED | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/continental-bridge-evidence-that-south-america-was-once-joined-to.html | Continental Bridge; Evidence That South America Was Once Joined to Africa | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/news-and-notes-from-the-studios-thanksgiving-day-shows-new-drama.html | NEWS AND NOTES FROM THE STUDIOS; Thanksgiving Day Shows -- New Drama Series -- Other Items | True | By Sidney Lohman | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/swarthmore-wins-1412-defeats-haverford-eleven-as-paul-james-sets.html | SWARTHMORE WINS, 14-12; Defeats Haverford Eleven as Paul James Sets Pace | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/gettysburg-downs-f-m-eleven-206.html | GETTYSBURG DOWNS F. & M. ELEVEN, 20-6 | True | | 1980-08-25 | RE0000065290 | B00000387123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/stormy-crossing-mayflower-movie-voyage-is-plotted-by-scenarist.html | STORMY CROSSING; Mayflower Movie Voyage Is Plotted by Scenarist | True | By Helen Deutsch | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/west-german-output-at-high.html | West German Output at High | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/miss-phyllis-fink-to-be-wed.html | Miss Phyllis Fink to Be Wed | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/dallas-hires-a-rainmaker-so-he-storms-wrong-fort.html | Dallas Hires a Rainmaker, So He Storms Wrong Fort | True | By the United Press. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/simple-life-in-floridas-back-country.html | SIMPLE LIFE IN FLORIDA'S BACK COUNTRY | True | By Richard Fay Warner | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/pension-payments-favored.html | Pension Payments Favored | True | CHARLES A. HEBERT. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/tammanys-low-estate-shown-at-crime-hearing-for-lack-of-better.html | TAMMANY'S LOW ESTATE SHOWN AT CRIME HEARING; For Lack of Better Things the County Organization Turns to Underworld | True | By Leo Egan | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/freudian-volauvent-love-is-a-pie-by-maude-hutchins-223-pp-norfolk.html | Freudian Vol-au-Vent; LOVE IS A PIE. By Maude Hutchins. 223 pp. Norfolk, Conn.: New Directions. $3.50. | True | R. L. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/mrs-k-p-gennett-married-to-prince-daughter-of-late-j-m-pearce-wed.html | MRS. K. P. GENNETT MARRIED TO PRINCE; Daughter of Late J. M. Pearce Wed to Alexis Obolensky in Russian Church Here | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/faster-than-light-the-starmen-by-leigh-brackett-213-pp-new-york.html | Faster Than Light; THE STARMEN. By Leigh Brackett. 213 pp. New York: Gnome Press. $2.75. | True | VILLIERS GERSON. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-financial-week-stock-market-rallies-in-strong-and-active.html | THE FINANCIAL WEEK; Stock Market Rallies in Strong and Active Trading -- Return of Confidence Noted | True | By John G. Forrest | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/woman-in-a-masculine-movie-world.html | WOMAN IN A MASCULINE MOVIE WORLD | True | By Arthur Knight | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/robert-campbell.html | ROBERT CAMPBELL | True | Soecta' to THE Nzw Ng Tn%S. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-war.html | The War | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/dutch-tv-seeks-aid-infant-industry-says-it-needs-5500000-to-keep.html | DUTCH TV SEEKS AID; Infant Industry Says It Needs $5,500,000 to Keep Going | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/dog-cat-compete-for-prize-in-opera-children-at-the-philharmonic.html | DOG, CAT COMPETE FOR PRIZE IN OPERA; Children at the Philharmonic Concert Are Participants in 'Golden Medal' Action | True | J. B. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/fnov-30-nuptials-for-miss-baoman-research-worker-at-creedmoor-is.html | FNOV. 30 NUPTIALS FOR MISS BAOMAN; Research Worker at Creedmoor Is Engaged to Dr. Coleman H. Rosenberg, Korea Veteran | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/truman-ends-rainy-yacht-trip.html | Truman Ends Rainy Yacht Trip | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/mme-roland-holst-dies-at-age-of-82-early-dutch-socialirt-leader.html | MME. ROLAND HOLST DIES AT AGE OF 82; Early Dutch Socialirt Leader 'Grand Old Lady' of Letters, Led Food Riots in 1916 | True | Spec[;l to THE NEW YOKK TIMg-. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/500-for-a-ship-model-2day-auction-here-amasses-56684-for-740-items.html | $500 FOR A SHIP MODEL; 2-Day Auction Here Amasses $56,684 for 740 Items | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/lands-buck-loses-gun.html | Lands Buck, Loses Gun | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/blame-the-producers.html | Blame the Producers | True | E. P. CONKLE | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/natalie-w-rowland-brid-of-h__-d-l__hr-jr.html | NATALIE W. ROWLAND BRID OF H__ D. L__HR JR. | True | I Slctal to TE h-z YOK TIMr. S. [ | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/from-the-master-28-science-fiction-stories-of-h-g-wells-915-pp-new.html | From 'The Master'; 28 SCIENCE FICTION STORIES OF H. G. WELLS. 915 pp. New York: Dover Publications. $3.95. | True | J. F. M. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/hollywood-survey-cycle-of-biographies-of-contemporary-persons-in.html | HOLLYWOOD SURVEY; Cycle of Biographies of Contemporary Persons in the Making -- Other Items | True | By Thomas M. Pryor | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/haberuhlfelder.html | Haber--Uhlfelder | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/c-w-sumner-sr-dies-libra-rian-author-6-7.html | C. W. SUMNER SR. DIES; LIBRA RIAN, AUTHOR, 6 7 | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/fireman-injured-on-east-side.html | Fireman Injured on East Side | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/winking-pomeranian-wins-boys-club-prize.html | WINKING POMERANIAN WINS BOYS CLUB PRIZE | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/four-canadians-killed-in-korea.html | Four Canadians Killed in Korea | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-pattern-of-macleishs-poetry-collected-poems-19171952-by.html | The Pattern of MacLeish's Poetry; COLLECTED POEMS: 1917-1952. By Archibald MacLeish. 407 pp. Boston: Houghton Mifflin Company. $4. | True | By Richard Eberhart | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/meat-ceilings-due-to-drop-tomorrow.html | MEAT CEILINGS DUE TO DROP TOMORROW | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/2-theatre-parties-aid-lenox-hill-unit-ive-got-sixpence-on-dec-1-and.html | 2 THEATRE PARTIES AID LENOX HILL UNIT; ' I've Got Sixpence' on Dec. 1 and 'Deep Blue Sea' on Dec. 3 Help Neighborhood Group | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/paper-output-ratio-unchanged.html | Paper Output Ratio Unchanged | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/-troth-made-known-of-barbara-bronson.html | ' TROTH MADE KNOWN OF BARBARA BRONSON | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/-new-york-skyline.html | ' NEW YORK SKYLINE | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/fog-endangers-jersey-pike-roadzero-driving-conditions-in-bad.html | FOG ENDANGERS JERSEY PIKE; ' Road-Zero' Driving Conditions in Bad Weather Call for New Precautions by Highway Officials and Motorists | True | By Armand Schwab Jr. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/montgomery-wins-190-long-island-aggies-prove-no-match-for.html | MONTGOMERY WINS, 190; Long Island Aggies Prove No Match for Marrylanders | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/anita-belfer-prospective-bridei.html | Anita Belfer Prospective Bridel | True | | 1980-08-25 | RE0000065290 | B00000387123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/between-two-worlds-the-burning-man-by-sarah-gertrude-millin-310-pp.html | Between Two Worlds; THE BURNING MAN. By Sarah Gertrude Millin. 310 pp. New York: G. P. Putnam's Sons. $3.50. | True | ROBERT LOWRY. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/oregon-defeated-by-oregon-state-beavers-win-2219-as-cordial-kicks.html | OREGON DEFEATED BY OREGON STATE; Beavers Win, 22-19, as Cordial Kicks Field Goal and Stars on Offense and Defense | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/tulsa-is-pressed-to-beat-arkansas-hurricanes-rally-after-being-tied.html | TULSA IS PRESSED TO BEAT ARKANSAS; Hurricanes Rally After Being Tied in Final Quarter to Win, 44 to 34 | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/school-bond-vote-set-in-jersey-special-to-the-new-york-times.html | School Bond Vote Set in Jersey; Special to THE NEW YORK TIMES. | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-royal-life-on-the-portuguese-riviera-estorils-bargain-rates.html | THE ROYAL LIFE ON THE PORTUGUESE RIVIERA; Estoril's Bargain Rates Lure Shopping Tourists as Well as Some Titles | True | By Ralph Gardner | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/miss-nicodemus-troth-bucknell-alumna-will-be-bride-of-dr-william.html | MISS NICODEMUS' TROTH; Bucknell Alumna Will Be Bride of Dr. William Lewis Eubanks | True | Special to THE NEW YORK TIMES | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/elaine-alpert-becomes-fianceei.html | Elaine Alpert Becomes Fianceei | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/ginnesslehrich.html | Ginness—Lehrich | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/decline-and-fall-of-the-german-general-sword-and-swastika-generals.html | Decline and Fall of the German General; SWORD AND SWASTIKA. Generals and Nazis in the Third Reich. By Telford Taylor. Illustrated. 431 pp. New York: Simon & Schuster. $5. | True | By Saul K. Padover | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/virginia-defeats-w-and-l-21-to-14-fursts-running-sparks-the.html | VIRGINIA DEFEATS W. AND L., 21 TO 14; Furst's Running Sparks the Cavaliers on Victory Drive in Last Two Periods | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/israel-is-pictured-on-firm-basis-now-two-experts-tell-federation.html | ISRAEL IS PICTURED ON FIRM BASIS NOW; Two Experts Tell Federation Council at Boston It Can Chart Ultimate Welfare | True | By Irving Spiegel | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/inquiries.html | Inquiries | True | MARION WILDER GLASS | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/miss-jane-dodge-t-to-be-wed-dec-27.html | !MISS JANE DODGE t TO BE WED DEC. 27 | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/taft-trying-to-exert-influence-from-within-indications-are-that-he.html | TAFT TRYING TO EXERT INFLUENCE FROM WITHIN; Indications Are That He Will Seek to Make Power Felt in White House | True | By William S. White | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/south-american-runs-set-by-italian-line.html | SOUTH AMERICAN RUNS SET BY ITALIAN LINE | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/butterball-the-terrible-mr-twitmeyer-by-lilian-moore-and-leone.html | Butterball; THE TERRIBLE MR. TWITMEYER. By Lilian Moore and Leone Addison. Illustrated by Leonard Shortall. 62 pp. New York: Random House. $2. | True | JANE COBB. | 1980-08-25 | RE0000065290 | B00000387123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/berried-shrubs-housing-scheme-for-the-birds-certain-plantings.html | BERRIED SHRUBS -- HOUSING SCHEME FOR THE BIRDS; Certain Plantings Provide Fine Nesting Sites and Good Food Supply, Too | True | By Barbara M. Capen | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/dr-adair-heads-laboratory.html | Dr. Adair Heads Laboratory | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/french-riders-triumph-take-jump-trophy-at-toronto-u-s-third-behind.html | FRENCH RIDERS TRIUMPH; Take Jump Trophy at Toronto -- U. S. Third Behind Ireland | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/antonio-castanheira.html | ANTONIO CASTANHEIRA | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/driving-no-picnic-on-korean-roads-nightmarish-conditions-make-one.html | DRIVING NO PICNIC ON KOREAN ROADS; Nightmarish Conditions Make One Yearn for Week-End Jousting in New York | True | By Robert Alden | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/bonn-reports-on-ship-building.html | Bonn Reports on Ship Building | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/heads-scientific-council.html | Heads Scientific Council | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/bernstetnooldbeag.html | Bernstein---Ooldbea'g | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/authors-query-93591423.html | Author's Query | True | C. ALISION SCULLY, | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/-and-be-sure-to-send-us-a-postcard.html | ' AND BE SURE TO SEND US A POSTCARD' | True | By Marjorie Dent Candee | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/nyac-yachtsmen-to-convene-friday-emery-slated-for-election-as-their.html | N.Y.A.C. YACHTSMEN TO CONVENE FRIDAY; Emery Slated for Election as Their New Commodore -- Cronin in No. 2 Spot | True | By Clarence E. Lovejoy | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/bookies-are-back-but-theyre-wary-have-to-develop-new-dodges-to-keep.html | BOOKIES ARE BACK BUT THEY'RE WARY; Have to Develop New Dodges to Keep Out of Jail -- Police 'Protection' Doesn't Protect | True | By Charles Grutzner | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/earthquake-shakes-500mile-coast-area.html | EARTHQUAKE SHAKES 500-MILE COAST AREA | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/israel-bond-meetings-today.html | Israel Bond Meetings Today | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/to-rename-judge-hopkins.html | To Rename Judge Hopkins | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/variety-club-is-25-years-old.html | Variety Club Is 25 Years Old | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/airco-opens-plant-in-union.html | Airco Opens Plant in Union | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/safety-on-the-seas-foreign-liners-adopting-stringent-precautions.html | SAFETY ON THE SEAS; Foreign Liners Adopting Stringent Precautions | True | By George Horne | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/brooklyn-poly-in-front-whalens-21-points-help-beat-state-maritime.html | BROOKLYN POLY IN FRONT; Whalen's 21 Points Help Beat State Maritime Five, 84-58 | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/peiping-reported-receptive.html | Peiping Reported Receptive | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/mrs-amos-landman-has-son.html | Mrs. Amos Landman Has Son | True | | 1980-08-25 | RE0000065290 | B00000387123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/handmade-items-star-in-gift-show-newark-museum-focuses-its-annual.html | HANDMADE ITEMS STAR IN GIFT SHOW; Newark Museum Focuses Its Annual Display on Jewelry, Water-Colors, Prints | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/drafters-advance-european-statute-limited-field-is-envisaged-for.html | DRAFTERS ADVANCE EUROPEAN STATUTE; Limited Field Is Envisaged for Supranational Authority in Its Primary Stage | True | By Lansing Warren | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/paul-welch-leader-of-grape-juice-firm.html | PAUL WELCH, LEADER OF GRAPE JUICE FIRM | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | E. M. FLEISSNER. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-heavens-as-a-guide-the-sky-and-the-sailor-a-history-of.html | The Heavens As a Guide; THE SKY AND THE SAILOR. A History of Celestial Navigation. By Harold Augustin Calahan. Illustrated. 262 pp. New York: Harper & Bros. $4. | True | By C. B. Palmer | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/notes-on-science-research-in-parapsychology-robot-with-a-sense-of.html | NOTES ON SCIENCE; Research in Parapsychology -- Robot With a Sense of Touch | True | W. K. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/3-generations-tell-you-why-maytag-is-the-automatic-for-you.html | 3 generations tell you why; Maytag is the Automatic for you | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/tangier-asks-spain-to-return-fugitive.html | TANGIER ASKS SPAIN TO RETURN FUGITIVE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-best-of-luchows-luchows-german-cookbook-by-leonard-jan-mitchell.html | The Best Of Luchow's; LUCHOW'S GERMAN COOKBOOK. By Leonard Jan Mitchell. Introduction and illustrations by Ludwig Bemelmans. 224 pp. New York: Doubleday & Co. $3. | True | By Maxwell A. Kriendler | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/greensalomon.html | Green--Salomon | True | special to Tm NEW Yom Tmr. S. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/camera-notes-achievement-awards-are-made-to-armed-services.html | CAMERA NOTES; Achievement Awards Are Made to Armed Services | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/new-york-skaters-win.html | New York Skaters Win | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/rigoletto-at-met-giacinto-prandelli-sings-his-first-duke-of-season.html | ' RIGOLETTO' AT 'MET'; Giacinto Prandelli Sings His First Duke of Season | True | H. C. S. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/-maybe-hell-grow-into-it.html | ' MAYBE HELL GROW INTO IT' | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/catholics-opening-a-clothing-drive-every-parish-in-nation-joins-in.html | CATHOLICS OPENING A CLOTHING DRIVE; Every Parish in Nation Joins in Collection for Destitute Refugees Over World | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/navy-court-to-study-transport-ramming.html | NAVY COURT TO STUDY TRANSPORT RAMMING | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/for-younger-readers-reluctant-revolutionist.html | For Younger Readers; Reluctant Revolutionist | True | MARGARET C. SCOGGIN. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/pirate-ticket-sales-increase.html | Pirate Ticket Sales Increase | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/-the-beat-generation.html | ' The Beat Generation' | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/mrs-samuel-hendersoni.html | MRS. SAMUEL HENDERSONI | True | Spat tO THS N W YOR. TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/suzanne-evans-is-affianced.html | Suzanne Evans Is Affianced | True | Special to Txr: Nv YORK TLuS. | 1980-08-25 | RE0000065290 | B00000387123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/miss-nanette-rich-engaged.html | Miss Nanette Rich Engaged | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/adult-church-courses-given.html | Adult Church Courses Given | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/mrs-anne-m-qvivey-t-is-wed_-in-gree_-nwich.html | MRS. ANNE M. QVIVEYt IS WED_IN GREE_NWICH | True | Special to TRiNEW YORK TIMKS. [ | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/offbeat-pictures-three-unusual-screen-offerings-draw-attention-to.html | OFF-BEAT PICTURES; Three Unusual Screen Offerings Draw Attention to Smaller Theatres | True | By Bosley Crowther | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/iowa-state-victor-270-notches-first-big-seven-triumph-of-season.html | IOWA STATE VICTOR, 27-0; Notches First Big Seven Triumph of Season Over Kansas State | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/pratt-five-scores-7770-takes-second-game-of-season-against-alumni.html | PRATT FIVE SCORES, 77-70; Takes Second Game of Season Against Alumni Squad | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/weather-to-decide-bowie-reopening-macphail-not-to-stand-in-way-if.html | WEATHER TO DECIDE BOWIE REOPENING; MacPhail Not to Stand in Way if Week-End Rain Forces Shift to Pimlico | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/troth-announced-of-aloe-k-bawden-nbrsing-graduate-s-affianced.html | TROTH ANNOUNCED OF AlOE K. BAWDEN; Nbrsing Graduate !s Affianced toJery Eeman, a Veteran of.the Belgian Army | True | Specll to TKE NEW YOF. K TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/mich-state-takes-24th-in-row-6213-mich-state-takes-24th-in-row-6213.html | Mich. State Takes 24th in Row, 62-13; MICH. STATE TAKES 24TH IN ROW, 62-13 | True | By the United Press. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/fires-at-policemen-bronx-man-is-taken-to-hospital-after-putting-up.html | FIRES AT POLICEMEN; Bronx Man Is Taken to Hospital After Putting Up Barricade | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/seized-in-subway-attack-two-youths-accused-of-knifing-and-robbing-a.html | SEIZED IN SUBWAY ATTACK; Two Youths Accused of Knifing and Robbing a Man | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/u-n-lists-prints-of-noted-paintings-563-reproductions-from-1860-to.html | U. N. LISTS PRINTS OF NOTED PAINTINGS; 563 Reproductions From 1860 to Present Are Catalogued by 4 Leading Art Experts | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/jean-carol-brons-fiancee.html | Jean Carol Brons Fiancee | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/2-youths-arrested-in-grocers-death-police-say-pair-admits-hitting.html | 2 YOUTHS ARRESTED IN GROCER'S DEATH; Police Say Pair Admits Hitting Brooklyn Man With Cleaver and Then Robbing Him | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/dorothy-l-mcmeekin-engagedj.html | Dorothy L. McMeekin EngagedJ | True | Special to THE NEW YORK TIMES | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/ridd-declines-to-turn-pro.html | Ridd Declines to Turn Pro | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/to-aid-salvation-army-drive.html | To Aid Salvation Army Drive | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/colorado-aggies-score-mikkelson-is-the-star-in-27to6-defeat-of.html | COLORADO AGGIES SCORE; Mikkelson is the Star in 27-to-6 Defeat of Brigham Young | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065290 | B00000387123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/notre-dames-versatile-attack-rolls-to-an-easy-triumph-over-iowa.html | Notre Dame's Versatile Attack Rolls to an Easy Triumph Over Iowa Eleven; IRISH TURN BACK HAWKEYES BY 27-0 | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/luscious-but-modern-bond-of-the-flesh-by-rosamond-marshall-248-pp.html | Luscious But Modern; BOND OF THE FLESH. By Rosamond Marshall. 248 pp. New York: Doubleday & Co. $3. | True | M. J. T. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/studies-of-asian-cultures-prepared-for-u-s-schools.html | Studies of Asian Cultures Prepared for U. S. Schools | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/that-sentimental-appeal-currier-and-ives-america-edited-by-colin.html | That Sentimental Appeal; CURRIER AND IVES AMERICA. Edited by Colin Simkin. Illustrated with reproductions. Unpaged. New York: Crown Publishers. $10. | True | By James Thomas Flexner | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/1i88-perdue-plat-is-january-huptiae-smith-college-alumna-engaged-to.html | 1I88 PERDUE PLAt, IS JANUARY HUPTIAE,; Smith College Alumna Engaged to Lieut. Griffith H. Jones, Who Is at Fort Dix, N. J. | True | Special to Tm NzW YO TnS. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/current-diversity-abstraction-to-realism-in-the-weeks-shows.html | CURRENT DIVERSITY; Abstraction to Realism In the Week's Shows | True | By Howard Devree | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/inquiry-demanded-on-employer.html | Inquiry Demanded on Employer | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Thomas F. Conroy | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/-nancy-todd-kearn-engaged-to-be-wed.html | ' NANCY TODD KEARNS ENGAGED TO BE WED | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/heartbeat-induced-by-electricity.html | Heartbeat Induced by Electricity | True | @ | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/a-new-era-in-coming-erie-using-new-rail-station-trains-skirt.html | A NEW ERA IN CORNING; Erie Using New Rail Station, Trains Skirt Mid-City | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/to-finance-the-u-n.html | To Finance the U. N. | True | EDWARD PHELAN, | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/bridge-for-better-or-for-worse.html | BRIDGE: FOR BETTER OR FOR WORSE | True | By Albert H. Morehead | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/exenvoy-accuses-venezuelan-junta-dr-araujo-charges-regime-facing.html | EX-ENVOY ACCUSES VENEZUELAN JUNTA; Dr. Araujo Charges Regime, Facing Election, Liquidates Foes in Reign of Terror | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/jersey-must-wait-7-years-for-spans-van-riper-calculates-time-for.html | JERSEY MUST WAIT 7 YEARS FOR SPANS; Van Riper Calculates Time for Retiring Authority's Bonds to Permit State Purchase | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/basques-are-best-the-worlds-finest-shepherds-are-coming-here-to.html | Basques Are Best; The world's finest shepherds are coming here to care for our native Western flocks. | True | By Camille M. Cianfarra | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/mrs-edwin-w-inslee.html | MRS. EDWIN W. INSLEE | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/deer-season-to-open-saturday.html | Deer Season to Open Saturday | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/troth-announced-of-miss-griswold-former-bennington-student-will-be.html | TROTH ANNOUNCED OF MISS GRISWOLD; Former Bennington Student Will Be Married to Julian T. Leonard Jr., Yale Alumnus | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/geo-washington-victor-downs-richmond-29-to-7-in-game-on-losers.html | GEO. WASHINGTON VICTOR; Downs Richmond, 29 to 7, in Game on Losers' Field | True | | 1980-08-25 | RE0000065290 | B00000387123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/georgia-tech-tops-florida-state-300.html | GEORGIA TECH TOPS FLORIDA STATE, 30-0 | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/truman-hails-goal-of-atlantic-union-in-message-to-buffalo-meeting.html | TRUMAN HAILS GOAL OF ATLANTIC UNION; In Message to Buffalo Meeting, He Cites Service to NATO -- G. B. Henry Is Honored | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/importance-of-preelectric-records.html | IMPORTANCE OF PRE-ELECTRIC RECORDS | True | By Philip L. Miller | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/u-n-stymied-on-children-debate-near-end-on-greek-issue-with-no.html | U. N. STYMIED ON CHILDREN; Debate Near End on Greek Issue, With No Success in Sight | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/mrs-friend-k-thomas.html | MRS, FRIEND K. THOMAS | True | i | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/cynthia-blodgett-married-in-chapel-she-becomes-bride-of-richard-she.html | CYNTHIA BLODGETT MARRIED IN CHAPEL; She Becomes Bride of Richard Shelton Martin at Rosemary Hall in Greenwich | True | Special to TH NXW YO Tryst. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/germans-are-reluctant-to-sign-up-with-west-europes-complacency-and.html | GERMANS ARE RELUCTANT TO SIGN UP WITH WEST; Europe's Complacency and Political Feuds at Home Delay Ratification | True | By Drew Middleton | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/news-and-events-lectures-in-manhattan-are-open-to-public.html | NEWS AND EVENTS; Lectures in Manhattan Are Open to Public | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/wliss-m-fdonoughi-is-wed-in-newark-good-counsel-catholic-church-is.html | WIISS M. FDONOUGHI IS WED IN NEWARK; Good Counsel Catholic Church Is' Scene of Her Marriage to John Lyon, Moore | True | Special to N Yor. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/dubinbrown.html | DubinBrown | True | Special to THg Nzw YORK TtMZZ. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/democrats-sell-home-brooklyn-headquarters-goes-to-kings-county.html | DEMOCRATS SELL HOME; Brooklyn Headquarters Goes to Kings County Trust Co. | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/a-purgatory.html | A PURGATORY | True | AL ELLENBERG | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/mrs-gilbert-edelston-has-son.html | Mrs. Gilbert Edelston Has Son | True | I I special to Tm NEW YoP. K Txr. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/dallas-board-to-decide-refund-policy-tomorrow.html | Dallas Board to Decide Refund Policy Tomorrow | True | By the United Press. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/eugene-d-milener-gas-offigial-dead-iaide-of-trade-organization.html | EUGENE D: MILENER, GAS OFFIGIAL, DEAD; IAide of Trade Organization Devised Present Method of Calculating Needs | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/peggy-tfvoorde-becowies-i-bride-wed-in-little-church-around-corner.html | PEGGY. TFVOORDE BECOWIES i BRIDE; Wed in Little Church Around Corner to R; M. Beckley Jr., by Dr. Randolph Ray | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/lenore-d-oringer-betrothed.html | Lenore. D. Oringer Betrothed | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/miss-duberstei-engaged-to-st-johns-alumna-attorney-here-affianced-t.html | MISS DUBERSTEI ENGAGED TO; St. John's Alumna, Attorney Here, Affianced t Daniel M. Cohen, State Official | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/on-safari-with-the-comforts-of-home.html | ON SAFARI WITH THE COMFORTS OF HOME | True | By Terry Tucker | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/a-war-of-nerves-many-devices-help-ward-off-marauding-deer.html | A WAR OF NERVES; Many Devices Help Ward Off Marauding Deer | True | By William Gilman | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/methodists-plan-service-family-life-group-urges-work-in.html | METHODISTS PLAN SERVICE; Family Life Group Urges Work in Defense-Industrial Areas | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/transfer-of-stock-at-pimlico-put-off-directors-of-track-will-hold.html | TRANSFER OF STOCK AT PIMLICO PUT OFF; Directors of Track Will Hold Meeting Tuesday for a Vote on Sale of Major Shares | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/diego-rivera-asks-to-rejoin-the-reds-ousted-from-party-in-29-for.html | DIEGO RIVERA ASKS TO REJOIN THE REDS; Ousted From Party in 29 for Favoring Trotsky, He Now Recants Past 'Sins' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/smith-leads-duke-to-340-conquest-scores-three-touchdowns-as-blue.html | SMITH LEADS DUKE TO 34-0 CONQUEST; Scores Three Touchdowns as Blue Devils Defeat North Carolina Before 42,000 | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/news-distributor-fined-ottawa-company-appeals-finding-on-obscene.html | NEWS DISTRIBUTOR FINED; Ottawa Company Appeals Finding on 'Obscene' Literature | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/thats-the-way-the-ball-bounces-the-allied-landings.html | That's the Way the Ball Bounces'; The Allied Landings | True | By George Barrett | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/-the-force-of-destiny.html | ' The Force of Destiny' | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/national-theatre-of-greece-applauded-for-its-skill-other-comments.html | National Theatre of Greece Applauded For Its Skill -- Other Comments | True | HENRY S. ROBINSON | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/jersey-unit-spurs-assault-on-crime-morris-county-nonprofit-group.html | JERSEY UNIT SPURS ASSAULT ON CRIME; Morris County Non-Profit Group Adds Burglar Alarm to Its Wide Police Network | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/hive-dwellers-honeybee-by-mary-adrian-illustrated-by-barbara-latham.html | Hive Dwellers; HONEYBEE. By Mary Adrian. Illustrated by Barbara Latham. 51 pp. New York: Holiday House. $2. | True | EUGENIA GARSON. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/penn-state-upsets-pitts-eleven-170-pass-interceptions-helpful-in.html | PENN STATE UPSETS PITT'S ELEVEN, 17-0; Pass Interceptions Helpful in Wrecking Panthers' Hopes for Orange Bowl Bid | True | By the United Press. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/louis-r-ziegra.html | LOUIS R, ZIEGRA | True | $pe(-l.l tO THE ,EW .'O-K TIES | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/miss-arn-cardeh-i-bro01-briiei-wed-in-lady-of-angels-church-to.html | MISS ARN CARDEH /i BRO01 BRII)EI; \ Wed in Lady of Angels Church to Joseph M. O'Shaughnessy Her Sister Honor Maid | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/apprentices-find-pay-unrewarding-production-workers-higher-wages.html | APPRENTICES FIND PAY UNREWARDING; Production Workers' Higher Wages Help Explain Shortage of Skilled Tool Makers | True | By William M. Freeman | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/south-african-election-spurs-racial-troubles-political-campaign-is.html | SOUTH AFRICAN ELECTION SPURS RACIAL TROUBLES; Political Campaign Is Being Fought on Issue of Non-White Rights | True | By Albert Fick | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/no-kick.html | NO KICK | True | J. TOWNSEND HALLOWELL | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/thanksgiving-now-and-as-it-always-has-been.html | Thanksgiving Now And As It Always Has Been | True | By Jane Nickerson | 1980-08-25 | RE0000065290 | B00000387123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/st-francis-quintet-wins-downs-alumni-squad-7156-in-opening-game-of.html | ST. FRANCIS QUINTET WINS; Downs Alumni Squad, 71-56, in Opening Game of Season | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/stretching-raises-aluminum-output-reynolds-metals-increases-yield.html | STRETCHING RAISES ALUMINUM OUTPUT; Reynolds Metals Increases Yield of One Plant 67% by Making Pots Larger | True | By Thomas E. Mullaney | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/gains-by-the-negroes.html | GAINS BY THE NEGROES | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/t-troth-of-babette-simon-skidmore-graduate-betrothed-to-ensign.html | t TROTH OF BABETTE SIMON; Skidmore Graduate Betrothed to Ensign Seymour Stall, Nav | True | special to THJo NEw YORK TXI. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/gousseau-pianist-to-bow-here.html | Gousseau, Pianist, to Bow Here | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/resident-offices-report-on-trade-ordering-of-spring-apparel-heavy.html | RESIDENT OFFICES REPORT ON TRADE; Ordering of Spring Apparel Heavy in Wholesale Market -- Quality Goods Sought | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/frunzilioavalione.html | Frunzilio----Avalione | True | pedal to Tg NEW YOZL TIMrJ. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/lloyd-g-harford.html | LLOYD G. HARFORD | True | Scec - .0 THE .EW YOuK TI. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/espositowerhan.html | Esposito--Werhan | True | Special to Taz Nzw Yom Tlzs. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/mateer-and-salaun-tie-both-win-opening-matches-in-jersey-squash.html | MATEER AND SALAUN TIE; Both Win Opening Matches in Jersey Squash Racquets | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/some-good-shop-talk-off-the-record-the-best-stories-of-foreign.html | Some Good Shop Talk; OFF THE RECORD. The Best Stories of Foreign Correspondents. Edited With Notes and Comments by Dickson Hartwell and Andrew A. Rooney. Collected by the Overseas Press Club of America. 324 pp. New York: Doubleday & Co. $3.95. | True | By David Dempsey | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/hunter-tops-alumni-5124.html | Hunter Tops Alumni, 51-24 | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/a-box-of-flowers-experts-give-tips-on-how-best-to-arrange-them.html | A BOX OF FLOWERS; Experts Give Tips on How Best to Arrange Them | True | LEE McCABE. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/e-staples-1-carol-allentown-bride-wears-antique-ivory-satin-at.html | E. STAPLES '1 CAROL ALLENTOWN BRIDE; Wears Antique Ivory Satin at Marriage in Church to Donald Richard Beck | True | SpeCial to TH NEW YO Trr. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/san-diego-triumphs-557-naval-base-downs-pacific-fleet-eleven-in.html | SAN DIEGO TRIUMPHS, 55-7; Naval Base Downs Pacific Fleet Eleven in All-Service Test | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/londonmontreal-air-mark-set.html | London-Montreal Air Mark Set | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/sweenymurphy.html | Sweeny--Murphy | True | Special to TIIE NW Yog' Tr.-.4r. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/miss-cassard-wed1-to-j-l-obrier-jr-i-bridein-beaufort-sc-church-of.html | MISS CASSARD WED1 TO J. L. O'BRIER JR.; I Bridein Beaufort (S.C.) Church of Yale Architecture Alumnus, Navy Veteran of Korea | True | Specle. 1 to THE P%EW YORK TIMr..S. | 1980-08-25 | RE0000065290 | B00000387123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/cotton-export-dip-is-causing-concern-movement-is-now-under-way-to-s.html | COTTON EXPORT DIP IS CAUSING CONCERN; Movement Is Now Under Way to Stimulate Foreign Sales of U. S. 1952 Staple Crop | True | By J. H. Carmical | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/storm-lashes-city-floods-parkway-65mile-gusts-hit-here-south-gets.html | Storm Lashes City, Floods Parkway; 65-Mile Gusts Hit Here -- South Gets 22-Inch Snow, West Is Cold | True |  | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/sicily-legend-and-fact-blending-in-the-sun.html | SICILY -- LEGEND AND FACT BLENDING IN THE SUN | True | By Mitchell Goodman | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/revenue-bureau-is-fully-recast-snyder-lists-last-3-districts-only.html | REVENUE BUREAU IS FULLY RECAST; Snyder Lists Last 3 Districts -- Only the Top Job Is Open for G. O. P. Appointment | True |  | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/lucy-marshbr-ide1-of-naval-offigeri-1950-wells-alumna-is-married-to.html | LUCY M-ARSHBR. IDE1 OF NAVAL OFFIGERI; 1950 Wells Alumna Is Married to Lieut. (j.g.) Philip Nelson in Manhasset Ceremony | True | Special to TH NEW YOI: TI1lx. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/rule-of-logic.html | RULE OF LOGIC | True | PAUL J. HEINBERG | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/sedgman-excels-in-sydney-final-turns-back-mcgregor-bid-with.html | SEDGMAN EXCELS IN SYDNEY FINAL; Turns Back McGregor Bid With Powerful Tennis Display -- Title to Miss Connolly | True |  | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/exporter-sentenced-in-canada.html | Ex-Porter Sentenced in Canada | True |  | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/jedalrple-wyoming-presbyterian-s-the-scene-of-her-marriage-to.html | JE-DALR..-PLE; Wyoming Presbyterian !s the Scene of Her Marriage to William T. Archer Jr. | True | Sl.lal to Yo 'mzs. , | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/a-oneman-football-team.html | A One-Man Football Team | True |  | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/iris-an-mitghell1-6a6-to-arry-i-senior-at-columbia-school-of.html | IRIS AN MITGHELL1 6A6 TO ARRY I; Senior at Columbia School of[ General Studies Will Be Wed I ! tO John Gray Bolton Jr. [ | True |  | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/how-fission-differs-from-fusion.html | HOW FISSION DIFFERS FROM FUSION | True |  | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/superliner-is-bound-next-for-2-weeks-in-drydock.html | Superliner Is Bound Next For 2 Weeks in Drydock | True |  | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/exu-s-official-accused-florida-complaints-against-iowa-attorney-are.html | EX-U. S. OFFICIAL ACCUSED; Florida Complaints Against Iowa Attorney Are Heard | True |  | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/margaret-adams-becomes-fiancee-betrothal-of-westover-vassar-alumna.html | MARGARET ADAMS BECOMES FIANCEE; Betrothal of Westover, Vassar Alumna to Norman Ferguson Announced by Parents | True |  | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/california-routs-stanford-260-as-olszewski-sets-rushing-record-bear.html | California Routs Stanford, 26-0, As Olszewski Sets Rushing Record; Bear Fullback Tops Coast Mark by Raising Total to 2,504 Yards -- Mathias Excels | True |  | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/-the-greeks-have-a-word-for-it-too.html | ' THE GREEKS HAVE A WORD FOR IT, TOO!' | True |  | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/iona-five-wins-7246-fischl-leads-varsity-with-13-points-against.html | IONA FIVE WINS, 72-46; Fischl Leads Varsity With 13 Points Against Alumni | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-united-nations-as-seen-by-cartoonists-in-three-countries.html | THE UNITED NATIONS -- AS SEEN BY CARTOONISTS IN THREE COUNTRIES | True |  | 1980-08-25 | RE0000065290 | B00000387123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/lakatos-outpoints-lyons.html | Lakatos Outpoints Lyons | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/200-at-n-y-u-helping-santa.html | 200 at N. Y. U. Helping Santa | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/what-makes-them-tick-sports-cars-of-the-world-by-ralph-stein.html | What Makes Them Tick; SPORTS CARS OF THE WORLD. By Ralph Stein. Illustrated. 174 pp. New York: Charles Scribner's Sons. $10. | True | By Reginald M. Cleveland | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/kansas-city.html | Kansas City | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/bomb-strikes-syracuse-huebner-calls-the-defense-test-states-best.html | ' BOMB' STRIKES SYRACUSE; Huebner Calls the Defense Test State's Best This Year | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/rebecca-b-fogg-h-b-aijlet-marry-vassar-harvard-graduates-are-wed-in.html | REBECCA B. FOGG, H. B. AIJLET MARRY; Vassar, Harvard Graduates Are Wed in Christ Episcopal Church, Greensburg, Pa, | True | Special to Tx New YOp. K TrMZS. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/g2-versus-kremlin-the-hunted-woman-by-martha-albrand-250-pp-new.html | G-2 Versus Kremlin; THE HUNTED WOMAN. By Martha Albrand. 250 pp. New York: Random House. $3. | True | JAMES KELLY. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/londons-traffic-is-slowed.html | London's Traffic Is Slowed | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/grosvenor-k-glenn.html | GROSVENOR K. GLENN | True | Special t THE NEW NOIK TIES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/reds-derail-u-s-train-in-korea.html | Reds Derail U. S. Train in Korea | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/u-s-bases-are-opposed-japanese-says-they-add-to-peril-of-a-third.html | U. S. BASES ARE OPPOSED; Japanese Says They Add to Peril of a Third World War | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/what-makes-hollywood-run-picture-by-lillian-ross-258-pp-new-york.html | What Makes Hollywood Run?; PICTURE. By Lillian Ross. 258 pp. New York: Rinehart & Co. $3.50. | True | By Budd Schulberg | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/immigration-rules-in-tentative-form-mcgranery-says-regulations-to.html | IMMIGRATION RULES IN TENTATIVE FORM; McGranery Says Regulations to Implement New Law Will Be Issued Week of Dec. 14 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/erin-woodall-affianced-library-of-congress-aide-willj-i-be-wed-to.html | ERIN WOODALL AFFIANCED; Library of Congress Aide WillJ i Be Wed to John H. Nisb | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | PATRICIA BLAKE. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/claire-1yi-conoyer-officer__s-fi_nceei-troth-of-wellesley-alumn-toi.html | CLAIRE 1YI. CONOYER OFFICER'__S FI_?NCEEI; Troth of Wellesley Alumn tol Fieat. A. P. Trewhella Jr. of I teeeaAil Y A | True | n ny u n cce i ' 1 | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/ruggles-of-dollar-gap-british-servants-seem-to-be-for-export-by.html | Ruggles of Dollar Gap; British servants seem to be "For Export." By Elisabeth Howorth | True | LONDON. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/use-of-machinery-grows-in-banking-industry-expanding-its-use-of.html | USE OF MACHINERY GROWS IN BANKING; Industry Expanding Its Use of Devices to Cut Costs and Solve Personnel Shortage | True | By George A. Mooney | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/developers-opeii-flushing-project-kissena-park-section-to-get-fifty.html | DEVELOPERS OPEII FLUSHING PROJECT; Kissena Park Section to Get Fifty Houses--New Dwellings for Jackson Heights | True | | 1980-08-25 | RE0000065290 | B00000387123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/newsprint-up-for-quebec-rebate-to-provinces-papers-will-end-jan-1.html | NEWSPRINT UP FOR QUEBEC; Rebate to Province's Papers Will End Jan. 1, Montreal Hears | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/finch-adds-upper-college-program.html | Finch Adds Upper College Program | True | B. F. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/-daughter-to-the-j-a-mathieus.html | ', Daughter to the J. A. Mathieus | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/griswold-advises-u-s-men-in-britain-tours-air-bases-and-cautions.html | GRISWOLD ADVISES U. S. MEN IN BRITAIN; Tours Air Bases and Cautions Force on Fiction -- Leave Center Clubs Urged | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/einaudi-at-funeral-ofbenedetto-croce.html | EINAUDI AT FUNERAL OF.BENEDETTO CROCE | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/-come-in-good-to-see-you.html | ' COME IN -- GOOD TO SEE YOU' | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/-progress-of-mankind.html | ' PROGRESS OF MANKIND' | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/twin-sisters-form-hunter-outing-club.html | TWIN SISTERS FORM HUNTER OUTING CLUB | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/afl-acts-tuesday-on-new-president-meany-expected-to-be-named-to-hl.html | A.F.L. ACTS TUESDAY ON NEW PRESIDENT; Meany Expected to Be Named to Fill Post Until September -- Green Rites Tomorrow | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-marvel-of-the-sky-sun-moon-and-planets-by-roy-k-marshall.html | The Marvel Of the Sky; SUN, MOON AND PLANETS. By Roy K. Marshall. Illustrated. 129 pp. New York: Henry Holt & Co. $2.50. | True | By Jonathan N. Leonard | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/plants-yield-clue-to-secret-of-food-california-scientist-reports.html | PLANTS YIELD CLUE TO SECRET OF FOOD; California Scientist Reports Theory on Energy Storage Phase of Photosynthesis | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/t-m-carey-loses-job-ruling.html | T. M. Carey Loses Job Ruling | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/marshall-rallies-to-tie-gains-2121-draw-near-end-of-game-with-ohio.html | MARSHALL RALLIES TO TIE; Gains 21-21 Draw Near End of Game with Ohio U. | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/a-diagnosis-of-our-moral-uneasiness-surrender-of-our-older-values-a.html | A Diagnosis of Our Moral Uneasiness; Surrender of our older values and codes and failure to set up new standards are found at the bottom of our social ills. | True | By C. Wright Mills | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/j-frank-black.html | J. FRANK BLACK | True | Special to T: Ngw Nor'lMc, S. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/maurice-firth.html | MAURICE FIRTH | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/a-meeting-of-east-and-west-a-manysplendored-thing-by-ham-suyin.html | A Meeting of East and West; A MANY-SPLENDORED THING. By Ham Suyin. Foreword by Malcolm MacDonald. 366 pp. Boston: Little, Brown & Co. $3.75. | True | By Mary Johnson Tweedy | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/paired-urns-bring-2100-central-american-is-buyer-at-parkebernet.html | PAIRED URNS BRING $2,100; Central American Is Buyer at Parke-Bernet Auction | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/van-fleet-gives-loss-ratio.html | Van Fleet Gives Loss Ratio | True | | 1980-08-25 | RE0000065290 | B00000387123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/chagall-and-others-illustration-for-fables-four-french-painters.html | CHAGALL AND OTHERS; Illustration for Fables -- Four French Painters | True | By Stuart Preston | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/southern-convention-ends.html | Southern Convention Ends | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/knicks-rout-syracuse-for-undisputed-lead-in-eastern-pro-basketball.html | Knicks Rout Syracuse for Undisputed Lead in Eastern Pro Basketball Race; NEW YORK QUINTET TRIUMPHS BY 98-68 | True | By Michael Strauss | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/new-russian-bible-for-stalin.html | New Russian Bible for Stalin | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/social-worker-80-to-retire.html | Social Worker, 80, to Retire | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/foreign-ship-lines-face-legal-action-employment-tactics-and-role-in.html | FOREIGN SHIP LINES FACE LEGAL ACTION; Employment Tactics and Role in U. S. Commerce Will Be Aired by Supreme Court | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/iraqi-cabinet-quits-after-baghdad-riots.html | IRAQI CABINET QUITS AFTER BAGHDAD RIOTS | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/wood-field-and-stream-conduct-of-hunter-test-of-sportsmanship-not.html | Wood, Field and Stream; Conduct of Hunter Test of Sportsmanship, Not Type and Gauge of His Gun | True | By Raymond R. Camp | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/named-to-wheaton-college-post.html | Named to Wheaton College Post | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/frederick-g-sprague-sr.html | FREDERICK G. SPRAGUE SR. | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/unesco-head-resigns-post-in-protest-over-budget-cut-decision-of.html | UNESCO Head Resigns Post In Protest Over Budget Cut; Decision of Torres Bodet Stuns Paris Session -- 2 Aides Quit With Him | True | By Henry Giniger | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/iowa-vote-canvass-set-official-tally-opens-tomorrow-on-two.html | IOWA VOTE CANVASS SET; Official Tally Opens Tomorrow on Two Amendments | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/three-of-a-kind.html | THREE OF A KIND | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/le-fanus-uncle-silas.html | Le Fanu's 'Uncle Silas' | True | ANTHONY BOUCHER. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/-our-failure.html | ' OUR FAILURE' | True | GEORGE H. GLADWELL | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/hunter-scout-and-trapper-john-colter-his-years-in-the-rockies-by.html | Hunter, Scout And Trapper; JOHN COLTER: His Years in the Rockies. By Burton Harris. 180 pp. New York: Charles Scribner's Sons. $3.50. | True | By Caroline Bancroft | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/junior-chamber-aids-youth-of-elizabeth.html | JUNIOR CHAMBER AIDS YOUTH OF ELIZABETH | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/from-m-d-to-maestro-boyd-neel-founded-own-orchestra-by-chance.html | FROM M. D. TO MAESTRO; Boyd Neel Founded Own Orchestra by Chance | True | By Howard Taubman | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/songs-of-american-indian-still-live.html | SONGS OF AMERICAN INDIAN STILL LIVE | True | By Willard Rhodes | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/debutantes-help-womans-hospital-benefit-at-performance-of-twos.html | Debutantes Help Woman's Hospital Benefit At Performance of 'Two's Company' Dec. 12 | True | | 1980-08-25 | RE0000065290 | B00000387123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/-ozzie-and-harriet-life-with-the-nelsons-is-now-on-video.html | ' OZZIE AND HARRIET '; Life With the Nelsons Is Now on Video | True | By Thomas M. Pryor | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/princeton-fills-bryant-chair.html | Princeton Fills Bryant Chair | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/miss-niillicent-wade-to-be-wed.html | Miss Niillicent Wade to Be Wed | True | Special to TH NEW yORK Trigs. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/-benefit-b10g____ee-0-0ec-31-brooklyn-smith-college-club-fete-to.html | ) BENEFIT B.10G____EE 0. 0EC. 31; Brooklyn Smith College Club ' Fete to Aid Scholarships ( | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/new-book-of-rules-issued-for-firemen.html | NEW BOOK OF RULES ISSUED FOR FIREMEN | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/paris-cancels-site-offer-tells-unesco-it-will-propose-another.html | PARIS CANCELS SITE OFFER; Tells UNESCO It Will Propose Another Headquarters Area | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/nuptials-are-held-for-adair-warren.html | NUPTIALS ARE HELD FOR ADAIR WARREN | True | Special to THE NEW YORK TIMES* | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/council-fund-chairman-named.html | Council Fund Chairman Named | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/despirito-returns-boots-in-3-for-350-despirito-is-back-boots-in-3.html | DeSpirito Returns, Boots in 3 for 350; DESPIRITO IS BACK, BOOTS IN 3 FOR 350 | True | By the United Press. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/eisenhower-seeks-to-fill-key-posts-before-korea-trip-he-may-name-4.html | EISENHOWER SEEKS TO FILL KEY POSTS BEFORE KOREA TRIP; He May Name 4 More to His Cabinet, 4 to Other High Positions by End of Week | True | By Leo Egan | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/favor-to-luchese-denied-by-wicks-state-senator-says-he-merely.html | FAVOR TO LUCHESE DENIED BY WICKS; State Senator Says He Merely Forwarded Inquiry Report Without Recommendation | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/authors-query.html | Author's Query | True | CAROLINE BANCROFT. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/grace-church-christmas-sale.html | Grace Church Christmas Sale | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/dr-aiberta-peltz.html | DR. A'L.BERTA PELTZ | True | Special to'Ig NEXVYOR TI.S. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/chinese-in-calcutta-plan-antired-group.html | CHINESE IN CALCUTTA PLAN ANTI-RED GROUP | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-portrait-of-a-war-by-artists-in-the-field-divided-we-fought-a.html | The Portrait of a War -- by Artists in the Field; DIVIDED WE FOUGHT: A Pictorial History of the War, 1861-1865. Picture and caption editors: Hirst D. Milhollen, Milton Kaplan and Hulen Stuart. Author of text and general editor: David Donald. 452 pp. New York: The Macmillan Company. $10. | True | By Bell Irvin Wiley | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/reds-korea-losses-12000-in-november-8th-army-says-toll-of-foe.html | Reds' Korea Losses 12,000 In November, 8th Army Says; Toll of Foe Heaviest in First Week as Battle Developed on Central Front -- Sabres Score, B-29's Raid Pyongyang | True | By Lindesay Parrott | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/arnold-trips-moravian-thirdperiod-tally-wins-finale-at-bethlehem-by.html | ARNOLD TRIPS MORAVIAN; Third-Period Tally Wins Finale at Bethlehem by 7 to 0 | True | | 1980-08-25 | RE0000065290 | B00000387123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/ramapo-conquers-nyac-riders-127-parsells-seven-goals-pace-triumph.html | RAMAPO CONQUERS N.Y.A.C. RIDERS, 12-7; Parsells' Seven Goals Pace Triumph as 27th Indoor Season Is Launched | True | By William J. Briordy | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/elizabeth-miller-married-to-ensign.html | ELIZABETH MILLER [ MARRIED TO ENSIGN' | True | Svecial to 'T'g:cEw 'fORK TiM. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/to-speak-on-education-douglas-to-address-englishspeaking-union-on.html | TO SPEAK ON EDUCATION; Douglas to Address English-Speaking Union on Exchanges | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/miss-m-c-mijllikin-bride-ilq-marylalqd-announcement-is-made-of-her.html | MISS M. C. MIJLLIKIN BRIDE Ilq MARYLAlqD; Announcement Is Made of Her' Wedding in Easton Church to W. Barklie Henry | True | SpectaJ to 'ItI Nuw YO?K qtts. J | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/authors-query-93591408.html | Author's Query | True | JAMES F. HOPKINS | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/winter-corsages-berries-and-seed-pods-are-basis-of-adornment.html | WINTER CORSAGES; Berries and Seed Pods Are Basis of Adornment | True | By Sonya Loftness | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/alabama-topples-maryland-and-bolsters-hope-for-invitation-to-bowl.html | Alabama Topples Maryland and Bolsters Hope for Invitation to Bowl Game; CRIMSON TIDE TRIPS TERRAPINS, 27 TO 7 | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/air-force-maneuvers-set-week-cold-weather-training-to-be-conducted.html | AIR FORCE MANEUVERS SET; Week Cold Weather Training to Be Conducted Upstate | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/tigers-overhead-tactics-smother-dartmouth-330-princeton-routs.html | Tigers' Overhead Tactics Smother Dartmouth, 33-0; PRINCETON ROUTS DARTMOUTH, 33-0 | True | By Allison Danzig | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/u-n-score-to-date-no-runs-and-no-hits-general-assembly-has-merely.html | U. N. SCORE TO DATE: NO RUNS AND NO HITS; General Assembly Has Merely Marked Time During Its First Six Weeks | True | By Thomas J. Hamilton | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/iarjorib-ttannon-beooie5-a-bridi-escorted-by-father-at-wedding-in-c.html | IARJORIB ttANNON { BEOOIE5 A BRID}I; Escorted by Father at Wedding in Crestwood Church to Richard C. Crabtrem | True | Siaeelal to Tn Nv Nom Wr, | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/florida-official-faces-rights-trial-prosecutor-in-groveland-rape.html | FLORIDA OFFICIAL FACES RIGHTS TRIAL; Prosecutor in Groveland Rape Case Is Accused of Holding Negro 19 Months in Jail | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/john-w-martin.html | JOHN W. MARTIN | True | pectal to THZ NZW YOPt; TzMss. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/anne-swartz-engaged-to-wed.html | Anne Swartz Engaged to Wed | True | Special to THE Ngw YOP. X TI,IF. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/uniform-for-korea-synthetic-wetcold-outfit-will-be-worn-this-winter.html | Uniform for Korea; Synthetic Wet-Cold Outfit Will Be Worn This Winter | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/bringing-up-bruin-the-biggest-bear-by-lynd-ward-85-pp-boston.html | Bringing Up Bruin; THE BIGGEST BEAR. By Lynd Ward. 85 pp. Boston: Houghton Mifflin Company. $2.75. | True | ELLEN LEWIS BUELL | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/syracuse-downs-fordham-with-aerial-attack-2613-syracuse-aerials.html | Syracuse Downs Fordham With Aerial Attack, 26-13; Syracuse Aerials Baffle Fordham At Triborough Stadium, 26 to 13 | True | By Louis Effrat | 1980-08-25 | RE0000065290 | B00000387123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/rosetta-mitchell-el6a6el-to-marri-new-rochelle-college-alumna-will.html | ROSETTA MITCHELL El6A6El) TO MARRI; New Rochelle College Alumna Will Be Wed Next Month to Tlomas M. Kerrigan | True | Special to THE NV YO 'r-:.r. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/i-miss-gillespie-engaged-madeira-graduate-to-beoome-i-bride-of.html | i MISS GILLESPIE ENGAGED!; Madeira Graduate to Beoome I Bride of Philip Cook Jr. j | True | Special tO THE .N-W YORK TIMF-. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/connecticut-faces-new-heavy-taxes-state-budget-director-expects.html | CONNECTICUT FACES NEW HEAVY TAXES; State Budget Director Expects Deficit of $10,000,000 -- Asks Sales Levy Rise | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/native-music.html | NATIVE MUSIC | True | R. P. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/sorority-to-aid-palsy-fund.html | Sorority to Aid Palsy Fund | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/north-sea-trade-less-for-germany-share-drops-from-40-in-36-to-25-in.html | NORTH SEA TRADE LESS FOR GERMANY; Share Drops From 40% in '36 to 25% in '51 -- Hamburg's Port Is the Hardest Hit | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/u-n-group-studies-commodity-drops-exporting-nations-seriously.html | U. N. GROUP STUDIES COMMODITY DROPS; Exporting Nations Seriously Concerned About Recent Declines in Prices | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/aviation-at-newark-airlines-adopt-a-waitandsee-policy-on-their.html | AVIATION: AT NEWARK; Airlines Adopt a Wait-and-See Policy on Their Return to the Reopened Airport | True | By Frederick Graham | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/poland-adopts-amnesty-nonpolitical-offenders-to-have-sentences.html | POLAND ADOPTS AMNESTY; Non-Political Offenders to Have Sentences Reduced | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/brother-xavier-mnaivieei.html | BROTHER XAVIER M'NAIVIEEI | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/east-zone-presses-farm-collectivizing.html | EAST ZONE PRESSES FARM COLLECTIVIZING | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/20000-jobs-are-available-for-deserving-republicans-patronage-under.html | 20,000 JOBS ARE AVAILABLE FOR DESERVING REPUBLICANS; Patronage Under the New Administration Is Being Handled in the Customary Way | True | By Harold B. Hinton | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/-did-he-show-you-the-mess.html | ' DID HE SHOW YOU THE MESS? | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/kay-corey-betrothed-jersey-girl-to-become-bride-of-thomas-r-cataldo.html | KAY COREY BETROTHED; Jersey Girl to Become Bride of Thomas R. Cataldo | True | Special to THE N,' YORK T.',F. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/peronistas-assail-u-s-in-paraguay-feed-antiyankee-campaign-by.html | PERONISTAS ASSAIL U. S. IN PARAGUAY; Feed Anti-Yankee Campaign by Exploiting Economic Hold Over Adjacent Country | True | By Sam Pope Brewer | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/atom-bomb-films-to-be-lent.html | Atom Bomb Films to Be Lent | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/florida-waterway-fete-new-york-flotilla-will-join-40th-anniversary.html | FLORIDA WATERWAY FETE; New York Flotilla Will Join 40th Anniversary Celebration | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/ann-stringer-betrothed-grosse-pointe-mich-girl-will-be-wed-to-ric_.html | ' ANN STRINGER BETROTHED; Grosse Pointe (Mich.) Girl Will] Be Wed to Ric_ hard_____T. Kerrigan] | True | i Special to Nzw Nop.K Txs. ] | 1980-08-25 | RE0000065290 | B00000387123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/edinburgh-quits-smoking-chews-buttons-instead.html | Edinburgh Quits Smoking, Chews Buttons Instead | True | By the United Press. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/agriculture-unit-facing-a-shakeup-every-state-to-be-affected-by.html | AGRICULTURE UNIT FACING A SHAKE-UP; Every State to Be Affected by Eisenhower Changes, Bureau Survey Shows | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/inquiry-will-hear-benton-tomorrow-senators-invite-mccarthy-too-but.html | INQUIRY WILL HEAR BENTON TOMORROW; Senators Invite McCarthy, Too, but He Is Off Hunting Deer -- Michigan Vote Checked | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/reds-deny-trucezone-slaying.html | Reds Deny Truce-Zone Slaying | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/harriet-lmcmillen-is-wed-in-louisville-i-to-lieut-ohn_brwewigt-of.html | Harriet L.McMillen Is Wed in Louisville I To Lieut. \$ohn_Br:weWigt of the Army | True | I | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/john-w-dineen.html | JOHN W. DINEEN | True | SDr'elal to THE .NuW N01 TIES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/miss-jane-foster-lawyer-to-marry-kent-place-and-centenary-graduate.html | MISS JANE FOSTER, LAWYER TO MARRY; Kent Place and Centenary Graduate Is Betrothed to David Byron Miller | True | .poclal I0 TH N;w YORK TI.I. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-emphasis-is-on-spirit-the-beginning-and-the-end-by-nicolas.html | The Emphasis Is on Spirit; THE BEGINNING AND THE END. By Nicolas Berdyaev. Translated from the Russian by R. M. French. 256 pp. New York: Harper & Bros. \$3.50. | True | By John Dillenberger | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/an-art-that-teases-for-attention-paul-klee-by-carola-giedionwelcker.html | An Art That Teases for Attention; PAUL KLEE. By Carola Giedion-Welcker. Translated from the German by Alexander Gode. Illustrated with 164 reproductions, 13 in color. 156 pp. New York: The Viking Press. \$7.50. | True | By Clifford Odets | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/zilliacus-calls-case-absurd.html | Zilliacus Calls Case Absurd | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/other-reviews.html | OTHER REVIEWS | True | J. B. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/talk-with-joseph-c-grew.html | Talk With Joseph C. Grew | True | By Lewis Nichols | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/u-n-greeting-cards.html | U. N. GREETING CARDS | True | KATHERINE M. BRYAN | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/delaware-upsets-bucknell-by-130-flynn-posts-both-sixpointers-in-2d.html | DELAWARE UPSETS BUCKNELL BY 13-0; Flynn Posts Both Six-Pointers in 2d Half -- Inspired Line Checks Bisons' Myers | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-team.html | The Team | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/manmade-fibers-open-new-vistas-horizon-is-seen-broadened-for-plants.html | MAN-MADE FIBERS OPEN NEW VISTAS; Horizon Is Seen Broadened for Plants Manufacturing Industrial Textiles | True | By Herbert Koshetz | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/now-the-hbomb-ten-questions-raised-by-the-eniwetok-test.html | NOW THE H-BOMB: TEN QUESTIONS RAISED BY THE ENIWETOK TEST | True | By Waldemar Kaempffert | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/influence-of-the-pituitary-gland-on-growth-of-tumors-is-the-subject.html | Influence of the Pituitary Gland on Growth Of Tumors Is the Subject of Experiments | True | By Waldemar Kaempffert | 1980-08-25 | RE0000065290 | B00000387123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/pupils-prescribe-for-happy-home-from-age-of-8-to-teens-they-tell.html | PUPILS PRESCRIBE FOR HAPPY HOME; From Age of 8 to Teens They Tell Parley Family Must Be Together and Loving | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/stevens-scores-6048-gerber-sparks-five-in-opener-against-webb.html | STEVENS SCORES, 60-48; Gerber Sparks Five in Opener Against Webb Institute | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/very-rev-e-t-pancoasti.html | VERY REV. E. T. PANCOASTI | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/ohio-states-aerial-attack-eliminates-michigan-eleven-from-big-ten.html | Ohio State's Aerial Attack Eliminates Michigan Eleven From Big Ten Race; BUCKEYES DEFEAT WOLVERINES, 27-7 | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/toronto-argonauts-take-big-four-football-title.html | Toronto Argonauts Take Big Four Football Title | True | By the Canadian Press. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/bandit-slain-in-st-louis-robbery-attempt-is-identified-as-head-of.html | Bandit Slain in St. Louis Robbery Attempt Is Identified as Head of Ice Cream Firm | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/alert-rice-eleven-beats-t-c-u-126-turns-2-blocked-punts-into.html | ALERT RICE ELEVEN BEATS T. C. U., 12-6; Turns 2 Blocked Punts Into Touchdowns, Day Scoring Both on Pass Plays | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/records-cosi-met-cast-sings-mozart-in-english-translation.html | RECORDS: 'COSI'; Met Cast Sings Mozart In English Translation | True | By Harold C. Schonberg | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/troy-official-cleared-cirillo-was-accused-of-using-city-materials.html | TROY OFFICIAL CLEARED; Cirillo Was Accused of Using City Materials on Own Home | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/grant-for-citizenship-study.html | Grant for Citizenship Study | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/area-for-defense-test-it-is-housing-project-site-and-resembles-bomb.html | AREA FOR DEFENSE TEST; It Is Housing Project Site and Resembles Bomb Blast Scene | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/turkish-editor-wounded-yalman-of-vatan-shot-while-with-premier.html | TURKISH EDITOR WOUNDED; Yalman, of Vatan, Shot While With Premier Menderes on T | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/throng-of-30000-jams-stamp-show-u-s-printing-processes-are.html | THRONG OF 30,000 JAMS STAMP SHOW; U. S. Printing Processes Are Demonstrated -- Red Cross Plans Permanent Display | True | By Kent B. Stiles | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/holy-cross-beats-temple-in-mud-and-rain-for-seventh-victory-in-9.html | Holy Cross Beats Temple in Mud and Rain for Seventh Victory in 9 Starts; HETTINGER TALLIES MARK 28-0 SUCCESS | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/miss-breta-pierce-becomes-fiablgee-glen-cove-girl-to-be-bride-of.html | MISS BRETA PIERCE / BECOMES FIAblGEE; /.Glen Cove Girl to Be Bride of Albertson H. Seaman.Air Force Ex-Captain | True | I Special to TI NW Yo... 'rt.;us. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-nation.html | THE NATION | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/presses-are-fed-by-hams-amateur-radio-operators-send-reports-on.html | PRESSES ARE FED BY 'HAMS'; Amateur Radio Operators Send Reports on Tennessee Game | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/investiture-of-boland-ceremony-for-new-archbishop-of-newark-to-be.html | INVESTITURE OF BOLAND; Ceremony for New Archbishop of Newark to Be in January | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/british-hit-back-in-berlin-erect-barbed-wire-fence-on-spandau.html | BRITISH HIT BACK IN BERLIN; Erect Barbed Wire Fence on Spandau Prison Path | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/new-york.html | New York | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/seoul-is-excited-over-eisenhower-rumors-of-time-general-will-arrive.html | SEOUL IS EXCITED OVER EISENHOWER; Rumors of Time General Will Arrive Fly Over City - Rhee Hails Him as Peace Maker | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/pakistans-envoys-to-meet.html | Pakistan's Envoys to Meet | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/scanning-cottens-territory.html | SCANNING COTTEN'S TERRITORY | True | By Howard Thompson | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/2-trucks-mix-a-beer-omelet.html | 2 Trucks Mix a Beer Omelet | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/miss-ellen-stack-b-d-marren-wed-bishop-of-rochester-officiates-at.html | MISS ELLEN STACK, B. D. MARREN WED; Bishop of Rochester Officiates at Marriage of Teacher to Special Agent of F. B. I. | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/trusting-first-at-wire-sets-tanforan-mark-in-taking-san-francisco.html | TRUSTING FIRST AT WIRE; Sets Tanforan Mark in Taking San Francisco Handicap | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/problem.html | PROBLEM | True | MAURICE PEARLSTEIN | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/philharmonic.html | PHILHARMONIC | True | GEORGE A. BREWSTER | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/now-the-hbomb-an-abc-of-fusion-here-are-the-basic-facts-explaining.html | Now the H-Bomb -- An A.B.C. of Fusion; Here are the basic facts explaining how union of hydrogen atoms releases an explosive force far greater than that of the fission A-bomb. | True | By J. Bronowski | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/jersey-nuptials-for-lois-johnson-bride-escorted-by-father-at.html | JERSEY NUPTIALS FOR LOIS JOHNSON; Bride Escorted by Father at Marriage in Millville Church to Charles S, Bennett | True | Special to THIC NEW YORE TIMZW. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/rangers-to-play-tonight-rayner-in-nets-again-at-garden-against.html | RANGERS TO PLAY TONIGHT; Rayner in Nets Again at Garden Against Montreal Sextet | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/pessimism.html | PESSIMISM | True | MICHAEL H. THEIL | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-world.html | THE WORLD | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/dr-george-walter.html | DR. GEORGE WALTER | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/japanese-champion-bows-satoh-beaten-by-indonesian-as-table-tennis.html | JAPANESE CHAMPION BOWS; Satoh Beaten by Indonesian as Table Tennis Play Opens | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/shoe-exhibits-a-record-large-number-plan-displays-at-popular-priced.html | SHOE EXHIBITS A RECORD; Large Number Plan Displays at Popular Priced Show | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/-drttodietrichhitler-aiie-dead-former-preschief-55-was-freed-in.html | ' DRTTO- DIETRICH,HITLER AIIJE, DEAD; Former Pres.Chief, 55, Was Freed in 1950 of Seven-Year Sentence for War Crimes | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/barbara-batal-engaged-russell-sag-aimn-to-be-the-bride-of-dixon.html | BARBARA BATAL ENGAGED; Russell Sag AI-'-mn; to Be the Bride of Dixon Robert Rich | True | Special to THE NV YOEK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-08-25 | RE0000065290 | B00000387123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/show-folk-staging-comeback-from-tb-200000-fundraising-drive.html | SHOW FOLK STAGING COMEBACK FROM TB; $200,000 Fund-Raising Drive Launched for Will Rogers Hospital in Saranac | True | By Morris Kaplan | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/gladys-l-buchholtz-engaged.html | Gladys L. Buchholtz Engaged | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/mary-e-muir-engaged-she-will-be-married-in-spring-to-james.html | MARY E. MUIR ENGAGED; She Will Be Married in Spring to James MacNaughton Jr. | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/then-and-now-fred-hartley-other-author-of-the-famous-labor-law.html | Then -- And Now; Fred Hartley, "other" author of the famous labor law, looks back. | True | By Herbert Mitgang | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/truman-d-wade.html | TRUMAN D. WADE | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/only-2-of-every-100-throughout-nation-are-jobless-today-low-rate-of.html | ONLY 2 OF EVERY 100 THROUGHOUT NATION ARE JOBLESS TODAY; Low Rate of Unemployment Is Forcing Economists to Junk Theories -- Outlook Bright | True | By A. H. Raskin | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/vietnams-forces-continue-retreat-fight-way-back-toward-sonla-base.html | VIETNAM'S FORCES CONTINUE RETREAT; Fight Way Back Toward Sonla Base -- Vietminh Is 15 Miles Away -- Hard Battle Looms | True | By Tillman Durdin | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/new-england-body-looks-for-impetus-regional-councils-election-of-l.html | NEW ENGLAND BODY LOOKS FOR IMPETUS; Regional Council's Election of L. F. Whittemore Stirs Up Hope for Trade Campaign | True | By John H. Fenton | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/unholy-alliance-the-comancheros-by-paul-i-wellman-286-pp-new-york.html | Unholy Alliance; THE COMANCHEROS. By Paul I. Wellman. 286 pp. New York: Doubleday & Co. $2.75. | True | ROGER PIPPETT. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/an-idr-mary-c-mlil-doctors-fiancee-pennsylvania-to-be-wed-to-f-a.html | an IDR. MARY C. M'liL DOCTOR'S FIANCEE; Pennsylvania to Be Wed to F. A. Wood, Yale Alumnus special to T NL'W YOV | True | SPECIAL TO THE NE | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/iran-and-spain-sign-amity-pact.html | Iran and Spain Sign Amity Pact | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/ban-on-gang-links-to-politics-sought-crime-inquiry-prompts-pleas-by.html | BAN ON GANG LINKS TO POLITICS SOUGHT; Crime Inquiry Prompts Pleas by Wagner and Schupler for Election Law Changes | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/video-film-factory-producer-explains-mass-production-methods.html | VIDEO FILM FACTORY; Producer Explains Mass Production Methods | True | By Val Adams | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/croces-career.html | Croce's Career | True | GEORGE S. COUNTS, | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/upstate-lawyers-honor-dulles.html | Upstate Lawyers Honor Dulles | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/mrs-robert-read-jr-has-son-.html | Mrs. Robert Read Jr. Has Son ! | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/-go-north-young-man-canada-the-golden-hinge-by-leslie-roberts-286.html | ' Go North, Young Man!'; CANADA: The Golden Hinge. By Leslie Roberts. 286 pp. New York: Rinehart & Co. $3.50. | True | By Stuart Keate | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/poly-prep-scores-over-st-pauls-70-crawfords-60yard-dash-wins-for.html | POLY PREP SCORES OVER ST. PAULS, 7-0; Crawford's 60-Yard Dash Wins for Brooklyn Team -- Friends Academy Defeated, 7-0 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/travel-congress-san-diego-convention-of-u-s-officials-supports.html | TRAVEL CONGRESS; San Diego Convention of U. S. Officials Supports World Meeting for 1954 | True | By Paul J. C. Friedlander | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/son-to-the-john-e-lincolns.html | Son to the John E. Lincolns | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/son-to-the-g-j-lonsaylunzersi.html | Son to the G. J. Lonsay-LunzersI | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-book-makers-this-was-publishing-a-chronicle-of-the-book-trade.html | The Book Makers; THIS WAS PUBLISHING: A Chronicle of the Book Trade in the Gilded Age. By Donald Sheehan. 288 pp. Bloomington: Indiana University Press. $3.75. | True | By Frederic G. Melcher | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/larkinkydd.html | Larkin--Kydd | True | Special to NL-W Yo.K TrMXS. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/bolivian-cabinet-sought-paz-estensoro-consulting-with-leaders-of.html | BOLIVIAN CABINET SOUGHT; Paz Estensoro Consulting With Leaders of His Party | True | | | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/training-plan-set-for-mental-work-program-in-care-of-retarded.html | TRAINING PLAN SET FOR MENTAL WORK; Program in Care of Retarded Children Expected to Draw Needed Personnel to Field | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/toyland-parade-loses-whale.html | Toyland Parade Loses Whale | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/historical-prints-philadelphia-club-shows-some-famous-firsts.html | HISTORICAL PRINTS; Philadelphia Club Shows Some Famous Firsts | True | By Jacob Deschin | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/morse-censure-rejected-state-young-republicans-defeat-attack-on.html | MORSE CENSURE REJECTED; State Young Republicans Defeat Attack on Oregon Senator | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/u-s-c-in-rose-bowl-96869-see-trojans-beat-ucla-1412-with-secondhalf.html | U. S. C. IN ROSE BOWL; 96,869 See Trojans Beat U.C.L.A., 14-12, With Second-Half Rally | True | By the United Press | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-dance-novelty-morton-gould-and-danny-daniels-unite-in-concerto.html | THE DANCE: NOVELTY; Morton Gould and Danny Daniels Unite In Concerto for Taps and Orchestra | True | By John Martin | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/balbuslipkin.html | Balbus--Lipkin | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/eagle-bay-gets-one.html | Eagle Bay Gets One | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/live-drama-for-local-small-fry.html | LIVE DRAMA FOR LOCAL SMALL FRY | True | By Milton Bracker | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/-a-people-of-fine-steel-verdict-in-korea-by-robert-t-oliver-207-pp-.html | ' A People of Fine Steel'; VERDICT IN KOREA. By Robert T. Oliver. 207 pp. State College, Pa.: Bald Eagle Press. $4. | True | By Robert Aura Smith | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/added-responsibility.html | Added Responsibility | True | | 1980-08-25 | RE0000065290 | B00000387123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-surge-of-history.html | THE SURGE OF HISTORY | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/i-daughter-to-the-i-l-griffins-jri.html | I Daughter to the I. L. Griffins Jr.I | True | I Special to Tss Nv YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/a-dual-attraction-aquatic-plants-set-stage-for-tropical-fish.html | A DUAL ATTRACTION; Aquatic Plants Set Stage For Tropical Fish | True | By Edith Saylor Abbott | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/shot-by-a-trespasser-navy-yard-worker-also-beaten-and-robbed-at.html | SHOT BY A TRESPASSER; Navy Yard Worker Also Beaten and Robbed at Queens Home | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/tulane-is-winner-4614-dempsey-tosses-five-scoring-passes-against-la.html | TULANE IS WINNER, 46-14; Dempsey Tosses Five Scoring Passes Against La. College | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/two-views.html | TWO VIEWS | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/rowena-somach-fiancee-51-adelphi-alumna-betrothed-to-abbott-krass.html | ROWENA SOMACH FIANCEE; ' 51 Adelphi Alumna Betrothed to Abbott Krass, Veteran | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/samuels-joins-allstars.html | Samuels Joins All-Stars | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/stage-management-metropolitans-presentation-of-carmen-is-experiment.html | STAGE MANAGEMENT; Metropolitan's Presentation of 'Carmen' Is Experiment Open to Discussion | True | By Olin Downes | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/u-s-bonds-reflect-yearend-activity-tax-selling-among-influences.html | U. S. BONDS REFLECT YEAR-END ACTIVITY; Tax Selling Among Influences Keeping Market Supplied and Prices in Check | True | By Paul Heffernan | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/defense-housing-gains-39413-units-put-in-construction-21912-are.html | DEFENSE HOUSING GAINS; 39,413 Units Put in Construction -- 21,912 Are Completed | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/young-indonesian-republic-faces-its-severest-crisis-revolt-in-the.html | YOUNG INDONESIAN REPUBLIC FACES ITS SEVEREST CRISIS; Revolt in the Armed Forces, Outbreaks of Violence and Economic Ills All Beset It | True | By Arnold Brackman | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/front-page-2-no-title-dutch-police-seize-bribe-case-figure.html | Front Page 2 -- No Title; DUTCH POLICE SEIZE BRIBE CASE FIGURE | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/miss-catherine-pugh-l-m-burnett-to-wed.html | MISS CATHERINE PUGH, L. M. BURNETT TO WED | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/gen-armstrong-to-talk-army-surgeon-general-to-take-part-in.html | GEN. ARMSTRONG TO TALK; Army Surgeon General to Take Part in Symposium Here | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/lions-beat-brown-in-finale-14-to-0-price-ward-play-key-roles-as.html | LIONS BEAT BROWN IN FINALE, 14 TO 0; Price, Ward Play Key Roles as Columbia Eleven Gains 2d Triumph of Season | True | By Lincoln A. Werden | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/discouraged.html | Discouraged | True | ALBY Lewis | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/army-huts-stayed-by-unions-protest-erection-of-shelters-by-gun.html | ARMY HUTS STAYED BY UNIONS PROTEST; Erection of Shelters by Gun Crews Brings a Threat to Stop Other Building | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/europes-aching-trouble-spot-the-saar-this-tiny-but-rich-patch-of.html | Europe's Aching Trouble Spot -- The Saar; This tiny but rich patch of land, now French but yearning to be German, holds the key to Europe's unity, perhaps to Europe's peace. | True | By Theodore H. White | 1980-08-25 | RE0000065290 | B00000387123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/education-in-review-colleges-study-the-sources-from-which-they-may.html | EDUCATION IN REVIEW; Colleges Study the Sources From Which They May Derive Needed Additional Funds | True | By Benjamin Fine | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/two-pacific-lines-obtain-subsidies-operating-contracts-awarded-by.html | TWO PACIFIC LINES OBTAIN SUBSIDIES; Operating Contracts Awarded by the Maritime Board for Essential Cargo Routes | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/chamber-fights-l-i-r-r-move.html | Chamber Fights L. I. R. R. Move | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/split-inside-sudan-may-halt-solution-fear-of-disorder-is-linked-to.html | SPLIT INSIDE SUDAN MAY HALT SOLUTION; Fear of Disorder Is Linked to Rivalry Between Urban and Tribal Leaders | True | By Albion Ross | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-flickers-and-mr-smith-two-reels-and-a-crank-by-albert-e-smith.html | The Flickers and Mr. Smith; TWO REELS AND A CRANK. By Albert E. Smith in collaboration with Phil A. Koury. 285 pp. Illustrated. New York: Doubleday & Co. $3.75. | True | By Bosley Crowther | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/miss-nancy-thurber-i-becos-ar___-vanol.html | MISS NANCY THURBER I BEco?s Ar___ VANoL | True | Special to THE NL'W YOK T"Rdr. / | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/acheson-for-shift-he-demands-a-formula-with-no-loopholes-for-reds.html | ACHESON FOR SHIFT; He Demands a Formula With No 'Loopholes' for Reds to Exploit | True | By A. M. Rosenthal | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/new-york-to-use-ground-attack-against-redskins-in-washington-giants.html | New York to Use Ground Attack Against Redskins in Washington; Giants Have Full Corps of Ball Carriers Available for First Time in Weeks for Today's Football Battle | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/edith-r-barnard-to-wed-in-spring-bennett-alumna-a-student-at.html | EDITH R. BARNARD TO WED IN SPRING; Bennett Alumna, a Student at Columbia, Fiancee of Chester La Roche, Yale Graduate | True | Special to Tm Nmv Yo..K TrMr. s. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/son-bettoorsfywperosser.html | son Be²(atoorsFywPerosser | True | Special to the NEW YORK TIMES | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/richard-scores-twice.html | Richard Scores Twice | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/slansky-accused-by-2-more-czechs-exdeputy-foreign-chiefs-say-they.html | SLANSKY ACCUSED BY 2 MORE CZECHS; Ex-Deputy Foreign Chiefs Say They Hired His Trotskyist Adherents as Diplomats | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/david-d-mercer.html | DAVID D, MERCER | True | Soe(:lal to Tu ,?.,' "o;'K. TI3. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/auburns-field-goal-downs-clemson-30.html | AUBURN'S FIELD GOAL DOWNS CLEMSON, 3-0 | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/lehigh-defeats-lafayette-in-88th-meeting-with-aerial-in-the-last-90.html | Lehigh Defeats Lafayette in 88th Meeting With Aerial in the Last 90 Seconds; GUNN'S TOUCHDOWN GAINS 14-7 VICTORY | True | Special to THE NEW YORK TIMES | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/new-street-plan-at-bridge-offered-wagner-proposal-would-cut-the.html | NEW STREET PLAN AT BRIDGE OFFERED; Wagner Proposal Would Cut the Cost $2,000,000 in Project for Brooklyn Span Area | True | | 1980-08-25 | RE0000065290 | B00000387123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-lumberjacks-hero-paul-bunyan-last-of-the-frontier-demigods-by.html | The Lumberjack's Hero; PAUL BUNYAN: Last of the Frontier Demigods. By Daniel G. Hoffman. 213 pp. Philadelphia: University of Pennsylvania Press. $4.50. | True | By Hal Borland | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/citadel-trips-davidson-3414.html | Citadel Trips Davidson, 34-14 | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/brazilians-say-us-hampered-parley-sabotage-in-lima-trade-talks.html | BRAZILIANS SAY U.S. HAMPERED PARLEY; Sabotage' in Lima Trade Talks Canceled Free Enterprise Debate, Paper Asserts | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/son-to-dr-and-mrs-p-e-kaunitzi.html | Son to Dr. and Mrs. P. E. KaunitzI | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/all-about-yuletime-the-christmas-book-by-francis-x-weiser.html | All About Yuletime; THE CHRISTMAS BOOK. By Francis X. Weiser. Illustrated by Robert Frankenberg. 188 pp. New York: Harcourt, Brace & Co. S3. | True | By Nash K. Burger | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/wlis-helen-coah-west-haven-bridb-she-is-escorted-by-mother-at-her.html | WißS HELEN COAH WEST HAVEN BRIDB; She Is Escorted by Mother at Her Wedding to William Everitt Bunting Jr. | True | S.JaJ to L'q'sw Yoz3 Tzu. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/3-blinded-in-family-get-community-aid.html | 3 BLINDED IN FAMILY GET COMMUNITY AID | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/eye-clinic-attendance-grows.html | Eye Clinic Attendance Grows | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/to-fete-mrs-eisenhower-u-s-o-womens-unit-will-honor-her-at-dinner.html | TO FETE MRS. EISENHOWER; U. S. O. Women's Unit Will Honor Her at Dinner Tuesday | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/gunboat-sunk-in-1776-raised-in-champlain.html | GUNBOAT SUNK IN 1776 RAISED IN CHAMPLAIN | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/roberts-and-musial-head-sporting-news-allstars.html | Roberts and Musial Head Sporting News All-Stars | True | By the United Press. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/literary-letter-from-london.html | Literary Letter From London | True | By V. S. Pritchett | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/col-a-danaremiller-port-ex-inspector.html | COL. A. DANArEMILLER, PORT EX. INSPECTOR | True | pecIal to THE N YORKJq t,t | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/by-way-of-report-new-galaxy-planned-by-paramount-addenda.html | BY WAY OF REPORT; New Galaxy Planned by Paramount -- Addenda | True | By A. H. Weiler | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/crabseye-compass-zoologist-proposes-instrument-employing-polarized.html | Crab's-Eye Compass; Zoologist Proposes Instrument Employing Polarized Light | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/sunderland-trips-burnley-team-21-moves-within-point-of-soccer-lead.html | SUNDERLAND TRIPS BURNLEY TEAM, 2-1; Moves Within Point of Soccer Lead as Preston Conquers Wolverhampton, 2-0 | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/gifts-to-aid-kenyon-college.html | Gifts to Aid Kenyon College | True | Special to T NEW YORX Tlr.s. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/dr-liiia-tris-physicians-bride-greek-orthodox-cathedral-i-setting.html | DR. LIIIA TSRIS PHYSICIAN'S BRIDE; Greek Orthodox Cathedral I= Setting for Her Marriage to Dr. Basil Coutifaris | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-life-in-a-bowl-freshwater-tropical-aquarium-fishes-by-g-f.html | The Life In a Bowl; FRESHWATER TROPICAL AQUARIUM FISHES. By G. F. Hervey and J. Herns. 425 pp. New York: British Book Centre. $8.50. | True | By Ruthven Todd | 1980-08-25 | RE0000065290 | B00000387123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/germans-release-rejail-american-action-in-case-of-construction.html | GERMANS RELEASE, REJAIL AMERICAN; Action in Case of Construction Engineer 'Most Displeasing' to U. S. High Commissioner | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/toscanini-directs-gluck-selections-conducts-n-b-c-symphony-in.html | TOSCANINI DIRECTS GLUCK SELECTIONS; Conducts N. B. C. Symphony in 'Iphigenia' Overture and One Act of 'Orpheus' | True | By Olin Downes | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/hebrew-homes-dinner-tonight.html | Hebrew Home's Dinner Tonight | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/3-lands-bar-aggression-ruling.html | 3 Lands Bar Aggression Ruling | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-vice-presidency-recognition-asked-of-importance-of-office-in.html | The Vice Presidency; Recognition Asked of Importance of Office in Naming Candidate | True | THOMAS N. FASSO. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/miss-jean-gormah-d-r-robihoh-wed-bride-hastwin-as-honor-maid-at.html | MISS JEAN' GORMAH, D. R, ROBIHSOH WED; Bride HasTwin as Honor Maid at Marriage to Graduate , Student at Rutgers | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/rutgers-victor-in-run-notches-sixth-straight-triumph-by-beating-n-y.html | RUTGERS VICTOR IN RUN; Notches Sixth Straight Triumph by Beating N. Y. U., 15-48 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/army-says-budget-saps-its-strength-protests-at-manpower-policy.html | ARMY SAYS BUDGET SAPS ITS STRENGTH; Protests at Manpower Policy Based on Early Korea Peace -- Asks Flexible Planning | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/bagby-foundation-to-gain-tomorrow-music-lovers-group-will-give.html | BAGBY FOUNDATION TO GAIN TOMORROW; Music Lovers Group Will Give Annual Concert at Waldorf in Aid of Pension Fund | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/lothringerdean.html | LothringerDean | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/rooted-in-a-reverence-for-humble-folk-late-arrival-by-e-m.html | Rooted in a Reverence for Humble Folk; LATE ARRIVAL. By E. M. Almedinger. 368 pp. Philadelphia: Westminster Press. $4. | True | By Anzia Yezierska | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-world-of-music-samplings-from-afield-achievements-of-aspen-and.html | THE WORLD OF MUSIC: SAMPLINGS FROM AFIELD; Achievements of Aspen and Bennington Will Be Shown in New York Concerts | True | By Ross Parmenter | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-birds.html | THE BIRDS | True | JAMES P. FALLON | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/staropoli-declared-ineligble.html | Staropoli Declared Ineligible | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/wedding-in-january-for-adelaide-griffin.html | WEDDING IN JANUARY FOR ADELAIDE GRIFFIN | True | SiCia/to THZ NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/washington-is-disappointed.html | Washington Is Disappointed | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/mrs-ralph-jerskey-has-son.html | Mrs. Ralph Jerskey Has Son | True | Special to THu IuW YORK TIIES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/city-finances-present-hard-problems-for-53-new-sources-of-revenue.html | CITY FINANCES PRESENT HARD PROBLEMS FOR '53; New Sources of Revenue Proposed Are Of a Highly Controversial Nature | True | By Paul Crowell | 1980-08-25 | RE0000065290 | B00000387123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/oklahoma-hunting-ban-ends.html | Oklahoma Hunting Ban Ends | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/manhattan-college-retreat.html | Manhattan College Retreat | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/labor-israel-group-to-meet.html | Labor Israel Group to Meet | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/miss-peggy-mack-to-be-bride.html | Miss Peggy Mack to Be Bride | True | [ Spec.t to r TO.K Tzes. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-life-and-times-of-m-gallopavo-this-biographer-is-amazed-that.html | The Life and Times of M. Gallopavo; This biographer is amazed that birds so stupid survive in such numbers to adorn so many platters on Thanksgiving Day . | True | By C. B. Palmer | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/prelaw-senior-to-head-brooklyn-student-senate.html | Pre-Law Senior to Head Brooklyn Student Senate | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/brazil-to-receive-japanese.html | Brazil to Receive Japanese | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/railroads-to-florida-main-lines-operate-more-through-trains-and.html | RAILROADS: TO FLORIDA; Main Lines Operate More Through Trains And Improve Other Services to South | True | By Ward Allan Howe | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/cancer-aid-again-denied-a-m-a-reiterates-krebiozen-is-worthless-as.html | CANCER AID AGAIN DENIED; A. M. A. Reiterates Krebiozen Is Worthless as Remedy | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/fathers-occupation.html | Father's Occupation | True | By James H. S. Bossard | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/timur-the-lame-master-of-the-world-by-cothburn-oneal-405-pp-new.html | Timur The Lame; MASTER OF THE WORLD. By Cothburn O'Neal. 405 pp. New York: Crown Publishers. $3.75. | True | RICHARD MATCH | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/ss-sellr-scour-i-prospective-bride.html | ,ss s.ELL,r scour I PROSPECTIVE BRIDE| | True | special to Nw Yol TrM. [ | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/missouri-is-winner-over-kansas-2019-interception-of-blocked-pass.html | MISSOURI IS WINNER OVER KANSAS, 20-19; Interception of Blocked Pass Set Up Deciding Touchdown -- Rowekamp Runs 82 Yards | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/visitants-from-the-middle-ages-illuminated-manuscripts-renew-their.html | VISITANTS FROM THE MIDDLE AGES; Illuminated Manuscripts Renew Their Spell In Current Show | True | By Aline B. Louchheim | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/libraries-slate-events-for-week-book-illustration-is-lecture-topic.html | LIBRARIES SLATE EVENTS FOR WEEK; Book Illustration Is Lecture Topic Tomorrow -- 'Lost' Concerto to Be Played | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/ralph-hayhurst.html | RALPH HAYHURST | True | Special to THe Nv YORIC TZF. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/miss-barbara-dinkel-wed-in-south-orange.html | MISS BARBARA DINKEL WED IN SOUTH ORANGE | True | SPECIAL | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/-mrs-fi-t-mkenzie-dies-i-i-widow-of-noted-sculptor-was-active-in.html | " MRS. FL' T. M'KENZIE DIES I I; Widow of Noted Sculptor Was] Active in Philadelphia Clubs I | True | special to TH NV YORK TIS. ' I | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/play-will-aid-hospital-ive-got-sixpence-to-be-benefit-for-the.html | PLAY WILL AID HOSPITAL; ' I've Got Sixpence' to Be Benefit for the Flower-Fifth Avenue | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/can-the-clock-be-turned-back-a-historian-examines-the-question-of.html | Can the Clock Be Turned Back?; A historian examines the question of whether the basic policies of the New Deal can be thrown into reverse by the new Administration. | True | By Allan Nevins | 1980-08-25 | RE0000065290 | B00000387123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/pilgrims-progress-lost-dog-jerry-by-tom-robinson-illustrated-by.html | Pilgrim's Progress; LOST DOG JERRY. By Tom Robinson. Illustrated by Morgan Dennis. 191 pp. New York: The Viking Press. $2.50. | True | ALICE N. FEDDER. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/k-p-carley-weds-miss-k-forrestal-former-naval-officer-takes.html | K. P. CARLEY WEDS MISS K. FORRESTAL; Former Naval Officer Takes Graduate Nurse as Bride in I St. Ignatius Loyola | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/5-hurt-in-east-side-fire-2-children-suffer-burns-in-5th-floor.html | 5 HURT IN EAST SIDE FIRE; 2 Children Suffer Burns in 5th Floor Tenement Blaze | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/vive-la-france.html | VIVE LA FRANCE | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/an-ingenious-yankee-the-world-of-eli-whitney-by-jeannette-mirsky-an.html | An Ingenious Yankee; THE WORLD OF ELI WHITNEY. By Jeannette Mirsky and Allan Nevins. Illustrated. 346 pp. New York: The Macmillan Company. $5.75. | True | By Ralph H. Gabriel | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/villanova-routs-boston-u-by-516-wildcats-attain-7th-victory-as.html | VILLANOVA ROUTS BOSTON U. BY 51-6; Wildcats Attain 7th Victory as Filipski and Haner Tally Twice Each | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/florida-swamps-miami-squad-436.html | FLORIDA SWAMPS MIAMI SQUAD, 43-6 | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/yeshiva-drive-opens-tuesday.html | Yeshiva Drive Opens Tuesday | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/water-rate-due-for-5-areas-plants-at-babylon-glen-cove-huntington.html | WATER RATE DUE FOR 5 AREAS; Plants at Babylon, Glen Cove, Huntington Among Those Affected After Dec. 1 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/vandenberg-hails-sabres-back-from-korea-air-chief-says-they-have.html | VANDENBERG HAILS SABRES; Back From Korea, Air Chief Says They Have 10-1 Edge on MIG's | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/miss-jean-pressley-j-a-north-jr-to-wed.html | MISS JEAN PRESSLEY, J. A. NORTH JR. TO WED | True | SPECIAL | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/youths-to-hear-mrs-roosevelt.html | Youths to Hear Mrs. Roosevelt | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/-change-in-washington-reflected-in-cabinets-eisenhower-names.html | ' CHANGE IN WASHINGTON' REFLECTED IN CABINETS; Eisenhower Names Conservative Men Of the Middle West and the West To Replace Fair Deal Easterners | True | By Arthur Krock | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-great-accumulator-the-life-and-good-times-of-william-randolph.html | The Great Accumulator; THE LIFE AND GOOD TIMES OF WILLIAM RANDOLPH HEARST. By John Tebbel. 386 pp. New York: E. P. Dutton & Co. $4. | True | By Samuel T. Williamson | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/parallel-applied-to-divided-world-rabbi-tedesche-likens-story-of.html | PARALLEL APPLIED TO DIVIDED WORLD; Rabbi Tedesche Likens Story of Jacob and Esau to Our Conflict With Totalitarians | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-weeks-events-balanchine-hindemith-ballet-in-premiere.html | THE WEEK'S EVENTS; Balanchine - Hindemith Ballet in Premiere | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/bergerjudge.html | Berger---Judge | True | | 1980-08-25 | RE0000065290 | B00000387123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/sartre-vs-camus.html | Sartre vs. Camus | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/greece-ceasing-to-be-achilles-heel-of-nato-election-of-the-papagos.html | GREECE CEASING TO BE ACHILLES HEEL OF NATO; Election of the Papagos Government Gives Promise of Stable Defenses At Critical Point for Nation | True | By C. L. Sulzberger | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-halloween-world-of-youth-the-halloween-world-of-youth.html | THE HALLOWEEN WORLD OF YOUTH; THE HALLOWEEN WORLD OF YOUTH | True | By Mary Chase | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/students-offer-ford-exhibit.html | Students Offer Ford Exhibit | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/press-survey-set-on-campaign-news-sigma-delta-chi-authorizes-study.html | PRESS SURVEY SET ON CAMPAIGN NEWS; Sigma Delta Chi Authorizes Study to Investigate Charges of 'Biased' Coverage | True | By William M. Blair | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/israel-issues-2-stamps-in-weizmanns-memory.html | Israel Issues 2 Stamps In Weizmann's Memory | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/provincialism.html | PROVINCIALISM | True | F. Y. KILPATRICK | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/u-s-frees-nazi-war-criminal.html | U. S. Frees Nazi War Criminal | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/lakewoods-estate-former-rockefeller-property-is-open-to-visitors.html | LAKEWOODS ESTATE; Former Rockefeller Property Is Open to Visitors for Walks and Rides | True | By John B. Ehrhardt | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/backward-glance-grower-describes-his-ups-and-downs-with-melons.html | BACKWARD GLANCE; Grower Describes His Ups And Downs With Melons | True | By J. Vernon Patterson | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/rural-school-help-in-south-is-urged-committee-head-says-funds-go.html | RURAL SCHOOL HELP IN SOUTH IS URGED; Committee Head Says Funds Go Abroad Because Units Here Lack 'Glamour' | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/korean-news-not-read-newspaper-gets-no-protest-on-repetition-of.html | KOREAN NEWS NOT READ?; Newspaper Gets No Protest on Repetition of Dispatch | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/british-financier-robbed.html | British Financier Robbed | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/son-to-mrs-george-robinson-i.html | Son to Mrs. George Robinson I | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/national-retail-jewelers-renew-fight-on-20-tax.html | National Retail Jewelers Renew Fight on 20% Tax | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/heffelfinger-at-game-fish-reelected-president-of-allamericans.html | HEFFELFINGER AT GAME; Fish Re-elected President of All-Americans Association | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/-a-real-antijewish-drive.html | " A Real Anti-Jewish" Drive | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/convicted-in-youths-slaying.html | Convicted in Youth's Slaying | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-sounds-men-make-conversation-and-communication-by-joost-a-m.html | The Sounds Men Make; CONVERSATION AND COMMUNICATION. By Joost A. M. Meerloo. 245 pp. New York: International Universities Press. $4. | True | By Charles Spielberger | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/constance-brody-to-wed-hunter-senior-sing-book-editor-fiancee-of.html | CONSTANCE BRODY TO WED; Hunter Senior, Sing Book Editor, Fiancee of Richard Lerner | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/army-duty-defined-for-dec-19-releases.html | ARMY DUTY DEFINED FOR DEC. 19 RELEASES | True | | 1980-08-25 | RE0000065290 | B00000387123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/-above-all-serenity-the-journal-of-max-ehrmann-edited-with-an.html | ' Above All, Serenity'; THE JOURNAL OF MAX EHRMANN. Edited, with an Introduction, by Bertha K. Ehrmann. 344 pp. Boston: Bruce Humphries. $3.75. | True | By John Cournos | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/army-defeats-navy-21-in-soccer-at-west-point.html | Army Defeats Navy, 2-1, In Soccer at West Point | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/2-arrested-in-raid-near-police-annex-betting-slips-and-2-loaded.html | 2 Arrested in Raid Near Police Annex; Betting Slips and 2 Loaded Pistols Found | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/richard-oconnor.html | RICHARD O'CONNOR | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/caretaker-status-set-for-camp-drum-but-exercise-snowstorm-will-keep.html | CARETAKER STATUS SET FOR CAMP DRUM; But Exercise Snowstorm Will Keep Post Busy -- Summer Maneuvers to Continue | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/tropical-makes-appeal-asks-gov-warren-to-intervene-in-fingerprint.html | TROPICAL MAKES APPEAL; Asks Gov. Warren to Intervene in Fingerprint Dispute | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/son-to-mrs-david-j-marke.html | Son to Mrs. David J. Marke | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/2-authors-get-scrolls-chambers-and-pusey-are-cited-by-tamiment.html | 2 AUTHORS GET SCROLLS; Chambers and Pusey Are Cited by Tamiment Institute | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/willielmsboehm.html | WillieLms----Boehm | True | Special to TIE NL-W YOr. K TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/contessa-d-loreto-delar-van-sand-wed.html | CONTESSA D! LORETO, DELAR VAN SAND WED | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/rail-rates-scored-by-furniture-men-retail-group-preparing-data-to.html | RAIL RATES SCORED BY FURNITURE MEN; Retail Group Preparing Data to Show Freight Costs Are Now Prohibitive | True | By Alfred R. Zipser Jr. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/molloy-paces-elis-his-four-touchdown-aerials-help-yale-crush.html | MOLLOY PACES ELIS; His Four Touchdown Aerials Help Yale Crush Harvard | True | By Joseph M. Sheehan | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/miss-lorna-l-meyers-to-wed.html | Miss Lorna L. Meyers to Wed | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/korea-risk-and-opportunity-for-eisenhower-he-may-disappoint-high.html | KOREA: RISK AND OPPORTUNITY FOR EISENHOWER; He May Disappoint High Hopes or He May Ease the U. S. Burden There | True | By James Reston | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/art-macabre.html | Art Macabre | True | .A.B.L. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/state-to-study-procedures-on-release-of-mentally-ill-hygiene-unit.html | State to Study Procedures On Release of Mentally Ill; Hygiene Unit Must Recognize Concept That Hospital Is for Treatment, Not for Detention | True | By Howard A. Rusk, M. D. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/seized-in-womans-death-truck-driver-held-without-bail-after-fatal.html | SEIZED IN WOMAN'S DEATH; Truck Driver Held Without Bail After Fatal Fire | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/cooks-immortality.html | COOK'S IMMORTALITY | True | WILLIAM H. SCHWARTAU | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/tax-sales-season-opens-for-stocks-investors-look-over-holdings-to.html | TAX SALES SEASON OPENS FOR STOCKS; Investors Look Over Holdings to Balance Gains and Losses Between Now and Dec. 31 | True | By J. E. McMahon | 1980-08-25 | RE0000065290 | B00000387123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/oklahoma-trims-nebraska-3413-for-5th-straight-big-seven-title.html | Oklahoma Trims Nebraska, 34-13, For 5th Straight Big Seven Title; OKLAHOMA DOWNS NEBRASKA, 34 TO 13 | True | By the United Press. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/air-reservists-act-on-records.html | Air Reservists Act on Records | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/article-4-no-title-painted-with-color.html | Article 4 -- No Title; Painted with Color | True | By Betty Pepis | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-admiral-preferred-a-taut-ship-ernest-kings-story-casts-new.html | THE ADMIRAL PREFERRED A TAUT SHIP; Ernest King's Story Casts New Light On the Fateful Events of World War II | True | By Hanson W. Baldwin | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/wagnerhofstra-postponed.html | Wagner-Hofstra Postponed | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/regents-to-honor-school-they-will-hold-a-session-in-original.html | REGENTS TO HONOR SCHOOL; They Will Hold a Session in Original Erasmus Hall | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/galactic-politics-foundation-and-empire-by-isaac-asimov-247-pp-new.html | Galactic Politics; FOUNDATION AND EMPIRE. By Isaac Asimov. 247 pp. New York: Gnome Press. $2.75. | True | J. FRANCIS MCCOMAS. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/american-slain-in-burma.html | American Slain in Burma | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/whos-who.html | WHO'S WHO? | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/key-gop-men-scan-defense-for-cuts-economy-advocates-also-eye.html | KEY G.O.P. MEN SCAN DEFENSE FOR CUTS; Economy Advocates Also Eye Foreign Aid, U. S. Payroll as Targets for Reductions | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/a-long-time-pal-of-joey-miss-segal-talks-about-her-starring-role-in.html | A LONG TIME PAL OF JOEY; Miss Segal Talks About Her Starring Role In Musical | True | By Seymour Peck | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/greek-army-body-goes-to-belgrade-topranking-mission-returns.html | GREEK ARMY BODY GOES TO BELGRADE; Top-Ranking Mission Returns Yugoslav Visit -- To Spur Defense Agreements | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/illinois-toppled-by-northwestern-hrens-last-minute-tally-enables.html | ILLINOIS TOPPLED BY NORTHWESTERN; Hren's Last - Minute Tally Enables Wildcats to Upset Illinois, 28-26 | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/dr-harry-l-shankman-i.html | DR. HARRY L, SHANKMAN I | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/zw-richardson-clergyman-dead-exminister-at-old-fifth-enue-baptist.html | zW. S. RICHARDSON, CLERGYMAN, DEAD; Ex-Minister at Old Fifth /enue Baptist Served on Staff of John D, Rockefeller Jr, | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/treasure-chest.html | Treasure Chest | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/margaret-kleckner-betrothed.html | Margaret Kleckner Betrothed | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/ilene-abramson-is-engaged.html | Ilene Abramson Is Engaged | True | ' 1 SpeCial to Tm Nsw NOK TXMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/snow-and-sleet-in-london.html | Snow and Sleet in London | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/rel-j-gu-t-a-brue-in-citi-wartime-club-director-for-red-cross-wed-t.html | REl J. GU t A BRU]E IN CIT/L/; Wartime Club Director for Red Cross Wed to Dario Barozzi of Civil Defense Agency | True | Special to THE NEW YOZX | 1980-08-25 | RE0000065290 | B00000387123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/first-woman-is-elected-by-phi-beta-kappa-unit.html | First Woman Is Elected By Phi Beta Kappa Unit | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/comedy-club-doing-play-late-george-apley-scheduled-at-hunter.html | COMEDY CLUB DOING PLAY; ' Late George Apley' Scheduled at Hunter College This Week | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/u-n-labor-inquiry-halts-forced-servitude-charges-sent-to-the.html | U. N. LABOR INQUIRY HALTS; Forced Servitude Charges Sent to the Nations Implicated | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/french-repertory-renaud-and-barrault-company-removes-some.html | FRENCH REPERTORY; Renaud and Barrault Company Removes Some International Friction | True | By Brooks Atkinson | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/convicts-seize-2-guards-four-massachusetts-prisoners-give-up-after.html | CONVICTS SEIZE 2 GUARDS; Four Massachusetts Prisoners Give Up After 2-Hour Revolt | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/kling-leads-panamerican-road-race-as-clutch-trouble-eliminates.html | Kling Leads Pan-American Road Race as Clutch Trouble Eliminates Bracco; GERMAN OBTAINS 32-MINUTE MARGIN | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/u-s-files-are-again-an-issue.html | U. S. FILES ARE AGAIN AN ISSUE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/troth-of-eileen-paula-flood.html | Troth of Eileen Paula Flood | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/two-observations-on-the-weeks-political-developments.html | TWO OBSERVATIONS ON THE WEEK'S POLITICAL DEVELOPMENTS | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/ferreidel-grosso.html | Ferrei--Del Grosso | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/wake-forest-280-victor-georges-2-scoring-passes-aid-in-turning-back.html | WAKE FOREST 28-0 VICTOR; George's 2 Scoring Passes Aid in Turning Back Furman | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/ulster-county-seeks-state-aid-for-clinic.html | ULSTER COUNTY SEEKS STATE AID FOR CLINIC | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/red-wings-crush-black-hawks-101-skov-and-j-wilson-each-tally-twice.html | RED WINGS CRUSH BLACK HAWKS, 10-1; Skov and J. Wilson Each Tally Twice at Detroit -- Montreal Ties With Toronto, 2-2 | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/an-answer-to-darwin-darwin-competition-cooperation-by-ashley.html | An Answer to Darwin; DARWIN, COMPETITION & COOPERATION. By Ashley Montagu. 148 pp. New York: Henry Schuman. $2.50. | True | By E. B. Garside | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/eileen-chater-married-creenwich-teacher-bride-of-james-walker.html | EILEEN CHATER MARRIED; Creenwich Teacher Bride of James Walker McDowell | True | Special to N[v YOLIC TrrJ, | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/harriet-kenarik-to-wed-smith-college-alumna-fiancee-of-martin.html | HARRIET KENARIK TO WED; Smith College Alumna Fiancee of Martin Richard Himmel | True | SpeCial to N-w Yo Tu[ml. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/a-man-devoured-by-his-obsession-the-drinker-by-hans-fallada.html | A Man Devoured by His Obsession; THE DRINKER. By Hans Fallada. Translated from the German by Charlotte and A. L. Lloyd. 282 pp. New York: Didier. $3.50. | True | RICHARD PLANT. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/eisenhower-acts.html | Eisenhower Acts | True | | 1980-08-25 | RE0000065290 | B00000387123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/kentucky-rally-in-final-quarter-gains-1414-tie-with-tennessee.html | Kentucky Rally in Final Quarter Gains 14-14 Tie With Tennessee; Tallies by Hunt and Proffitt Deadlock Battle Before 30,000 at Knoxville | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/pioneer-youth-camps-to-benefit-on-dec-1.html | PIONEER YOUTH CAMPS TO BENEFIT ON DEC. 1 | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/baseball-meetings-start-dec-1-with-complex-issues-on-agenda.html | Baseball Meetings Start Dec. 1, With Complex Issues on Agenda; Major-Minor Conclaves at Phoenix to Deal With Waiver Curb, Bonus Problem, TV, Radio and Night Games | True | By John Drebinger | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-show-behind-the-tv-show.html | The Show Behind The TV Show | True | J. G. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/on-my-way-to-the-east-edith-stein-by-sister-teresia-de-spiritu.html | ' On My Way to the East'; EDITH STEIN. By Sister Teresia de Spiritu Sancto, O. D. C. Translated from the German by Cecily Hastings and Donald Nicholl. 238 pp. New York: Sheed & Ward. $3.25. | True | By John Chase | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/india-though-cautious-still-cultivates-peiping-nehru-is-no-longer-a.html | INDIA, THOUGH CAUTIOUS, STILL CULTIVATES PEIPING; Nehru Is No Longer a Great Admirer of Mao But He Strives for East-West Peace | True | By Robert Trumbull | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/dr-howard-m-hebble-i-special-to-th-new-yopat-jl.html | DR. HOWARD M. HEBBLE I; Special to TH NEW yoPat J'L. | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/federal-cleanup-is-brownells-job-nations-eyes-will-be-on-him.html | FEDERAL CLEAN-UP IS BROWNELL'S JOB; Nation's Eyes Will Be on Him -- McCarthy's Red Hunt May Raise Real Dilemma | True | By Anthony Leviero | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/corn-bowl-game-canceled.html | Corn Bowl Game Canceled | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/spanish-workers-protest-on-wages-large-numbers-of-private-office.html | SPANISH WORKERS PROTEST ON WAGES; ' Large Numbers' of Private Office Employes Speak Out on Pay Benefit Exclusion | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/harry-w-hopper.html | HARRY W. HOPPER | True | Special to 3Jts NEW YORK z,F,s | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/scalpers-wrong-again-101043-tickets-sold-for-game-on-coast-but.html | ' SCALPERS' WRONG AGAIN; 101,043 Tickets Sold for Game on Coast, but 96,869 Attend | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/acheson-sees-canadians-makes-goodbye-call-on-massey-and-st-laurent.html | ACHESON SEES CANADIANS; Makes Goodbye Call on Massey and St. Laurent in Ottawa | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/500000-to-see-newark-parade.html | 500,000 to See Newark Parade | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/matinee-at-met-to-help-crippled-performance-of-la-boheme-on-dec-27.html | MATINEE AT 'MET' TO HELP CRIPPLED; Performance of 'La Boheme' on Dec. 27 Will Raise Funds for Institute Here | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/nato-to-base-plan-on-long-cold-war-report-will-put-emphasis-on.html | NATO TO BASE PLAN ON LONG 'COLD WAR'; Report Will Put Emphasis on 'Stable Economies' Rather Than Quick Rearming | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/sports-of-the-times-vexing-and-perplexing.html | Sports of The Times; Vexing and Perplexing | True | By Arthur Daley | 1980-08-25 | RE0000065290 | B00000387123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/frances-coville-bride-of-officer-former-research-aide-at-yale-s-wed.html | FRANCES COVILLE BRIDE OF OFFICER; Former Research Aide at Yale !s Wed in Fairfield to Major William H. Meroney 3d | True | Special to THI Nlw Yo e. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/soldier-fare.html | SOLDIER FARE | True | MORTON GOWDY | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/within-a-deep-mysterious-landscape-thorntons-temple-of-flora-by.html | Within a Deep, Mysterious Landscape; THORNTON'S TEMPLE OF FLORA. By Geoffrey Grigson and Handasyde Buchanan. 98 pp. Illustrated with 36 plates, 12 in color. New York: Wm. Collins Sons & Co. $35. | True | By John H. Lamarre | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/tea-house-for-german-reds.html | Tea House for German Reds | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/u-s-buying-british-tanks.html | U. S. Buying British Tanks | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/shippen-papers-go-on-sale-tuesday-letters-on-french-and-indian-war.html | SHIPPEN PAPERS GO ON SALE TUESDAY; Letters on French and Indian War Included in Americana Set for 2-Day Auction | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/yearling-sold-for-46000-toledo-man-paid-top-figure-for-harness.html | YEARLING SOLD FOR $46,000; Toledo Man Paid Top Figure for Harness Horse in 1952 | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/german-trade-talks-set-methods-of-attracting-private-capital-to-be.html | GERMAN TRADE TALKS SET; Methods of Attracting Private Capital to Be Discussed | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/industry-profits-show-steady-drop-decline-dates-from-the-final.html | INDUSTRY PROFITS SHOW STEADY DROP; Decline Dates From the Final Quarter of 1950, at Peak of the Korean Boom | True | By Burton Crane | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/fair-grounds-set-for-open-house-track-invites-fans-to-preview-today.html | FAIR GROUNDS SET FOR 'OPEN HOUSE'; Track Invites Fans to Preview Today for 80th Season, Opening on Thursday | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/texas-pioneers-the-wind-blows-free-by-loula-grace-erdman-242-pp-new.html | Texas Pioneers; THE WIND BLOWS FREE. By Loula Grace Erdman. 242 pp. New York: Dodd. Mead & Co. $2.50. | True | NINA BROWN BAKER. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/poles-wires-and-a-college-the-builder-a-biography-of-ezra-cornell.html | Poles, Wires And a College; THE BUILDER: A Biography of Ezra Cornell. By Philip Dorf. 459 pp. New York: The Macmillan Company. $5. | True | By Armand Schwab Jr. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/missionary-at-95-pins-hopes-on-u-n-dr-arthur-brown-still-active-in.html | MISSIONARY, AT 95, PINS HOPES ON U. N.; Dr. Arthur Brown Still Active in Two Church Groups Promoting Peace | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/rothfieldberk.html | Rothfield--Berk | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/news-of-the-world-of-stamps-u-n-issues-now-on-sale-for-cash-at.html | NEWS OF THE WORLD OF STAMPS; U. N. Issues Now on Sale For Cash at Windows In the Public Lobby | True | By Kent B. Stiles | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/batista-cites-difficulty-tells-cubans-predecessors-errors-add-to.html | BATISTA CITES DIFFICULTY; Tells Cubans Predecessor's Errors Add to Financial Woes | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/hospital-stone-is-set-springfield-city-institution-to-be-ready-in.html | HOSPITAL STONE IS SET; Springfield City Institution to Be Ready in 1954 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/rudolph-the-reindeer-acquiring-chocolat-hue.html | Rudolph the Reindeer Acquiring Chocolate Hue | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/loree-beats-beck-in-billiards.html | Loree Beats Beck in Billiards | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/building-jobs-open-veterans-administration-seeks-architects-and.html | BUILDING JOBS OPEN; Veterans Administration Seeks Architects and Engineers | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/westward-advance-the-course-of-empire-by-bernard-devoto-with-maps.html | Westward Advance; THE COURSE OF EMPIRE. By Bernard DeVoto. With maps by Erwin Raisz. 647 pp. Boston: Houghton Mifflin Company. $6. | True | By Henry Nash Smith | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/woman-77-held-as-shoplifter.html | Woman, 77, Held as Shoplifter | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/lifesaving-in-korea.html | LIFE-SAVING IN KOREA | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/miss-ann-shelley-to-wed-ih-spring-i-emma-willard-mount-holyoke.html | MISS ANN SHELLEY TO WED IH SPRING; I Emma Willard, Mount Holyoke Alumna-Fiancee of William Dynan, Brown Graduate | True | Special to Tm YoP. E . | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/indian-peasants-hold-old-fealty-maharajah-of-indore-and-his.html | INDIAN PEASANTS HOLD OLD FEALTY; Maharajah of Indore and His American Wife Honored at Ford Project Dedication | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/moscow-assails-indias-plan.html | Moscow Assails India's Plan | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 — No Title | True | HENRI PEYRE. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/horn-of-plenty.html | ' HORN OF PLENTY' | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/l-i-u-swimmers-triumph.html | L. I. U. Swimmers Triumph | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/styles-for-stayathomes.html | Styles for Stay-at-Homes | True | By Virginia Pope | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/inauguration-fete-to-be-3day-affair-committee-drafts-elaborate.html | INAUGURATION FETE TO BE 3-DAY AFFAIR; Committee Drafts Elaborate Program, Which Includes Gala, Parade and Ball | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/red-toll-of-priests-put-at-105.html | Red Toll of Priests Put at 105 | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/princess-pat-unit-on-way-home.html | Princess Pat Unit on Way Home | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/correction.html | CORRECTION | True | ALBERT DEUTSCH | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/nancy-j-eavenson-sets-wedding-day-montclair-girl-to-be-attended-by.html | NANCY J. EAVENSON SETS WEDDING DAY; Montclair Girl to Be Attended by 6 at Marriage to Dow Drukker 3d o Dec, 20 | True | Special to Trz I],v YOP.K TIM^óS. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/jane-ann-madden-becomes-a-bride-wears-taffeta-and-satin-gown-at.html | JANE ANN MADDEN BECOMES A BRIDE; Wears Taffeta and Satin Gown at Marriage in Ridgewood to Frederick N. Roberts | True | Special to Ts Nrw NOK I'Mta | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/reducing-tariffs-changed-trade-policy-favored-in-interest-of.html | Reducing Tariffs; Changed Trade Policy Favored in Interest of Nation's Well-Being | True | CLAIR WILCOX. | 1980-08-25 | RE0000065290 | B00000387123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/miss-sarah-bell-married-in-south-bride-of-charles-g-gajbrell-in.html | MISS SARAH BELI[ MARRIED IN SOUTH; Bride of Charles G. Galbrell in Chapel on Queens College Campus at .Charlotte | True | ecta! to THZ NV YO TlMZ.S. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/men-on-the-land.html | MEN ON THE LAND | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/indian-school-contracts-set.html | Indian School Contracts Set | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/police-officer-slain-in-malaya.html | Police Officer Slain in Malaya | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/greenland-has-polio-outbreak.html | Greenland Has Polio Outbreak | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/suzanne-solovs-troth-california-girl-to-become-bride-of-dr-gerald.html | SUZANNE SOLOV'S TROTH; California Girl to Become Bride of Dr. Gerald Wilk Labiner | True | Special to TH NZW Yo TIqSS. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/a-business-man-on-diplomatic-business-lying-in-state-by-stanton.html | A Business Man on Diplomatic Business; LYING IN STATE. By Stanton Griffis. Illustrated. 315 pp. New York: Doubleday & Co. $3.75. | True | By Adolf A. Berle Jr. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/biological-resurrection.html | BIOLOGICAL RESURRECTION | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/-sing-willow-titwillow-heres-a-howdedo-my-life-in-gilbert-sullivan-.html | ' Sing Willow, Titwillow'; HERE'S A HOW-DE-DO: My Life in Gilbert & Sullivan. By Martyn Green. Illustrated. 283 pp. New York: W. W. Norton & Co. $3.75. | True | By Lewis Funke | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/gdirkra-ft.html | G,dir--Kra ft | True | Secial to N,' Nor T1.ir. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/u-n-to-improve-aid-to-visitors-guided-tours-to-be-increased-to-a.html | U. N. TO IMPROVE AID TO VISITORS; Guided Tours to Be Increased to a Seven-Day-Basis to Meet Rising Demand | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/newark-ball-park-joins-new-league-ruppert-stadium-and-15-acres-to.html | NEWARK BALL PARK JOINS NEW LEAGUE; Ruppert Stadium and 15 Acres to Become a School Sports and Recreation Center | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-blue-grotto-red-sails-to-capri-by-ann-weil-illustrated-by-c-b.html | The Blue Grotto; RED SAILS TO CAPRI. By Ann Weil. Illustrated by C. B. Falls. 156 pp. New York: The Viking Press. $2.50. | True | NORA KRAMER. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/field-stake-goes-to-black-velvet-berol-lodge-cocker-spaniel-takes.html | FIELD STAKE GOES TO BLACK VELVET; Berol Lodge Cocker Spaniel Takes Open-All-Age Event in Meet at Far Hills | True | By John Rendel | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/baylor-battles-s-m-u-to-77-tie-result-eliminates-methodists-from.html | BAYLOR BATTLES S. M. U. TO 7-7 TIE; Result Eliminates Methodists From Share in Southwest Conference Title | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/former-jefferson-tract-sold.html | Former Jefferson Tract Sold | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/blues-drop-selkirk-former-yankee-star-receives-his-release-in.html | BLUES DROP SELKIRK; Former Yankee Star Receives His Release in Kansas City | True | | 1980-08-25 | RE0000065290 | B00000387123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/joan-ridder-wed-i-in-flopl-setting-i-granddaughter-of-late-head-of.html | JOAN RIDDER WED I IN FLOPL SETTING; i Granddaughter of Late Head of Publishers Group Married to David Challinor Jr. | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/the-festive-berries.html | THE FESTIVE BERRIES | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/free-asia-a-long-way-from-protecting-itself-despite-vast-manpower.html | FREE ASIA A LONG WAY FROM PROTECTING ITSELF; Despite Vast Manpower It Is Unable To Stem Communism Alone | True | By Lindesay Parr0tt | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/marines-office-eds-iss-conof-lieut-jean-val-smith-takes-washington.html | MARINES OFFICE EDS ISS CONOF; { Lieut. Jean Val Smith Takes Washington Girl as Bride in Cathedral There | True | Special to TI NrW No Tum. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/observances-set-for-thanksgiving-macys-has-big-new-balloons.html | OBSERVANCES SET FOR THANKSGIVING; Macy's Has Big New Balloons, Including 60-Foot Spaceman, for 26th Annual Parade | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/city-pier-survey-seeks-to-cut-costs-5-savings-in-insurance-and.html | CITY PIER SURVEY SEEKS TO CUT COSTS; 5% Savings in Insurance and Maintenance for Lessees of Municipal Docks Is Seen | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/adenauer-allies-support-treaties-free-democrats-urge-approval-of.html | ADENAUER ALLIES SUPPORT TREATIES; Free Democrats Urge Approval of Peace and Defense Pacts -- Saar Regime Scored | True | By Drew Middleton | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/traffic-aid-for-motorists.html | Traffic Aid for Motorists | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/chemicals-emerge-from-coal-tar-age-to-become-giant-sprawling-across.html | Chemicals Emerge From 'Coal Tar' Age To Become Giant Sprawling Across Nation; CHEMICALS EMERGE FROM COAL TAR AGE | True | By John Stuart | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/ford-museum-names-two-aides.html | Ford Museum Names Two Aides | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/business-shifts-on-policy-abroad-national-council-meeting-here.html | BUSINESS 'SHIFTS' ON POLICY ABROAD; National Council Meeting Here Brings Out Change of Views on Foreign Development | True | By Brendan M. Jones | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/washington-state-shows-way-by-97-barkers-thirdperiod-field-goal.html | WASHINGTON STATE SHOWS WAY BY 9-7; Barker's Third-Period Field Goal Decides in Game With Oklahoma A. and M. | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/w-and-m-wins-41-to-6-mioduszewski-and-koller-star-in-victory-over-n.html | W. AND M. WINS, 41 TO 6; Mioduszewski and Koller Star in Victory Over N. C. State | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/mauch-cracker-pilot-exmajor-leaguer-to-succeed-dixie-walker-at.html | MAUCH CRACKER PILOT; Ex-Major Leaguer to Succeed Dixie Walker at Atlanta | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/harvard-appoints-professor.html | Harvard Appoints Professor | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/iran-ousts-225-judges.html | Iran Ousts 225 Judges | True | | 1980-08-25 | RE0000065290 | B00000387123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/ball-wednesday-fetes-debutantes-junior-league-will-honor-its.html | BALL WEDNESDAY FETES DEBUTANTES; Junior League Will Honor Its Provisional Members at Event Assisting Welfare Fund | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/jurisdiction-row-sharpens-in-japan-arrest-of-two-australians.html | JURISDICTION ROW SHARPENS IN JAPAN; Arrest of Two Australians Heightens Clash With U. N. as Envoys Seek Accord | True | By William J. Jorden | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/logic.html | LOGIC | True | ABBAS ORDOOBADL | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/ottawa-and-caracas-fix-ties.html | Ottawa and Caracas Fix Ties | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/automobiles-caution-rules-for-safe-driving-on-icy-pavements-are-for.html | AUTOMOBILES: CAUTION; Rules for Safe Driving on Icy Pavements Are Formulated After Many Tests | True | By Bert Pierce | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/2-g-is-in-swamp-6-weeks-sailor-and-marine-lose-way-in-georgia-found.html | 2 G. I.'s IN SWAMP 6 WEEKS; Sailor and Marine Lose Way in Georgia -- Found by Farmer | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/child-to-the-stephen-slesingersi.html | Child to the Stephen Slesingersl | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/bill-of-rights-put-in-case-of-helium-document-which-will-be-kept.html | BILL OF RIGHTS PUT IN CASE OF HELIUM; Document, Which Will Be Kept From Aging by New Method, Goes on Display Dec. 15 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/charting-the-trail-of-the-juggler-in-israel-cast-and-crew-of.html | CHARTING THE TRAIL OF 'THE JUGGLER' IN ISRAEL; Cast and Crew of Stanley Kramer Troupe Find Fans on Location in Holy Land | True | By Dana Adams Schmidt | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/little-rock-pilot-named-tigers-appoint-paul-campbell-as-manager-of.html | LITTLE ROCK PILOT NAMED; Tigers Appoint Paul Campbell as Manager of Travelers | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/intriguing-theory-tv-dramatic-characters-should-be-realistic.html | INTRIGUING THEORY; TV Dramatic Characters Should Be Realistic | True | By Jack Gould | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/miss-wyrtzen-fiancee-fairfield-girl-to-be-wed-1-philip-ann-british.html | MISS WYRTZEN FIANCEE; Fairfield Girl to Be Wed 1 Philip Ann=, British Ex-Offlnrl | True | Specta to your | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/barbara-j-wilson-oa61d-to-arrn-wilson-college-honor-alumna-in-1951.html | BARBARA J. WILSON OA61D TO ARRN; Wilson College Honor Alumna in 1951 Will Be the Bride of Robert Zwe}gler | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/improvement.html | Improvement | True | SARA OWEN | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/indonesia-cabinet-assails-military-accuses-the-army-of-political.html | INDONESIA CABINET ASSAILS MILITARY; Accuses the Army of Political Meddling -- Warns Against Future Demonstrations | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/malan-opponents-favor-u-s-system-moderates-on-racial-issues-want-a.html | MALAN OPPONENTS FAVOR U. S. SYSTEM; Moderates on Racial Issues Want a More Rigid Charter Than Nationalist Regime | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/-e-now-means-everywhere.html | ' E' Now Means 'Everywhere' | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/conklin-funeral-tomorrow.html | Conklin Funeral Tomorrow | True | P;ctaJ to N Zorc Trr. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/rutgers-conquers-new-york-u-2714-scarlet-drive-in-last-half-downs.html | RUTGERS CONQUERS NEW YORK U., 27-14; Scarlet Drive in Last Half Downs Violet in Annual Hall of Fame Game | True | By Roscoe McGowen | 1980-08-25 | RE0000065290 | B00000387123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/hudson-pollution-cited-village-of-piermont-ordered-to-improve.html | HUDSON POLLUTION CITED; Village of Piermont Ordered to Improve Sewage Plant | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/bergenfield-tied-1212-kochanskys-28yard-run-gains-deadlock-for.html | BERGENFIELD TIED, 12-12; Kochansky's 28-Yard Run Gains Deadlock for North Arlington | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/weather-disrupts-school-football-lafayetteerasmus-game-for-city.html | WEATHER DISRUPTS SCHOOL FOOTBALL; Lafayette-Erasmus Game for City Honors Is Postponed to Thanksgiving Day | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/-surprisingly-persuasive-religion-in-twentiethcentury-america-by.html | ' Surprisingly Persuasive'; RELIGION IN TWENTIETH-CENTURY AMERICA. By Herbert Wallace Schneider. Library of Congress Series in American Civilization. 244 pp. Cambridge: Harvard University Press. $4.25. | True | By A. Powell Davies | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/to-revive-dutch-custom-sleepy-hollow-restorations-to-mark-st.html | TO REVIVE DUTCH CUSTOM; Sleepy Hollow Restorations to Mark St. Nicholas Day | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/not-moon-men.html | NOT 'MOON MEN' | True | JON ESTOFF | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/casualties-in-the-korean-fighting.html | Casualties in the Korean Fighting | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/pratt-honors-c-b-jones.html | Pratt Honors C. B. Jones | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/spain-bans-a-book-critical-of-franco-work-of-monarchist-offered.html | SPAIN BANS A BOOK CRITICAL OF FRANCO; Work of Monarchist Offered Plan for Restoration of Democratic Liberties | True | By Camille M. Cianfarra | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-23 | 1952-11-23 | https://www.nytimes.com/1952/11/23/archives/helicopter-mail-service-near.html | Helicopter Mail Service Near | True | | 1980-08-25 | RE0000065290 | B00000387123 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/truman-plane-spotted-its-appearance-upstate-gives-air-defense-busy.html | TRUMAN PLANE SPOTTED; Its Appearance Upstate Gives Air Defense Busy Moments | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/frederick-s-krecker.html | FREDERICK S. KRECKER | True | Special to T'.- XEW YOK TLX--. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/mill-to-aid-college-american-woolen-gives-textile-school-weaving.html | MILL TO AID COLLEGE; American Woolen Gives Textile School Weaving Machine | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/eisenhower-seen-for-convertibility-paris-expects-drive-for-that.html | EISENHOWER SEEN FOR CONVERTIBILITY; Paris Expects Drive for That Purpose as Well as for Multilateral Trade Pacts | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/mrs-william-campbell.html | MRS. WILLIAM CAMPBELL | True | Special to TPJS Nzv YO.F. TLs. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/dayton-pump-sets-record.html | Dayton Pump Sets Record | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/quick-action-due-on-offshore-oil-bipartisan-senate-group-plans-to.html | QUICK ACTION DUE ON OFFSHORE OIL; Bipartisan Senate Group Plans to Press Claims of States Early in New Congress | True | By John D. MorrisSpecial To the New York Times. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/soviet-policy-effect-slits-youth-forum.html | SOVIET POLICY EFFECT SLITS YOUTH FORUM | True | | 1980-08-25 | RE0000065291 | B00000387124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/home-front-gains-aid-london-stocks-rise-in-exports-and-recovery-of.html | HOME FRONT GAINS AID LONDON STOCKS; Rise in Exports and Recovery of Trade by Sterling Nations Among Healthy Factors WALL ST. FANS CONFIDENCE Fears of Setback to American Business Also Vanish -- May Ease Import Curbs HOME FRONT GAINS AID LONDON STOCKS | True | By Lewis L. Nettletonspecial To the New York Times. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/peiping-assails-eisenhower.html | Peiping Assails Eisenhower | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/nehru-is-optimistic-on-truce-proposal-nehru-optimistic-on-truce.html | Nehru Is Optimistic On Truce Proposal; NEHRU OPTIMISTIC ON TRUCE PROPOSAL | True | By C. L. Sulzbergerspecial To the New York Times. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/halt-to-ask-way-fatal-to-fliers.html | Halt to Ask Way Fatal to Fliers | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/miss-zeitlin__ss-nuptials-her-wedding-to-alan-j-budd-isi-helds-in-n.html | MISS ZEITLIN'_SS NUPTIALS {; Her Wedding to Alan J. Budd IsI Helds in N ewaryk Hte.I j | True | Special to THE NEW YORK TIMES | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/hines-heard-here-in-2-handel-arias-basso-also-presents-brahms-songs.html | HINES HEARD HERE IN 2 HANDEL ARIAS; Basso Also Presents Brahms Songs and Schubert Group in Recital at Town Hall | True | J. B. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/real-blast-at-atom-film-gas-explosion-outside-theatre-makes-rearrow.html | REAL BLAST AT ATOM FILM; Gas Explosion Outside Theatre Makes Rear-Row Patrons Jump | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/stock-exchange-still-possible.html | Stock Exchange Still Possible | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/miss-iqee-aijld-to-be-w-j-t7-member-of-barnard-alumnae-board.html | MISS IqEE AIJLD TO BE W.J. t7; Member of Barnard Alumnae Board Fiancee of Dr. Thomas Kaicher, A!unnnus of Duke | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/accounting-gains-noted-steady-improvement-reported-in-survey-of-600.html | ACCOUNTING GAINS NOTED; Steady Improvement Reported in Survey of 600 Companies | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/prep-school-sports-steel-goal-posts-set-in-cement-at-andover-defy.html | Prep School Sports; Steel Goal Posts Set in Cement at Andover Defy Fervor of Victorious Exeter Fans | True | By Michael Strauss | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/egypt-to-purchase-1952-cotton-crop-government-declares-staple-will.html | EGYPT TO PURCHASE 1952 COTTON CROP; Government Declares Staple Will Be Bought at Set Price and Sold at World Level EXCHANGE ALSO IS CLOSED Action Is Taken on Alexandria Market Because of Sharp Decline in Quotations | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/safety-on-the-turnpike.html | SAFETY ON THE TURNPIKE | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/korean-fake-money-ring-broken.html | Korean Fake Money Ring Broken | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/samuel-d-walker.html | SAMUEL D. WALKER | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/bus-line-to-retire-30-doubledeckers.html | BUS LINE TO RETIRE 30 DOUBLE-DECKERS | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/too-good-to-continue.html | TOO GOOD TO CONTINUE? | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/amateur-boxer-dies.html | Amateur Boxer Dies | True | | 1980-08-25 | RE0000065291 | B00000387124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/to-address-n-r-d-g-a.html | To Address N. R. D. G. A. | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/new-ship-to-sail-dec-10-7250-ton-siddons-to-be-used-on-south.html | NEW SHIP TO SAIL DEC. 10; 7,250-Ton Siddons to Be Used on South American Run | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/kramer-switches-production-plans-he-now-will-give-undivided.html | KRAMER SWITCHES PRODUCTION PLANS; He Now Will Give Undivided Attention to Filming of 'Caine Mutiny' by Wouk | True | By Thomas M. Pryorspecial To the New York Times. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/coudert-advocates-4year-house-terms.html | COUDERT ADVOCATES 4-YEAR HOUSE TERMS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/southern-california-victory-marylands-defeat-top-events-in-college.html | Southern California Victory, Maryland's Defeat Top Events in College Football; BIG TEN AWAITING ROSE BOWL CHOICE Purdue or Wisconsin to Be Named Today as Foe for Trojans in Pasadena KENTUCKY TIE A SURPRISE Draw Dims Tennessee Hopes for Conference Honors, But Team Will Go to Dallas | True | By Allison Danzig | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/chiang-aide-hopeful-on-japan.html | Chiang Aide Hopeful on Japan | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/u-s-arms-buying-draws-dutch-fire-smaller-nato-nations-believed.html | U. S. ARMS BUYING DRAWS DUTCH FIRE; Smaller NATO Nations Believed Overlooked by Americans' Offshore Procurement | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/21-lands-ask-india-for-clarification-of-new-korea-plan-proposal.html | 21 LANDS ASK INDIA FOR CLARIFICATION OF NEW KOREA PLAN; Proposal Would Make U. N. Care for War Prisoners Who Refused Repatriation IMMEDIATE STUDY BARRED Group of Nations at Closed Meeting Insists on Clearer Presentation First 21 LANDS ASK INDIA FOR CLARIFICATION | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/zionists-propose-a-new-u-s-setup-in-parley-with-bengurion-they-move.html | ZIONISTS PROPOSE A NEW U. S. SET-UP; In Parley With Ben-Gurion, They Move to Broaden Activities of American Council | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/new-yorkers-beat-washington-1410-rote-and-price-tally-in-last-half.html | NEW YORKERS BEAT WASHINGTON, 14-10; Rote and Price Tally in Last Half After LeBaron Sparks Redskins to 10-0 Edge BENNERS DIRECTS ATTACK Completes 8 of 13 Passes in Guiding Giants Into 3-Way Tie for Circuit Lead | True | By Louis Effratspecial To the New York Times. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/scientists-baffled-by-glacial-trends-studies-in-arctic-fail-to-show.html | SCIENTISTS BAFFLED BY GLACIAL TRENDS; Studies in Arctic Fail to Show Whether Earth Is Heating Up or Cooling Down | True | | 1980-08-25 | RE0000065291 | B00000387124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/archives/the-screen-in-review-soviet-documentaries-whale-hunt-and-world.html | THE SCREEN IN REVIEW; Soviet Documentaries, 'Whale Hunt' and 'World Festival of Song and Dance,' Open at Stanley | True | H. H. T. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/archives/panel-of-doctors-will-help-court-speed-injury-suits-medical.html | PANEL OF DOCTORS WILL HELP COURT SPEED INJURY SUITS; Medical Societies Will Provide Experts to Examine Parties in State Tribunal Cases THREE-YEAR DELAYS CITED Experiment to Lessen Conflict in Claims to Be Tested in New York County for a Year MEDICAL SOCIETIES WILL ASSIST COURT | True | By Peter Kihss | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/archives/arthur-fi-penney.html | ARTHUR FI. PENNEY | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/archives/named-assistant-professor.html | Named Assistant Professor | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/archives/all-life-held-part-of-the-divine-plan-promise-of-salvation-makes.html | ALL LIFE HELD PART OF THE DIVINE PLAN; Promise of Salvation Makes Trivial Events Significant, Father Crotty Declares | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/losses-appalling-to-allied-officers-kumhwa-fighting-has-gained.html | LOSSES APPALLING TO ALLIED OFFICERS; Kumhwa Fighting Has Gained Little Ground, but Koreans Have Proved Their Bravery | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/brookhattan-tops-philadelphia-10-upsets-americans-on-goal-by-minsel.html | BROOKHATTAN TOPS PHILADELPHIA, 1-0; Upsets Americans on Goal by Minsel -- Hispanos Play to 2-2 Tie With Nationals | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/foreign-exchange-rates-week-ended-nov-21-1952.html | FOREIGN EXCHANGE RATES; Week Ended Nov. 21, 1952. | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/youth-held-in-vermont-murder.html | Youth Held in Vermont Murder | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/airport-progress-noted-u-s-experts-return-from-japan-and-the.html | AIRPORT PROGRESS NOTED; U. S. Experts Return From Japan and the Philippines | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/robert-e-woodiviansee.html | ROBERT E. WOODiVIANSEE | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/japan-marks-thanksgiving-day.html | Japan Marks Thanksgiving Day | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/berlin-plans-show-about-palm-beach-musical-would-be-adaptation-of.html | BERLIN PLANS SHOW ABOUT PALM BEACH; Musical Would Be Adaptation of Book by Cleveland Amory -- Two Openings Tonight | True | By Sam Zolotow | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/more-want-to-fly-with-eisenhower-wire-services-radio-and-tv-protest.html | MORE WANT TO FLY WITH EISENHOWER; Wire Services, Radio and TV Protest on Limit of 3 Seats in His Plane to Korea | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/25000-visit-east-german-graves.html | 25,000 Visit East German Graves | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/steelers-triumph-over-cardinals-1714-capitalizing-on-two-recovered.html | Steelers Triumph Over Cardinals, 17-14, Capitalizing on Two Recovered Fumbles | True | | 1980-08-25 | RE0000065291 | B00000387124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/grain-liquidations-find-demand-thin-weeks-resting-prices-lower-for.html | GRAIN LIQUIDATIONS FIND DEMAND THIN; Week's Resting Prices Lower for Wheat, Corn, Oats, Rye and Soybean Futures GRAIN LIQUIDATIONS FIND DEMAND THIN | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/sandra-light-is-wed-sbnior-at-russell-sage-bride-of-gerald-cohn-at.html | 0 | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/mcveybell.html | McVey--Bell | True | Special to NL'W Nor Trl_s. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/latin-labor-group-cool-to-lombardo-new-argentinesponsored-unit-is.html | LATIN LABOR GROUP COOL TO LOMBARDO; New Argentine-Sponsored Unit Is Silent on Bid by Red-Ruled Union to Fight 'Imperialism' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/wilder-play-due-in-jersey.html | Wilder Play Due in Jersey | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/music-notes.html | MUSIC NOTES | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/air-force-plane-carrying-52-missing-in-fog-over-alaska-globemaster.html | Air Force Plane Carrying 52 Missing in Fog Over Alaska; Globemaster Is Third Craft Lost in North in 3 Weeks -- Storms Slow Hunt TRANSPORT WITH 52 LOST OVER ALASKA | True | By the United Press. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/swiss-aid-abroad-stirs-speculation-authorities-there-deny-3-big.html | SWISS AID ABROAD STIRS SPECULATION; Authorities There Deny 3 Big Foreign Loans in November Means Change in Policy SWISS AID ABROAD STIRS SPECULATIONS | True | By George H. Morisonspecial To the New York Times. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/william-a-hamilton.html | WILLIAM A. HAMILTON | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/ridgway-watching-civilian-relations.html | RIDGWAY WATCHING CIVILIAN RELATIONS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/heads-negro-labor-council.html | Heads Negro Labor Council | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/city-relief-rolls-drop-sharply-in-october-years-decline-saves-72000.html | City Relief Rolls Drop Sharply in October; Year's Decline Saves $72,000 Monthly | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/heads-irrigation-equipment.html | Heads Irrigation Equipment | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/patriotic-societies-march-in-st-johns.html | PATRIOTIC SOCIETIES MARCH IN ST. JOHN'S | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/4-jersey-hunters-held-as-poachers-men-arrested-in-suffern-after.html | 4 JERSEY HUNTERS HELD AS POACHERS; Men Arrested in Suffern After 80-Mile-an-Hour Chase With 2 Doe Carcasses in Car | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/korea-assures-generals-safety.html | Korea Assures General's Safety | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/u-n-may-control-own-electronics-threat-of-labor-trouble-spurs-quest.html | U. N. MAY CONTROL OWN ELECTRONICS; Threat of Labor Trouble Spurs Quest for Independence in Communications Net | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/scales-of-justice-weigh-those-of-soprano-in-south.html | Scales of Justice Weigh Those of Soprano in South | True | By the United Press. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/democrats-bar-dies-refuse-him-seat-on-committee-that-brought-him.html | DEMOCRATS BAR DIES; Refuse Him Seat on Committee that Brought Him Fame | True | | 1980-08-25 | RE0000065291 | B00000387124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/f86s-add-to-tally-over-north-korea-duluth-pilot-gets-red-mig-in-a.html | F-86'S ADD TO TALLY OVER NORTH KOREA; Duluth Pilot Gets Red MIG in a 7th Day of Air Fights -- U. N. Patrols Harry Foe | True | By Lindesay Parrottspecial To The New York Times. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/camp-ready-at-shape-headquarters-units-of-3-nations-moving-into-new.html | CAMP READY AT SHAPE; Headquarters Units of 3 Nations Moving Into New Barracks | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/increase-in-pupils-is-put-at-821000.html | INCREASE IN PUPILS IS PUT AT 821,000 | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/teachers-advised-to-assay-criticism-700-at-state-session-are-told.html | TEACHERS ADVISED TO ASSAY CRITICISM; 700 at State Session Are Told to Take 'Positive Approach' to Complaints on Schools | True | By Murray Illsonspecial To The New York Times. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/thomas-j-gearing.html | THOMAS J. GEARING | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/honor-memory-of-jewish-author.html | Honor Memory of Jewish Author | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/base-site-shift-urged-use-of-camp-drum-is-advised-for-air-force.html | BASE SITE SHIFT URGED; Use of Camp Drum Is Advised for Air Force Facility | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/barkley-is-75-today-remains-in-hospital-to-recover-from-an-eye.html | BARKLEY IS 75 TODAY; Remains in Hospital to Recover From an Eye Operation | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/methodist-church-is-dedicated-here-broadway-templewashington.html | METHODIST CHURCH IS DEDICATED HERE; Broadway Temple-Washington Heights Building Was Begun in the Early 1920's | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/printers-reject-newspaper-pact-rankandfile-votes-down-accord.html | PRINTERS REJECT NEWSPAPER PACT; Rank-and-File Votes Down Accord Peached Here by Its Own Negotiators | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/u-s-reports-red-bloc-musters-491-divisions.html | U. S. REPORTS RED BLOC MUSTERS 491 DIVISIONS | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/mark-v-rchards.html | MARK V. R!CHARDS | True | Special to NL-W Yo.c TLxF'._% | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/homes-near-park-in-brooklyn-sold-residential-properties-bought-in.html | HOMES NEAR PARK IN BROOKLYN SOLD; Residential Properties Bought in 'Slope' Section -- Ocean Ave. Apartment Planned | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/special-help.html | Special Help | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/6-named-to-port-group-pennsylvania-members-picked-for-delaware.html | 6 NAMED TO PORT GROUP; Pennsylvania Members Picked for Delaware Authority | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times; Monday Morning Quarterback | True | By Arthur Daley | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/chicago-conquers-red-wings-3-to-0-15962-fans-largest-hockey-crowd.html | CHICAGO CONQUERS RED WINGS, 3 TO 0; 15,962 Fans, Largest Hockey Crowd of Season, at Game -- Boston Tops Leafs, 6-5 | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/george-abbot-56-instrient-aide-vice-president-of-harriman-ripley-co.html | GEORGE ABBOT, 56, INSTrIENT AIDE; Vice President of Harriman, Ripley & Co. Stricken at Yale-Harvard Game | True | Special to Tits I',IZw No1 Tnizs. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/mandolin-quartet-plays-kahan-conducts-ensemble-turns-pages-for.html | MANDOLIN QUARTET PLAYS; Kahan Conducts Ensemble -- Turns Pages for Pianist Son | True | | 1980-08-25 | RE0000065291 | B00000387124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/british-impound-a-moscow-fur.html | British Impound a Moscow Fur | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/touchdown-9-seconds-before-end-costs-detroit-eleven-undisputed.html | Touchdown 9 Seconds Before End Costs Detroit Eleven Undisputed Group Lead | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/car-registrations-up-gasoline-sales-in-the-state-also-show-an.html | CAR REGISTRATIONS UP; Gasoline Sales in the State Also Show an Increase | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/u-n-aide-to-speak-today.html | U. N. Aide to Speak Today | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/zionists-score-falsehoods.html | Zionists Score "Falsehoods" | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/propaganda-drive-of-u-s-said-to-vary-in-effect-overseas-survey-of.html | PROPAGANDA DRIVE OF U. S. SAID TO VARY IN EFFECT OVERSEAS; Survey of 44 Nations Shows Notable Success With Films and in Libraries' Work DEFECTS IN 'VOICE' NOTED Boastfulness Resented, but Its Programs Are Found to Be Showing Improvement Propaganda Drive of U.S. Is Found to Vary in Its Effects Overseas Reactions to U. S. Information Activities Abroad | True | By Russell Porter | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/new-rogers-peet-store-outlet-to-be-opened-in-spring-at-fifth-ave.html | NEW ROGERS PEET STORE; Outlet to Be Opened in Spring at Fifth Ave. and 48th Street | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/no-signs-are-seen-of-slump-in-steel-air-of-optimism-prevails-as.html | NO SIGNS ARE SEEN OF SLUMP IN STEEL; Air of Optimism Prevails as Demand Remains Heavy and Output Holds Record Pace NEW WORRY FOR INDUSTRY Laid to Government Planners' Move for 'Standby' Controls -- Rate Unchanged at 107% NO SIGNS ARE SEEN OF SLUMP IN STEEL | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/abroad-behind-indias-readiness-to-modify-her-proposal.html | Abroad; Behind India's Readiness to Modify Her Proposal | True | By Anne O'Hare McCormick | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/alabama-accepts-bid-to-play-in-orange-bowl-game-jan-1-crimson-tide.html | Alabama Accepts Bid to Play in Orange Bowl Game Jan. 1; CRIMSON TIDE SET FOR MIAMI CLASSIC Alabama, With an 8-2 Record, Is Signed for Orange Bowl on New Year's Day OPPONENT NOT SELECTED Syracuse, 'Receptive' to an Offer, Looms as Top Possibility for the Spot | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/novel-basrelief-shown-new-luxury-gift-is-designed-by-charles-sorel.html | NOVEL BAS-RELIEF SHOWN; New Luxury Gift Is Designed by Charles Sorel | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/bolivias-president-reshuffles-cabinet.html | BOLIVIA'S PRESIDENT RESHUFFLES CABINET | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/slash-of-25500000-in-city-payroll-urged-25500000-job-cut-proposed.html | Slash of $25,500,000 In City Payroll Urged; $25,500,000 JOB CUT PROPOSED FOR CITY | True | By Paul Crowell | 1980-08-25 | RE0000065291 | B00000387124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/reds-and-fascists-battle-in-rome.html | Reds and Fascists Battle in Rome | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/foreign-aid-totals.html | Foreign Aid Totals | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/2-czechs-testify-to-wide-sabotage-new-evidence-at-prague-trial.html | 2 CZECHS TESTIFY TO WIDE SABOTAGE; New Evidence at Prague Trial Finds Officials Taking Onus for Many Economic Woes Two Czech Officials Accept Onus For Economic Ills at Prague Trial | True | By John MacCormacspecial To the New York Times. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/mrs-heimerdinger-a-trustee.html | Mrs. Heimerdinger a Trustee | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/navy-wins-dinghy-regatta.html | Navy Wins Dinghy Regatta | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/eisenhower-visits-u-n-offices-today-also-meets-nixon-lie-will-greet.html | EISENHOWER VISITS U. N. OFFICES TODAY, ALSO MEETS NIXON; Lie Will Greet General and Dulles on Call Significant in Light of Korea Trip HOFFMAN SHUNNING POST'S Cabinet Possibilities Coming From West, South -- Plan Made for a 'Secretary General' EISENHOWER VISITS U. N. OFFICES TODAY | True | By Douglas Dales | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/goodspeed-entry-scores-my-mink-of-dachswood-wins-in-dachshund-field.html | GOODSPEED ENTRY SCORES; My Mink of Dachswood Wins in Dachshund Field Trials | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/finletter-warns-on-extending-korea-war-martin-and-gough-call-for.html | Finletter Warns on Extending Korea War; Martin and Gough Call for Chiang Troops | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/irish-ship-concern-shuns-big-vessels-9500ton-freighters-are-best.html | IRISH SHIP CONCERN SHUNS BIG VESSELS; 9,500-Ton Freighters Are Best for Its Atlantic Trade, an Official Asserts Here | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/education-called-key-in-democracy-training-of-youth-stressed-by.html | EDUCATION CALLED KEY IN DEMOCRACY; Training of Youth Stressed by Mayor at Yeshiva Meeting -- Immigration Ban Scored | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/yale-the-beastie-being-sculptured-to-serve-elizabeth-at-coronation.html | Yale, the Beastie, Being Sculptured To Serve Elizabeth at Coronation | True | By Raymond Daniellspecial to the New York Times. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/named-by-manufacturers-trust.html | Named by Manufacturers Trust | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/rhoda-joan-levy-engaged.html | Rhoda Joan Levy Engaged | True | special to Nw Yor. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/the-lighthouse.html | THE LIGHTHOUSE | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/lord-tedder-here-by-air-allied-air-commander-in-world-war-ii-to.html | LORD TEDDER HERE BY AIR; Allied Air Commander In World War II to Speak Tonight | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/soviet-marks-artillery-day.html | Soviet Marks Artillery Day | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/committee-set-up-to-spur-imports-new-group-will-coordinate-efforts.html | COMMITTEE SET UP TO SPUR IMPORTS; New Group Will Coordinate Efforts of Foreign Trade Units Throughout the Country PURPOSES ARE OUTLINED Program to Be Launched After New Administration Takes Office in January | True | | 1980-08-25 | RE0000065291 | B00000387124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/third-suicide-in-family-jersey-mans-father-brother-also-died-by.html | THIRD SUICIDE IN FAMILY; Jersey Man's Father, Brother Also Died by Hanging | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/road-control-sought-reading-asks-to-purchase-stock-of-jersey.html | ROAD CONTROL SOUGHT; Reading Asks to Purchase Stock of Jersey Central | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/afl-and-cio-try-to-select-leaders-haywood-has-strong-support-for.html | A.F.L. AND C.I.O. TRY TO SELECT LEADERS; Haywood Has Strong Support for Murray's Job -- Green Funeral in Ohio Today | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/east-zone-hints-shift-in-basis-for-arming.html | EAST ZONE HINTS SHIFT IN BASIS FOR ARMING | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/prince-charles-learns-to-swim.html | Prince Charles Learns to Swim | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/caribbean-federation-publicity-here-approved-for-basic-problems-of.html | Caribbean Federation; Publicity Here Approved for Basic Problems of the Area | True | WENDELL MALLIET, | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/fog-slows-turnpike-travel.html | Fog Slows Turnpike Travel | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/utility-offering-quickly-taken.html | Utility Offering Quickly Taken | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/bank-of-montreal-assets-deposits-and-loans-are-reported-highest-in.html | BANK OF MONTREAL; Assets, Deposits and Loans Are Reported Highest in History | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/west-germans-free-american-engineer.html | WEST GERMANS FREE AMERICAN ENGINEER | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/czech-miners-honor-gottwald.html | Czech Miners Honor Gottwald | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/2-ajemian-sisters-give-joint-recital.html | 2 AJEMIAN SISTERS GIVE JOINT RECITAL | True | J. B. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/clark-goes-to-seoul.html | Clark Goes to Seoul | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/spacing-of-cars-asked.html | Spacing of Cars Asked | True | PHILIP LAPIDUS. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/neutral-bureau-settles-wrangle-on-rainmaking.html | Neutral Bureau Settles Wrangle on Rainmaking | True | By the United Press. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/ers-r-j-faulkner-101-i-rode-to-her-birthday-party-in-august-in-a.html | E'JRS. R. J. FAULKNER, 101; I Rode to Her Birthday Party in August in a Wheelchair | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/meetings-helpful-to-foster-parents-state-charities-report-tells-of.html | MEETINGS HELPFUL TO FOSTER PARENTS; State Charities Report Tells of Community Programs on Common Problems | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/austria-warned-by-arabs-told-retaliation-would-follow-restitution.html | AUSTRIA WARNED BY ARABS; Told Retaliation Would Follow Restitution Talks With Jews | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/selvinhurwit.html | Selvin--Hurwit. | True | Special to THE N-UV Non: Ti.xns. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/brodrick-scores-with-foil.html | Brodrick Scores With Foil | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/drama-body-to-honor-miss-bond.html | Drama Body to Honor Miss Bond | True | | 1980-08-25 | RE0000065291 | B00000387124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/u-s-aid-to-world-analyzed-in-study-commerce-department-survey.html | U. S. AID TO WORLD ANALYZED IN STUDY; Commerce Department Survey Details 82 Billion Outlay Starting in World War II | True | By Felix Belair Jr.special To the New York Times. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/japan-to-issue-debt-payment-data-today-covering-14-dollar-loans-of.html | Japan to Issue Debt Payment Data Today Covering 14 Dollar Loans of $76,000,000 | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/miss-toby-klugman-physicians-fiancee.html | MISS TOBY KLUGMAN PHYSICIAN'S FIANCEE | True | Specfa! to THE NLV Yor.. TIZ,:F. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/mrs-sam-e-woods-68i-wife-of-u-s-exenvoy1.html | MRS. SAM E. WOODS, 68,I WIFE OF U. S. EX-ENVOY1 | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/eisenhower-plans-new-office-setup-secretary-general-provided-as.html | EISENHOWER PLANS NEW OFFICE SET-UP; Secretary General Provided as Over-All Supervisor -- Lodge Is Mentioned for Post | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/flower-fiesta-opens-gardens-of-world-is-theme-of-san-francisco-show.html | FLOWER FIESTA OPENS;' Gardens of World' Is Theme of San Francisco Show | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/cash-for-eastern-sugar-stock.html | Cash for Eastern Sugar Stock | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/lutheran-unit-installs-aide.html | Lutheran Unit Installs Aide | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/kaye-laing-dance-in-age-of-anxiety-make-first-appearances-of-season.html | KAYE, LAING DANCE IN 'AGE OF ANXIETY'; Make First Appearances of Season With City Ballet -- Le Clercq in 'Swan Lake' | True | By John Martin | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/news-executives-meet-virginians-open-seminar-today-with-management.html | NEWS EXECUTIVES MEET; Virginians Open Seminar Today With Management Experts | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/west-berlin-counters-red-tours.html | West Berlin Counters Red Tours | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/menzies-lands-on-west-coast.html | Menzies Lands on West Coast | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/catholics-join-row-over-queens-oath.html | CATHOLICS JOIN ROW OVER QUEEN'S OATH | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/dr-james-assing.html | DR. JAMES ASSING | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/doris-made-temple-president.html | Doris Made Temple President | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/senator-young-visits-pusan.html | Senator Young Visits Pusan | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/radio-and-television-n-b-c-interview-with-robert-frost-ranges-over.html | RADIO AND TELEVISION; N. B. C. Interview With Robert Frost Ranges Over a Wide Area of the Poet's Philosophy | True | By Jack Gould | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/antidiscrimination-meeting-set.html | Anti-Discrimination Meeting Set | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/8834-see-contest.html | 8,834 See Contest | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/news-of-food-thanksgiving-menus-at-three-price-levels-suggested-by.html | News of Food; Thanksgiving Menus at Three Price Levels Suggested by Markets Department Expert | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/giovanni-tronchi.html | GIOVANNI TRONCHI | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/u-n-artists-to-open-annual-show-today.html | U. N. ARTISTS TO OPEN ANNUAL SHOW TODAY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065291 | B00000387124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/queen-prays-in-ancient-church.html | Queen Prays in Ancient Church | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/unsanitary-handling-of-cold-cuts.html | Unsanitary Handling of Cold Cuts | True | M. D. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/snead-leads-by-stroke-cards-68-in-opening-round-of-boros-golf.html | SNEAD LEADS BY STROKE; Cards 68 in Opening Round of Boros Golf Tournament | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/dies-at-pennsylvania-station.html | Dies at Pennsylvania Station | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/french-red-elected-wins-assembly-byelection-as-other-parties-refuse.html | FRENCH RED ELECTED; Wins Assembly By-Election as Other Parties Refuse to Unite | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/gen-yudha-shumshere.html | GEN. YUDHA SHUMSHERE | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/rams-halt-49ers-force-4way-tie-los-angeles-shares-lead-with-san.html | RAMS HALT 49ERS, FORCE 4-WAY TIE; Los Angeles Shares Lead With San Francisco, Lions, Packers After 35-9 Victory | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/lumber-group-names-officers.html | Lumber Group Names Officers | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/29-slump-noted-in-farm-exports-decline-cited-for-september-with-dip.html | 29% SLUMP NOTED IN FARM EXPORTS; Decline Cited for September With Dip From July Through Former Month 31% | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/republican-club-victory-dinner.html | Republican Club Victory Dinner | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/stars-to-aid-catholic-actors.html | Stars to Aid Catholic Actors | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/pilnick-wins-at-chess.html | Pilnick Wins at Chess | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/bevan-gives-truce-view-u-s-recognition-of-red-china-is-the.html | BEVAN GIVES TRUCE VIEW; U. S. Recognition of Red China Is the Controlling Issue, He Says | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/financial-times-index.html | Financial Times Index | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/redskin-linemen-in-fight.html | Redskin Linemen in Fight | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/police-kill-15-africans-in-defiant-kenya-mob.html | Police Kill 15 Africans In Defiant Kenya Mob | True | By the United Press. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/new-rondout-basin-in-use-city-speeds-work-on-2-more.html | New Rondout Basin in Use, City Speeds Work on 2 More | True | By Charles G. Bennett | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/metropolitan-lists-don-carlo-for-dec-2.html | METROPOLITAN LISTS 'DON CARLO FOR DEC. 2 | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/genevieve-fsch-a-btde-barnard-graduate-is-married-here-to-richard-h.html | GENEVIEVE FSCH A Bt!DE; Barnard Graduate Is Married Here to Richard H. Marcus | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/books-authors.html | Books -- Authors | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/church-celebrates-300th-year.html | Church Celebrates 300th Year | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/no-compromise-on-principle.html | NO COMPROMISE ON PRINCIPLE | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/events-of-interest-in-shipping-world-navy-charged-as-competitor-of.html | EVENTS OF INTEREST IN SHIPPING WORLD; Navy Charged as Competitor of Merchant Fleet -- Two Pre-Lenten Cruises Set | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/wet-night-for-cigar-men-rain-maker-to-give-show.html | Wet Night for Cigar Men; Rain Maker to Give Show | True | | 1980-08-25 | RE0000065291 | B00000387124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/philip-bebold-led-near-police-ilt-retired-chief-on-force-for-43.html | PHILIP BEBOLD, LED NEAR POLICE il.t; REtired Chief, on Force for 43 Years, Is Dead--Author of Department's Manual | True | 5Pecial t THr !- | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/golf-rules-are-approved-code-will-remain-unchanged-at-least-until.html | GOLF RULES ARE APPROVED; Code Will Remain Unchanged at Least Until Jan. 1, 1954 | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/venezuela-weighs-building-fleet-to-carry-bulk-of-her-oil-exports.html | Venezuela Weighs Building Fleet To Carry Bulk of Her Oil Exports; State Ships Would Mostly Hit Standard and Shell Companies' Trade -- Long-Term Credit Suggested to Finance Plan | True | By George Cable Wright | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/midtown-zoning.html | MIDTOWN ZONING | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/many-art-displays-fill-holiday-week-oneman-shows-of-paintings-head.html | MANY ART DISPLAYS FILL HOLIDAY WEEK; One-Man Shows of Paintings Head List — New French Acquisitions at Niveau | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/jersey-kalmucks-dedicate-temple-russian-buddhists-who-once-were.html | JERSEY KALMUCKS DEDICATE TEMPLE; Russian Buddhists, Who Once Were Nazi Captives, Won Admission to U. S. in '51 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/bender-hochman.html | Bender -- Hochman | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/fesler-benefit-game-coach.html | Fesler Benefit Game Coach | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/prices-of-cotton-end-week-mixed-market-is-82-points-lower-to-10.html | PRICES OF COTTON END WEEK MIXED; Market Is 82 Points Lower to 10 Higher With All Nearer Options Showing Losses | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/dayton-trips-xavier-130-recker-scores-two-touchdowns-for-flyers-at.html | DAYTON TRIPS XAVIER, 13-0; Recker Scores Two Touchdowns for Flyers at Cincinnati | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/neel-group-plays-for-new-friends-british-orchestra-reflects-native.html | NEEL GROUP PLAYS FOR NEW FRIENDS; British Orchestra Reflects Native Country in Program of Abel, Britten Works | True | R. P. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/moritz-m-60ttlieb-of-u-j-a-dies-at-65-communal-leader-and-retired.html | MORITZ M. 60TTLIEB! OF U. J. A. DIES AT 65; Communal Leader and Retired Industrialist Has a Heart Attack at Boston Meeting | True | SPecial to NV Nor. [-:. T-,,Jr.S. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/patterns-of-the-times-easytomake-yule-gifts-directions-for-9-pretty.html | Patterns of The Times; Easy-to-make Yule Gifts; Directions for 9 Pretty and Useful Items Are Available | True | By Virginia Pope | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/montgomery-ward-shows-drop-in-net-29980772-or-429-a-share-net-for.html | MONTGOMERY WARD SHOWS DROP IN NET; $29,980,772, or $4.29 a Share Net for Nine Months Against $37,289,239, or $5.57 | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/teacher-killed-in-plunge.html | Teacher Killed in Plunge | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/jesuit-marks-50th-year-father-j-m-jacobs-is-honored-at-thanksgiving.html | JESUIT MARKS 50TH YEAR; Father J. M. Jacobs Is Honored at Thanksgiving Mass | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/installed-as-pastoremeritus.html | Installed as Pastor-Emeritus | True | | 1980-08-25 | RE0000065291 | B00000387124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/draft-of-boys-19-slated-if-needed-officials-say-hershey-will-give.html | DRAFT OF BOYS, 19, SLATED IF NEEDED; Officials Say Hershey Will Give Order if Calls to Older Groups Fail to Get Quotas | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/lehmancardinali.html | Lehman--Cardinali | True | Spect..1 to TE N-W YO-: | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/sister-kenney-critically-iii.html | Sister - Kenney Critically III | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/cattle-fever-antidote-claimed.html | Cattle Fever Antidote Claimed | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/moro-outlaws-get-life-trial-on-philippine-ship-ends-eight-years-of.html | MORO OUTLAWS GET LIFE; Trial on Philippine Ship Ends Eight Years of Rebellion | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/h-j-adonis-fights-extradition-plan-in-amsterdam-cell-he-insists-on.html | H. J. ADONIS FIGHTS EXTRADITION PLAN; In Amsterdam Cell He Insists on Voluntary Return to Face Bribery Charge in Jersey | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/bowie-seems-set-to-reopen-today-100-horsemen-at-luncheon-assure.html | BOWIE SEEMS SET TO REOPEN TODAY; 100 Horsemen at Luncheon Assure MacPhail of Their Complete Cooperation | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/new-method-of-foundation-building-on-sand.html | New Method of Foundation Building on Sand | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/sutphen-scores-93-points-to-beat-nichols-in-sailing-off-larchmont.html | Sutphen Scores 93 Points to Beat Nichols in Sailing Off Larchmont; Pilots Dinghy to Four Seconds and a Fourth -- McMichael Is Third in Regatta | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/soviet-bloc-gains-red-chinas-trade-u-n-survey-shows-change-in-flow.html | SOVIET BLOC GAINS RED CHINA'S TRADE; U. N. Survey Shows Change in Flow of Commerce -- Far East Suffers a Slump | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/franklin-bass-gives-recital.html | Franklin, Bass, Gives Recital | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/presbyterian-official-named.html | Presbyterian Official Named | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/chicago-victor-at-soccer.html | Chicago Victor at Soccer | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/a-l-p-asks-law-changes-submits-6-suggestions-to-state-crime.html | A L. P. ASKS LAW CHANGES; Submits 6 Suggestions to State Crime Commission | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/states-top-raid-defense-wadsworth-says-federal-funds-lag-21-in-5050.html | STATES TOP RAID DEFENSE; Wadsworth Says Federal Funds Lag 2-1 in '50-50' Project | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/admiral-e-f-bruen.html | ADMIRAL E. F. BRUEN | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/truman-cites-role-of-u-s-churches-at-ceremony-in-alexandria-va-he.html | TRUMAN CITES ROLE OF U. S. CHURCHES; At Ceremony in Alexandria, Va., He Calls on Them to 'War' Against Social Injustice | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/eisenhower-and-europe.html | EISENHOWER AND EUROPE | True | | 1980-08-25 | RE0000065291 | B00000387124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/flood-to-fight-tomasello.html | Flood to Fight Tomasello | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/big-brothers-in-reunion-catholic-group-discusses-social-bases-of.html | BIG BROTHERS IN REUNION; Catholic Group Discusses Social Bases of Delinquency | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/sherwood-to-pen-9-tv-plays-gets-top-pay-wide-freedom-sherwood-to.html | Sherwood to Pen 9 TV Plays; Gets Top Pay, Wide Freedom; SHERWOOD TO PEN 9 PLAYS FOR VIDEO | True | By Jack Gould | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/gen-lawton-on-far-east-staff.html | Gen. Lawton on Far East Staff | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/nimrod-tom-first-in-springer-stake-completes-sweep-for-handler.html | NIMROD TOM FIRST IN SPRINGER STAKE; Completes Sweep for Handler Medlin as Spaniel Meeting Closes at Far Hills | True | By John Rendelspecial To The New York Times. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/dies-in-auto-crash-on-skyway.html | Dies in Auto Crash on SkywAy | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/french-plan-stand-in-indochina-at-2-bases-encircled-by-vietminh.html | French Plan Stand in Indo-China At 2 Bases Encircled by Vietminh; Defenders Abandon Sonla, Fall Back on Nasan -- Red-Led Troops Isolate Laichau | True | By Tillman Durdinspecial To The New York Times. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/oneyear-maturities-of-us-56427734434.html | ONE-YEAR MATURITIES OF U.S. $56,427,734,434 | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/title-bout-set-in-march-site-of-marciano-and-walcott-fight-not-yet.html | TITLE BOUT SET IN MARCH; Site of Marciano and Walcott Fight Not Yet Announced | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/troth-announged-of-jean-tanburn-debutante-of-1950-affianced-to.html | TROTH ANNOUNGED OF JEAN TANBURN; Debutante of 1950 Affianced to Donelson M. Kelley Jr., Senior at Princeton | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/frederic-battershall.html | FREDERIC BATTERSHALL | True | SpecJat to 'z'z N=w Yo. Tr.s. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/thanksgiving-in-deed-dr-romig-says-religion-calls-for-more-than.html | THANKSGIVING IN DEED; Dr. Romig Says Religion Calls for More Than Words | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/mateer-wins-in-jersey-is-victor-in-ticknorglidden-squash-racquets.html | MATEER WINS IN JERSEY; Is Victor in Ticknor-Glidden Squash Racquets Play | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/phone-unit-to-join-exodus-from-city-eastern-long-lines-will-move-to.html | PHONE UNIT TO JOIN EXODUS FROM CITY; Eastern Long Lines Will Move to White Plains in 1954 -- Sixth Concern in Shift | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/fepc-with-teeth-praised-in-states-study-for-senate-group-says.html | F.E.P.C. WITH 'TEETH' PRAISED IN STATES; Study for Senate Group Says Compulsion Proves Healthy -- Few Cases Unresolved | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/3-children-die-in-missouri-fire.html | 3 Children Die in Missouri Fire | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/william-gerhauser-shipbuilding-leader.html | WILLIAM GERHAUSER, SHIPBUILDING LEADER | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/catholics-stand-on-schools-backed-bishop-donegan-also-deplores.html | CATHOLICS' STAND ON SCHOOLS BACKED; Bishop Donegan Also Deplores 'Shift' From Religion but Fears 'Entering Wedge' | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/screen-actors-guild-sets-tv-strike-dec-1.html | SCREEN ACTORS GUILD SETS TV STRIKE DEC. 1 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065291 | B00000387124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/accord-on-tangier-detailed-by-spain-8nation-pact-approved-nov-10.html | ACCORD ON TANGIER DETAILED BY SPAIN; 8-Nation Pact Approved Nov. 10 Restores Madrid to Role in International Control | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/dinner-aids-home-for-aged.html | Dinner Aids Home for Aged | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/miss-rosenblum-wed-to-peter-van-bergh.html | MISS ROSENBLUM WED TO PETER VAN BERGH | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/new-aid-setup-in-raid-mapped.html | New Aid Set-Up in Raid Mapped | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/magistrate-would-treat-delinquents-in-woodshed.html | Magistrate Would Treat Delinquents in Woodshed | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/wyatt-office-in-dallas.html | Wyatt Office in Dallas | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/syracuse-quintet-nips-knicks-7673-rocha-3pointer-with-three-seconds.html | SYRACUSE QUINTET NIPS KNICKS, 76-73; Rocha 3-Pointer With Three Seconds Left Decides Game on Nationals' Court | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/ricky-reich-married-in-woodmere-temple.html | RICKY REICH MARRIED IN WOODMERE TEMPLE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/rangers-and-canadiens-battle-to-a-draw-in-league-hockey-game-at.html | Rangers and Canadiens Battle to a Draw in League Hockey Game at Garden; 12,525 SEE BLUES TIE MONTREAL, 2-2 Ronty's Goal Early in Third Period Knots Count in a Rousing League Game REISE IS FIRST TO SCORE He Puts Rangers Ahead Then Meger and Geoffrion Send Canadiens to Front | True | By James Roach | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/drinking-likened-to-childs-fantasy-dr-bonnell-stresses-dangers-of.html | DRINKING LIKENED TO CHILD'S FANTASY; Dr. Bonnell Stresses Dangers of Adult's 'Escape' From Life Through Alcoholism | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/job-office-places-2000-a-day-in-city-nearly-3700000-employed-with-a.html | JOB OFFICE PLACES 2,000 A DAY IN CITY; Nearly 3,700,000 Employed, With a Record in Sight -- Only 135,000 Idle JOB OFFICE PLACES 2,000 A DAY IN CITY | True | By A. H. Raskin | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/st-lawrence-university-honors-ad-executive.html | St. Lawrence University Honors Ad Executive | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/ross-retains-title-in-run.html | Ross Retains Title in Run | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/michailhigger54-taliudic-scholar-rabbi-consultant-to-jewish-law.html | MICHAILHIGGER,54, TALIUDIC SCHOLAR; Rabbi, Consultant to Jewish Law Committee, Author of Monographs, Dies | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/research-grows-rapidly-in-south-103-laboratories-or-major-additions.html | RESEARCH GROWS RAPIDLY IN SOUTH; 103 Laboratories or Major Additions Set Up in a Year -- Spur Industrial Growth | True | By John N. Pophamspecial To the New York Times. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/loree-is-billiard-victor.html | Loree Is Billiard Victor | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/dartmouth-aid-goes-to-512.html | Dartmouth Aid Goes to 512 | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/succession-to-the-presidency.html | Succession to the Presidency | True | CHARLES J. FOX. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/advertising-and-marketing-news-marketing-news.html | Advertising and Marketing News; Marketing News | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/joseph-m-birch.html | JOSEPH M. BIRCH | True | | 1980-08-25 | RE0000065291 | B00000387124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/political-cleanup-asked-county-democratic-party-believed-in-need-of.html | Political Clean-Up Asked; County Democratic Party Believed in Need of Thorough Reorganization | True | JOSEPH B. ROSENBLATT. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/mrs-a-s-callan-jr-has-son.html | Mrs. A. S. Callan Jr. Has Son | True | Special to T Nzw Nor.x | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/green-bay-gains-a-quadruple-tie-for-first-place-in-division-with.html | Green Bay Gains a Quadruple Tie for First Place in Division With Easy Home Victory | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/egypt-to-present-test-for-point-4-cairos-plan-for-land-reform-to.html | EGYPT TO PRESENT TEST FOR POINT 4; Cairo's Plan for Land Reform to Check Communism Will Need Big Technical Aid | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/destroying-military-power.html | Destroying Military Power | True | JEAN BAZIN. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/jack-horowitz.html | JACK HOROWITZ | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/son-to-the-william-bentleys.html | Son to the William Bentleys | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/party-for-prematures-city-agencies-to-mark-fourth-year-of-baby.html | PARTY FOR PREMATURES; City Agencies to Mark Fourth Year of Baby Transport | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/cooper-union-group-will-meet.html | Cooper Union Group Will Meet | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/new-park-plan-set-for-niagara-area-64000000-projects-stress.html | NEW PARK PLAN SET FOR NIAGARA AREA; $64,000,000 Projects stress Wide-Extension of Drives on American Frontier | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/georgias-port.html | GEORGIA'S PORT | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/coppers-to-aid-u-s-o-fund.html | Coppers to Aid U. S. O. Fund | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/prompt-action-in-trenton.html | Prompt Action in Trenton | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/man-69-dies-while-babysittingt.html | Man, 69, Dies While Baby-Sitting | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/unity-plan-backed-for-jewish-work-boston-session-rejects-stand-of-2.html | UNITY PLAN BACKED FOR JEWISH WORK; Boston Session Rejects Stand of 2 Groups Against Policy for Community Field | True | By Irving Spiegelspecial To the New York Times. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/asks-eisenhower-prayer-keller-urges-special-appeal-by-all-americans.html | ASKS EISENHOWER PRAYER; Keller Urges Special Appeal by All Americans on Jan. 18 | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/anthony-pelleteri-horseracing-figure.html | ANTHONY PELLETERI, HORSE-RACING FIGURE | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/first-butterfly-presented-by-met-miss-de-los-angeles-scores-triumph.html | FIRST 'BUTTERFLY' PRESENTED BY 'MET'; Miss de los Angeles Scores Triumph in Leading Role Despite Injury to Foot | True | By Noel Straus | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/kling-of-germany-auto-race-winner-captures-mexican-event-with.html | KLING OF GERMANY AUTO RACE WINNER; Captures Mexican Event With Mercedes Benz -- Stevenson Takes Stock Car Test | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/art-film-fete-to-open-36-entries-from-23-countries-will-be-shown-at.html | ART FILM FETE TO OPEN; 36 Entries From 23 Countries Will Be Shown at Hunter Friday | True | | 1980-08-25 | RE0000065291 | B00000387124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/netherlands-bank-in-gold-exchange-dutch-dollars-position-is.html | NETHERLANDS BANK IN GOLD EXCHANGE; Dutch Dollar's Position Is Revealed to Be in a Fairly Satisfactory State | True | By Paul Catzspecial To the New York Times. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/philadelphia-topples-cleveland-with-fourthperiod-rally-2820.html | Philadelphia Topples Cleveland With Fourth-Period Rally, 28-20; Trailing, 20-14, Eagles Strike Back as Goldston Twice Plunges for Scores | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/bishop-urges-saar-to-shun-elections-german-prelate-tells-clergy.html | BISHOP URGES SAAR TO SHUN ELECTIONS; German Prelate Tells Clergy Refusal to Vote Violates No Moral Obligation | True | By Drew Middletonspecial To the New York Times. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/salzburg-puppets-list-bill.html | Salzburg Puppets List Bill | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/mrs-carrie-levy.html | MRS. CARRIE LEVY | True | Speial to THE .NV '01': Tlr. | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/thanksgiving-blood-plea-special-appeal-issued-for-gifts-for-the.html | THANKSGIVING BLOOD PLEA; Special Appeal Issued for Gifts for the Armed Forces | True | | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-24 | 1952-11-24 | https://www.nytimes.com/1952/11/24/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-08-25 | RE0000065291 | B00000387124 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/25-nations-seek-pulp-substitutes.html | 25 Nations Seek Pulp Substitutes | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/12-films-to-be-shot-in-natural-vision-featurelength-pictures-slated.html | 12 FILMS TO BE SHOT IN NATURAL VISION; Feature-Length Pictures Slated for Stereoscopic Process -- 'Bwana Devil' Debut Set | True | By Thomas M. Pryorspecial To the New York Times. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/james-gurtis-74-att0-is-d-i-former-assistant-secretary-ofi-the.html | JAMES GURTIS, 74, ATT0; IS D I; Former Assistant Secretary off the Tresu Also Served I Federal Reserve System I | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/albany-starts-tax-foreclosures.html | Albany Starts Tax Foreclosures | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/tighe-woods-quits-calls-control-law-weak-and-unfiiir-o-p-s-head-says.html | TIGHE WOODS QUITS, CALLS CONTROL LAW 'WEAK' AND UNFAIR; O. P. S. Head Says 'All I Have Done Is Sign Orders' Raising Prices -- Did Not Enjoy It TRUMAN MAY END CURBS Maybank Declares He Has Heard President Considers Action by Executive Order TIGHE WOODS QUITS AT PRICE DIRECTOR | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/driver-killed-in-track-crash.html | Driver Killed in Track Crash | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/grain-list-fails-to-hold-its-gains-liquidation-again-in-evidence.html | GRAIN LIST FAILS TO HOLD ITS GAINS; Liquidation Again in Evidence, With U. S.-British Split in U. N. a Market Factor | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/fighters-pronounced-fit.html | Fighters Pronounced Fit | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/troop-transport-due-today.html | Troop Transport Due Today | True | | 1980-08-25 | RE0000065292 | B00000387125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/music-service-sets-fete-community-concerts-to-mark-25th-year-monday.html | MUSIC SERVICE SETS FETE; Community Concerts to 'Mark 25th Year Monday at Waldorf | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/-direct-talks-urged-in-palestine-dispute.html | ' DIRECT TALKS URGED IN PALESTINE DISPUTE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/korea-rebuilding-advanced-in-u-n-70000000-program-gets-final.html | KOREA REBUILDING ADVANCED IN U. N.; $70,000,000 Program Gets Final Approval -- Funds Set for Food, Schools and Industry | True | By Kathleen Teltschspecial To the New York Times. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/ralph-e-brush.html | RALPH E. BRUSH | True | Special to THE NEW YOP. K Tnzs. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/taft-says-he-made-a-full-cabinet-list-taft-says-he-made-a-full.html | Taft Says He Made A Full Cabinet List; TAFT SAYS HE MADE A FULL CABINET LIST | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/czech-embassy-guarded.html | Czech Embassy Guarded | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/snake-dance-in-streets.html | Snake Dance In Streets | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/george-e-murphy.html | GEORGE E. MURPHY | True | speclal to THE NEW N0 Tar.s. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/steel-man-holds-industry-sound-bethlehem-head-tells-analysts-cut-in.html | STEEL MAN HOLDS INDUSTRY SOUND; Bethlehem Head Tells Analysts Cut in Operating Rate Wouldn't Hurt Profit NO OVEREXPANSION SEEN Vance, of Studebaker, Denies Auto Makers Have Priced Products Too High STEEL MAN HOLDS INDUSTRY SOUND | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/adams-won-fame-for-state-budget-barred-new-taxes-had-hoover.html | ADAMS WON FAME FOR STATE BUDGET; Barred New Taxes, Had 'Hoover Commission,' Used Private Engineers for Surveys | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/radio-station-sues-syracuse-publisher.html | RADIO STATION SUES SYRACUSE PUBLISHER | True | | 1980-08-25 | RE0000065292 | B00000387125 |