Exhibit C111

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/canada-makes-plans-to-increase-assistance-to-gold-mines-in-1953.html | Canada Makes Plans to Increase Assistance to Gold Mines in 1953; Maximum Will Be Raised to $13.50 an Ounce From $11.50 With a Broader Formula for Calculation of Payments CANADA TO RAISE ITS GOLD SUBSIDY | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/new-cash-register.html | New Cash Register | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/5-marines-die-in-crash-their-auto-collides-with-truck-on-highway-in.html | 5 MARINES DIE IN CRASH,; Their Auto Collides With Truck on Highway in Virginia | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/5-pupil-bias-cases-pooled-on-docket-supreme-court-adds-delaware.html | 5 PUPIL BIAS CASES POOLED ON DOCKET; Supreme Court Adds Delaware Hearing to 4 Set for Dec. 8-9 -- Kansas Response Asked | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/named-to-directorate-of-new-york-dock-co.html | Named to Directorate Of New York Dock Co. | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/naval-stores.html | NAVAL STORES | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/kansas-altitude-stated.html | Kansas Altitude Stated | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/mexico-to-make-rayon-yarn.html | Mexico to Make Rayon Yarn | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/orchestra-society-plays-kurka-suite.html | ORCHESTRA SOCIETY PLAYS KURKA SUITE | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/gerard-manasse.html | GERARD MANASSE | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/britain-would-aid-european-trading-but-great-part-of-import-cuts.html | BRITAIN WOULD AID EUROPEAN TRADING; But Great Part of Import Cuts Will Continue Despite Better Position, Board Asserts BRITAIN WOULD AID EUROPEAN TRADING | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/miss-truman-appears-in-benefit-for-israel.html | MISS TRUMAN APPEARS IN BENEFIT FOR ISRAEL | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/news-of-food-freezers-for-homes-are-not-economical-despite.html | News of Food; Freezers for Homes Are Not Economical, Despite Convenience, Extension Group Says | True | By June Owen | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/brazils-total-draft-indebtedness-shows-first-decline-in-11-months.html | Brazil's Total Draft Indebtedness Shows First Decline in 11 Months; However, U. S. Exporters Are Reluctant to Take on Any New Commitments in the Face of a Big Debt Backlog | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/bristol-rovers-win-replay.html | Bristol Rovers Win Replay | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/status-of-pacific-islands-ceding-of-kuriles-and-habomai-to-the.html | Status of Pacific Islands; Ceding of Kuriles and Habomai to the Soviet Union Is Denied | True | ERNEST D. LEET, | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/civic-budget-board-chief-joins-port-agency-staff.html | Civic Budget Board Chief Joins Port Agency Staff | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/hospital-vs-hotel.html | Hospital vs. Hotel | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/campaign-of-truth.html | CAMPAIGN OF TRUTH | True | | 1980-08-25 | RE0000065292 | B00000387125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/scholar-fund-here-to-honor-george-vi-englishspeaking-union-seeks.html | SCHOLAR FUND HERE TO HONOR GEORGE VI; English-Speaking Union Seeks $500,000 to Bring British Students to This Country SCHOLAR FUND HERE TO HONOR GEORGE VI | True | By Richard H. Parke | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/behind-the-facade.html | BEHIND THE FACADE | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/badgers-selected-for-the-rose-bowl-wisconsin-eleven-chosen-over.html | BADGERS SELECTED FOR THE ROSE BOWL; Wisconsin Eleven Chosen Over Co-Champion Purdue to Play So. California | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/buddha-disciples-will-be-reburied-relics-of-followers-of-ancient.html | BUDDHA DISCIPLES WILL BE REBURIED; Relics of Followers of Ancient Leader to Be Reinterred at Rites in India Saturday | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/reds-face-ouster-teachers-are-told-but-state-regents-will-guard.html | REDS FACE OUSTER, TEACHERS ARE TOLD; But State Regents Will Guard Freedom of Discussion, Says Dr. J. P. Myers at Meeting | True | By Murray Illsonspecial To the New York Times. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/jacob-jarcho.html | JACOB JARCHO | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/allan-s-vance.html | ALLAN S. VANCE | True | Special to To NEW Yoloo | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/driscoll-exaide-shifted-dutch-move-adonis-to-prison-pending.html | DRISCOLL EX-AIDE SHIFTED; Dutch Move Adonis to Prison Pending Extradition Action | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/orthodox-rabbis-to-convene.html | Orthodox Rabbis to Convene | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/pounddollar-ills-key-parley-topic-commonwealth-talks-opening.html | POUND-DOLLAR ILLS KEY PARLEY TOPIC; Commonwealth Talks, Opening Thursday, Will Try to Map New Economic Pattern | True | By Clifton Danielspecial To the New York Times. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/korean-orphans-in-germany.html | Korean Orphans in Germany | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/army-release-speeded-camp-kilmer-gets-more-help-to-aid-in.html | ARMY RELEASE SPEEDED; Camp Kilmer Gets More Help to Aid in Separation Work | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/leo-streeter.html | LEO STREETER | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/katherine-kelly-feted-bridetobe-is-guest-of-mrs-a-i-rorke-jr-at.html | KATHERINE KELLY FETED; Bride-to-Be Is Guest of Mrs. A. I. Rorke Jr. at Barclay | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/dies-has-100000-on-list-asserts-he-will-act-to-clean-out.html | DIES HAS 100,000 ON LIST; Asserts He Will Act to Clean Out Subversives in U. S. | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/gulf-goodrich-in-new-project.html | Gulf, Goodrich in New Project | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/miss-barbara-brown-betrothed-to-ensign.html | MISS BARBARA BROWN BETROTHED TO ENSIGN | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/red-party-fights-listing-asks-federal-board-to-reject-ruling-of.html | RED PARTY FIGHTS LISTING; Asks Federal Board to Reject Ruling of Hearing Panel | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/books-authors.html | Books -- Authors | True | | 1980-08-25 | RE0000065292 | B00000387125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/heinrich-inducted-into-army.html | Heinrich Inducted Into Army | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/excerpts-from-talks-by-vishinsky-and-acheson-on-indias-plan.html | Excerpts From Talks by Vishinsky and Acheson on India's Plan | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/trust-unit-approves-53-plan.html | Trust Unit Approves '53 Plan | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/12-canadian-fliers-killed.html | 12 Canadian Fliers Killed | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/two-investment-funds-elect-a-new-director.html | Two Investment Funds Elect a New Director | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/unesco-seeks-to-end-crisis-over-director.html | UNESCO SEEKS TO END 'CRISIS' OVER DIRECTOR | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/music-notes.html | MUSIC NOTES | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/venezuelan-amnesty-pledged.html | Venezuelan Amnesty Pledged | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/mass-emigration-urged-bishop-for-resetting-a-third-of-puerto-ricos.html | MASS EMIGRATION URGED; Bishop for Resettling a Third of Puerto Rico's Population | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/adams-is-called-a-vital-link-in-new-chain-of-command-his.html | Adams Is Called a Vital Link In New 'Chain of Command'; His Appointment Could Very Well Prove the Most Significant Eisenhower Has Made | | By James Restonspecial To the New York Times. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/safety-institute-tags-the-kitchen-as-homes-most-dangerous-room.html | Safety Institute Tags the Kitchen As Home's Most Dangerous Room; Parents and Teachers Group Is Warned on Use of Flammables Near Gas Appliances -- Driver Refresher Course Stressed | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/moscow-calls-us-comics-poison.html | Moscow Calls U.S. Comics Poison | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/school-home-link-urged-principal-favors-plan-to-bring-classroom.html | SCHOOL-HOME LINK URGED; Principal Favors Plan to Bring Classroom Closer to Parents | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/gas-pipeline-tax-upheld-companies-to-appeal-against-mississippi.html | GAS PIPELINE TAX UPHELD; Companies to Appeal Against Mississippi Levy on Mileage | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/johnson-is-victor-over-nino-valdez-gains-unanimous-10round-verdict.html | JOHNSON IS VICTOR OVER NINO VALDEZ; Gains Unanimous 10-Round Verdict -- Vejar and Ike Williams Triumph | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/prostitution-charge-dropped.html | Prostitution Charge Dropped | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/black-celaperm-yarn-added.html | Black 'Celaperm' Yarn Added | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/big-air-cargo-gain-seen-lockheed-survey-sees-freight-in-lead-by.html | BIG AIR CARGO GAIN SEEN; Lockheed Survey Sees Freight in Lead by 1959 | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/conklin-rites-held-notables-attend-funeral-service-for-princeton.html | CONKLIN RITES HELD; Notables Attend Funeral Service for Princeton Biologist | True | Special to NEW YORK TMgS. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/churchill-makes-cabinet-changes-illness-of-lord-woolton-forces.html | CHURCHILL MAKES CABINET CHANGES; Illness of Lord Woolton Forces Revision of His Ministry and Subordinate Posts | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/burr-ackley-towl-sr.html | BURR ACKLEY TOWL SR. | True | Special to THE NW NOP TXMES. | 1980-08-25 | RE0000065292 | B00000387125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/greenburg-assumes-air-pollution-post.html | GREENBURG ASSUMES AIR POLLUTION POST | True | | 1980-08-25 | RE000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/r-k-o-9month-loss-shown-at-4777766.html | R. K. O. 9-MONTH LOSS SHOWN AT $4,777,766 | True | | 1980-08-25 | RE000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/gifts-of-clothing-sent-to-refugees-destitute-in-korea-europe-and.html | GIFTS OF CLOTHING SENT TO REFUGEES; Destitute in Korea, Europe and Middle and Far East to Share in Cargoes Raised Here | True | | 1980-08-25 | RE000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/chain-to-push-expansion-food-fair-stores-will-spend-18000000-in.html | CHAIN TO PUSH EXPANSION; Food Fair Stores Will Spend $18,000,000 in 1953 | True | | 1980-08-25 | RE000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/ava-gardner-iii-with-dysentery.html | Ava Gardner III With Dysentery | True | | 1980-08-25 | RE000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/u-n-security-hearing-dec-1.html | U. N. Security Hearing Dec. 1 | True | | 1980-08-25 | RE000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/mrs-roosevelt-at-un-art-show.html | Mrs. Roosevelt at U.N. Art Show | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/prague-is-accused-of-hate-campaign-israeli-foreign-chief-voices.html | PRAGUE IS ACCUSED OF HATE CAMPAIGN; Israeli Foreign Chief Voices Fear for the 3,500,000 Jews in Iron Curtain Nations | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/gas-emergency-called-deliberate-algonquin-accused-of-causing.html | GAS 'EMERGENCY' CALLED DELIBERATE; Algonquin Accused of Causing Shortage in Order to Get New England Certificate | True | | 1980-08-25 | RE000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/u-s-fire-losses-this-year-are-expected-to-rise-6-to-a-total-of.html | U. S. Fire Losses This Year Are Expected To Rise 6% to a Total of $770,000,000 | True | | 1980-08-25 | RE000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/snead-leader-with-135-fleming-trails-by-two-strokes-in-julius-boros.html | SNEAD LEADER WITH 135; Fleming Trails by Two Strokes in Julius Boros Open Golf | True | Dick Chapman of Pinehurst. | 1980-08-25 | RE000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/eisenhowers-trip-held-morale-aid-mrs-rosenberg-says-soldiers-in.html | EISENHOWER'S TRIP HELD MORALE AID; Mrs. Rosenberg Says Soldiers in Korea Believe General's Visit 'Is a Good Thing' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/joseph-f-rudolph.html | JOSEPH F. RUDOLPH | True | Special to T:s Nv Yo.K Tnir.s. | 1980-08-25 | RE000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/ross-roy-detroit-names-new-york-vice-president.html | Ross Roy, Detroit, Names New York Vice President | True | | 1980-08-25 | RE000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/record-predicted-in-plastics-sales-survey-shows-years-volume-may.html | RECORD PREDICTED IN PLASTICS SALES; Survey Shows Year's Volume May Exceed '51 High Level Despite Six Months' Lag | True | | 1980-08-25 | RE000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/years-top-neared-again-by-market-broadened-demand-spurred-by-thc.html | YEAR'S TOP NEARED AGAIN BY MARKET; Broadened Demand, Spurred by the Rail Issues, Carries Price Average Up 1.18 CONFIDENCE IS HELD RISING Actions of Eisenhower Sines Election Held an Augury of Friendly Business Climate YEAR'S TOP NEARED AGAIN BY MARKET | True | | 1980-08-25 | RE000065292 | B00000387125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/archives/minor-red-thrusts-repulsed-in-korea-enemy-tries-to-drive-wedges.html | MINOR RED THRUSTS REPULSED IN KOREA; Enemy Tries to Drive Wedges Into Allied Outpost Positions During Rain and Cold BOMBERS POUND THE FOE Clark Visits Troops of British Commonwealth Division With London's Ambassador | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/archives/laurel-says-quirino-plots-political-gain.html | LAUREL SAYS QUIRINO PLOTS POLITICAL GAIN | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/archives/hiss-loses-plea-for-parole-by-boards-unanimous-vote-chairman-says.html | Hiss Loses Plea for Parole By Board's Unanimous Vote; Chairman Says Official Record of Case Was Studied Closely -- Former Diplomat Likely to Face at Least a Year More in Prison HISS' PAROLE PLEA DENIED BY BOARD | True | By Anthony Leviero special To the New York Times. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/archives/shipping-news-and-notes-three-super-cargo-ships-due-for-military.html | Shipping News and Notes; Three Super Cargo Ships Due for Military Use -- Norwegian Liner Makes Fast Crossing | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/archives/child-to-mrs-e-middleton-jr.html | Child to Mrs. E. Middleton Jr. | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/archives/italian-divers-find-u-s-plane.html | Italian Divers Find U. S. Plane | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/archives/last-2-win-retrial-in-trenton-6-case-state-high-court-bases-move-on.html | LAST 2 WIN RETRIAL IN 'TRENTON 6' CASE; State High Court Bases Move on Legal Grounds but Finds Statements' Voluntary | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/archives/jurors-hear-mgranery-he-says-brownell-will-get-well-organized.html | JURORS HEAR M'GRANERY; He Says Brownell Will Get 'Well Organized' Office | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/archives/football-men-give-blood-34-members-of-columbia-squad-and-4-coaches.html | FOOTBALL MEN GIVE BLOOD; 34 Members of Columbia Squad and 4 Coaches Are Donors | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/archives/wnyc.html | WNYC | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/archives/big-turbines-on-way.html | Big Turbines on Way | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/archives/wood-field-and-stream-hunter-finds-cliche-good-day-for-ducks-as.html | Wood, Field and Stream; Hunter Finds Cliche 'Good Day' for Ducks' as Untrue as It Is Time-Worn | True | By Raymond R. Camp | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/archives/the-screen-in-review-16mm-version-of-julius-caesar-is-presented-at.html | THE SCREEN IN REVIEW; 16mm Version of 'Julius Caesar' Is Presented at the Baronet by Amateur Film-Makers | True | By Bosley Crowther | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/archives/upstaters-chosen-as-navy-declines-syracuse-invited-to-a-bowl-game.html | UPSTATERS CHOSEN AS NAVY DECLINES; Syracuse, Invited to a Bowl Game First Time in History, Will Oppose Alabama MIDSHIPMEN TOP CHOICE But Academy Refuses Offer, Citing Its Policy Against Post-Season Contests | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/archives/inquiry-of-press-scorned-study-set-by-sigma-delta-chi-is-useless.html | INQUIRY OF PRESS SCORNED; Study Set by Sigma Delta Chi Is Useless, Roy Roberts Says | True | | 1980-08-25 | RE0000065292 | B00000387125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/marylands-president-blames-coaches-for-football-collapse.html | Maryland's President Blames Coaches for Football 'Collapse' | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/business-group-asks-times-square-purge.html | BUSINESS GROUP ASKS TIMES SQUARE 'PURGE' | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/ford-says-his-fund-bars-gifts-to-reds.html | FORD SAYS HIS FUND BARS GIFTS TO REDS | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/mr-civil-rights-hailed-negro-fraternity-so-salutes-truman-presents.html | MR. CIVIL RIGHTS' HAILED; Negro Fraternity So Salutes Truman, Presents Scroll | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/designs-presented-by-thread-stylist.html | DESIGNS PRESENTED BY THREAD STYLIST | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/hunter-son-shoot-each-other.html | Hunter, Son Shoot Each Other | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/common-criminal-disposal-seen.html | Common Criminal' Disposal Seen | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/1931-for-91day-bills-treasury-shows-price-average-of-99517-on.html | 1.931% FOR 91-DAY BILLS; Treasury Shows Price Average of 99.517 on Tenders | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/british-limit-transport-debate.html | British Limit Transport Debate | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/princetons-caldwell-wins-award-of-new-yorks-touchdown-club-tiger.html | Princeton's Caldwell Wins Award of New York's Touchdown Club; TIGER COACH PICKED FOR ANNUAL HONOR Caldwell Will Receive Award of the Touchdown Club at Dinner on Dec. 11 IVY OUTLOOK DISCUSSED 'Precarious' Future Seen for Nassau Eleven in Talk at Writers Weekly Meeting | True | By Louis Effrat | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/company-financing-sets-9month-high-s-e-c-says-3d-quarter-offers-of.html | COMPANY FINANCING SETS 9-MONTH HIGH; S. E. C. Says 3d Quarter Offers of New Corporate Securities Reflect Record Expansion | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/toshiya-eto-heard-at-carnegie-hall-violinist-presents-sonatas-by.html | TOSHIYA ETO HEARD AT CARNEGIE HALL; Violinist Presents Sonatas by Vivaldi-Zimbalist and Franck and Tchaikovsky Concerto | True | J. B. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/eisenhower-at-u-n-this-is-something-comments-on-abstract-murals.html | EISENHOWER AT U. N.: 'THIS IS SOMETHING; Comments on Abstract Murals, Praises Building—Cheered by Groups of Tourists EISENHOWER AT U. N.: 'THIS IS SOMETHING' | True | By Milton Brackerspecial To the New York Times. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/hofstra-to-present-greek-plays.html | Hofstra to Present Greek Plays | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/benson-interests-farm-youth-coops-mormon-leader-served-church.html | BENSON INTERESTS: FARM, YOUTH, CO-OPS; Mormon Leader Served Church Abroad and Is Respected by Agricultural Organizations | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/panel-to-pick-stassen-successor.html | Panel to Pick Stassen Successor | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/stronger-beer-for-coronation.html | Stronger Beer for Coronation | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/traffic-accidents-rise-118-more-reported-last-week-than-for-one.html | TRAFFIC ACCIDENTS RISE; 118 More Reported Last Week Than for One Year Ago | True | | 1980-08-25 | RE0000065292 | B00000387125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/green-is-buried-as-town-mourns-labor-leaders-u-s-officials-join-in.html | GREEN IS BURIED AS TOWN MOURNS; Labor Leaders, U. S. Officials Join in a Final Tribute to President of A.F.L. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/u-s-radio-chief-in-bonn-quits.html | U. S. Radio Chief in Bonn Quits | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/crime-study-turns-to-piers-on-dec-3-hearings-on-waterfront-evils.html | CRIME STUDY TURNS TO PIERS ON DEC. 3; Hearings on Waterfront Evils Likely to Run Many Weeks, Baring Grave Conditions | | By Meyer Berger | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/family-is-studied-over-50year-span-mothers-record-shows-good-child.html | FAMILY IS STUDIED OVER 50-YEAR SPAN; Mother's Record Shows Good Child Traits Tend to Persist in Adults, Bad Ones Wane | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/barge-line-extension-opposed.html | Barge Line Extension Opposed | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/cyril-a-slattery.html | CYRIL A. SLATTERY | True | Special to N.V No Tzr.s. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/essex-jury-indicts-newark-officials-two-zoning-board-member-are.html | ESSEX JURY INDICTS NEWARK OFFICIALS; Two Zoning Board Member Are Accused of Bribery in the Issuance of Permits | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/square-dancing-becomes-all-the-rage-in-singapore.html | Square Dancing Becomes All the Rage in Singapore | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/rev-edward-omalley.html | REV. EDWARD O'MALLEY | True | Special to T: NEW uoP.x Tn, frs. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/churchill-cables-dulles-sends-congratulations-on-his-being-chosen.html | CHURCHILL CABLES DULLES; Sends Congratulations on His Being Chosen for Cabinet | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/secretary-sawyer-in-brussels.html | Secretary Sawyer in Brussels | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/two-worlds-at-the-u-n.html | TWO WORLDS AT THE U. N. | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/league-basketball-set-eastern-college-circuit-to-get-under-way-on.html | LEAGUE BASKETBALL SET; Eastern College Circuit to Get Under Way on Dec. 17 | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/empire-state-building-elects-vice-president.html | Empire State Building Elects Vice President | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/i-charles-m-harringtoni.html | I CHARLES M. HARRINGTONI | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/in-praise-of-the-jaybird.html | In Praise of the Jaybird | True | REBECCA LAMAR HARMON, | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/losses-in-indochina-strain-on-france-shown-by-casualties-28246.html | Losses in Indo-China; Strain on France Shown by Casualties -- 28,246 Soldiers Killed or Missing | | By Hanson W. Baldwinspecial To the New York Times. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/japanese-accuses-provoo-in-slaying-war-criminal-testifies-captain.html | JAPANESE ACCUSES PROVOO IN SLAYING; War Criminal Testifies Captain in U. S. Army Was Shot After Defendant Denounced Him | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/2-americans-win-art-awards.html | 2 Americans Win Art Awards | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/goldstein-accuses-prague.html | Goldstein Accuses Prague | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/eligible-for-release-in-1954.html | Eligible for Release in 1954 | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/burnett-to-play-center-new-ranger-will-skate-on-line-with-mickoski.html | BURNETT TO PLAY CENTER; New Ranger Will Skate on Line With Mickoski, Slowinski | | | 1980-08-25 | RE0000065292 | B00000387125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/crosswalk-lines-that-faded-away-getting-a-new-coat-for-christmas.html | Crosswalk Lines That Faded Away Getting a New Coat for Christmas | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/despirito-fails-to-get-winner-in-seven-tries.html | DeSpirito Fails to Get Winner in Seven Tries | True | By the United Press. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/stengel-voted-top-pilot-of-league-in-u-p-poll.html | Stengel Voted Top Pilot Of League in U. P. Poll | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/germans-defy-u-s-army-farmers-vow-to-resist-plan-to-use-airfield-as.html | GERMANS DEFY U. S. ARMY; Farmers Vow to Resist Plan to Use Airfield as Arms Cache | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/malcolm-carlin.html | MALCOLM CARLIN | True | Special to Tm N YO-TIMES. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/neives-triumphs-with-cue.html | Neives Triumphs With Cue | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/moroccan-arrives-at-u-n.html | Moroccan Arrives at U. N. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/debris-discounted-in-alaska-air-hunt-proves-to-be-driftwood-not.html | DEBRIS DISCOUNTED IN ALASKA AIR HUNT; Proves to Be Driftwood, Not Part Of C-124 Lost With 52 -- Canadian Bomber Falls | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/us-to-void-doyle-contempt-suit.html | U.S. to Void Doyle Contempt Suit | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/data-on-captives-sent-to-reds.html | Data on Captives Sent to Reds | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/long-borgwarner-strike-ends.html | Long Borg-Warner Strike Ends | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/mrs-j-j-a-michel-has-child.html | Mrs. J. J. A. Michel Has Child | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/canada-for-easing-of-trade.html | Canada for Easing of Trade | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/senator-morse-upheld.html | Senator Morse Upheld | True | PETER R. MORROW. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/1560-day-terms-given-to-defiant-parkers.html | 15-60 DAY TERMS GIVEN TO DEFIANT PARKERS | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/columbia-quintet-good-on-rebounds-rossini-says-lions-have-more.html | COLUMBIA QUINTET GOOD ON REBOUNDS; Rossini Says Lions Have More Depth, Greater Speed Than Last Season's Squad | True | By William J. Briordy | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/kenya-to-punish-entire-villages-stern-measures-taken-to-curb-mau.html | KENYA TO PUNISH ENTIRE VILLAGES; Stern Measures Taken to Curb Mau Mau After 18 Are Killed in Bloodiest Week-End | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/pittsburgh-opens-world-music-fete-weeklong-event-featuring.html | PITTSBURGH OPENS WORLD MUSIC FETE; Week-Long Event Featuring Contemporary Works Marks Industry-Culture Effort | True | By Howard Taubmanspecial To the New York Times. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/mr-quill-has-a-contract.html | MR. QUILL HAS A CONTRACT | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/c-i-o-leaders-fail-to-agree-on-chief-haywood-and-reuther-factions.html | C. I. O. LEADERS FAIL TO AGREE ON CHIEF; Haywood and Reuther Factions Adamant Against Quitting Race for Presidency | True | By A. H. Raskin | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/edward-f-barth.html | EDWARD F. BARTH | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/dr-ira-a-hinsdale.html | DR. IRA A. HINSDALE | True | pecial to THE NV YORK TIMES. | 1980-08-25 | RE0000065292 | B00000387125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/potatoes-decline-in-active-trading-days-volume-second-highest-in.html | POTATOES DECLINE IN ACTIVE TRADING; Day's Volume Second Highest in Market's History -- Sugar, Rubber, Lead and Wool Up | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/state-inquiry-eyes-corner-drug-store-neighborhood-establishments.html | STATE INQUIRY EYES CORNER DRUG STORE; Neighborhood Establishments Face Injunctions in Tie-Ups With Doctors on Prescriptions OVERCHARGES ARE LISTED Goldstein Says 35-Cent Aspirin Cost $1.50 Under Order of Participating Physician | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/indian-urges-birth-curb-vice-president-says-population-is.html | INDIAN URGES BIRTH CURB; Vice President Says Population Is Outgrowing Resources | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/missionary-denies-china-confession-methodist-cleric-says-he-gave.html | MISSIONARY DENIES CHINA 'CONFESSION'; Methodist Cleric Says He Gave Assent to Charges to Win Release From Red Jail | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/ingersollrand-offering.html | Ingersoll-Rand Offering | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/atomic-staff-named-goodyear-co-selects-personnel-for-uranium235.html | ATOMIC STAFF NAMED; Goodyear Co. Selects Personnel for Uranium-235 Plant in Ohio | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/club-to-honor-alan-webb.html | Club to Honor Alan Webb | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/school-award-presented-e-l-helm-honored-for-service-to-business.html | SCHOOL AWARD PRESENTED; E. L. Helm Honored for Service to Business Education | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/nickel-plate-seeks-2430000.html | Nickel Plate Seeks $2,430,000 | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/sir-william-clai-formeii-diplomat-churchills-secretary-in-1908.html | SIR WILLIAM CLAI,] FORMEII DIPLOMAT[; [ Churchill's Secretary in 1908,] First High Commissioner in ] [ Canada, Is Dead at 77 [ | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/planes-not-being-grounded.html | Planes Not Being Grounded | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/1931-tire-contract-by-g-m-explained-defense-attorney-at-antitrust.html | 1931 TIRE CONTRACT BY G. M. EXPLAINED; Defense Attorney at Anti-Trust Trial of du Ponts in Chicago Tells of U.S. Rubber Deal WILSON MAY TAKE STAND Next Defense Secretary, Then Vice President of Company, Handled Cost Saving Plan | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/paul-s-livermore-held-welfare.html | PAUL S. LIVERMO-RE, HELD WELFARE | True | POST | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/40-training-games-listed-for-giants-heaviest-of-spring-schedules.html | 40 TRAINING GAMES LISTED FOR GIANTS; Heaviest of Spring Schedules Will Open on March 7 and Run Through April 13 23 TESTS WITH INDIANS Lubbock to Be Only Stop in Texas -- Five Meetings Set With Chicago White Sox | True | By James P. Dawson | 1980-08-25 | RE0000065292 | B00000387125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/burlington-mills-shows-sales-gain-but-earnings-drop-to-109-from-193.html | BURLINGTON MILLS SHOWS SALES GAIN; But Earnings Drop to $1.09 From $1.93 a Share in 1951 for Big Textile Concern INCOME TAX IS REDUCED Reports of Operations Issued by Other Business Concerns With Comparative Figures EARNINGS REPORTS OF CORPORATIONS | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/3-quit-universal-pictures-board.html | 3 Quit Universal Pictures Board | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/hired-groom-opens-thursday.html | Hired Groom' Opens Thursday | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/dock-wage-arbiter-makes-award-today.html | DOCK WAGE ARBITER MAKES AWARD TODAY | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/seoul-awaits-visit.html | Seoul Awaits Visit | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/big-relief-saving-cited.html | Big Relief Saving Cited | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/18-women-urged-for-high-u-s-jobs-university-association-offers-list.html | 18 WOMEN URGED FOR HIGH U. S. JOBS; University Association Offers List to Eisenhower for His 'Serious Consideration' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/new-approach-held-needed-to-settle-kashmir-dispute-no-proposal.html | New Approach Held Needed To Settle Kashmir Dispute; No Proposal Offered by U. N. or Suggested by U. S. Appears to Stand Any Chance | True | By C. L. Sulzbergerspecial To the New York Times. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/prague-stresses-attacks-on-jews-trial-witnesses-are-quoted-as.html | PRAGUE STRESSES ATTACKS ON JEWS; Trial Witnesses Are Quoted as Linking Aides With Plot to Overthrow Government | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/barkley-is-75-feels-50-vice-president-jovial-after-an-eye-operation.html | BARKLEY IS 75, 'FEELS 50'; Vice President Jovial After an Eye Operation at Bethesda | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/american-locomotive-talks-set.html | American Locomotive Talks Set | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/boys-shelter-to-gain-childrens-village-will-benefit-by-theatre.html | BOYS' SHELTER TO GAIN; Children's Village Will Benefit by Theatre Party Dec. 2 | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/closing-is-higher-in-cotton-futures-prices-rise-7-to-25-points-with.html | CLOSING IS HIGHER IN COTTON FUTURES; Prices Rise 7 to 25 Points With Old December Contract Showing Recovery | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/preseason-plotting-resulted-in-scoring-of-extra-point-by-yale.html | Pre-Season Plotting Resulted in Scoring Of Extra Point by Yale Football Manager | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/singing-beauty-wins-as-bowie-course-reopens-5to1-shot-takes.html | Singing Beauty Wins as Bowie Course Reopens; 5-TO-1 SHOT TAKES FRIETCHIE HANDICAP Pistorio Colorbearer Beats My Nell by Six Lengths in $22,050 Race at Bowie CHALALETTE RUNS THIRD La Corradora, the Favorite, Is Fifth -- 9,007 Fans Bet Total of $778,410 | True | By Joseph C. Nicholsspecial To the New York Times. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/heads-veterans-music-drive.html | Heads Veterans Music Drive | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/charles-g-gilmer.html | CHARLES G. GILMER | True | Specta.l to 'rm | 1980-08-25 | RE0000065292 | B00000387125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/santa-clara-coach-resigns.html | Santa Clara Coach Resigns | True | | 1980-08-25 | RE000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/as-it-sows-10-seeds-so-church-reaps-richly.html | As It Sows $10 Seeds, So Church Reaps Richly | True | By the United Press. | 1980-08-25 | RE000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/named-gynecology-professor.html | Named Gynecology Professor | True | | 1980-08-25 | RE000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/jonesryder.html | Jones---Ryder | True | Special to NI, YOLX TUgS. | 1980-08-25 | RE000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/ottingerto-address-brokers.html | Ottinger-to Address Brokers | True | | 1980-08-25 | RE000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/brooklyn-houses-sold-grattan-street-building-for-six-families-among.html | BROOKLYN HOUSES SOLD; Grattan Street Building for Six Families Among Deals | True | | 1980-08-25 | RE000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/citizenship-of-u-s-ruled-birthright-high-court-acts-54-on-man-taken.html | CITIZENSHIP OF U. S. RULED BIRTHRIGHT; High Court Acts, 5-4, on Man Taken to Italy as a Child -- Foreign Oath Discounted | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/industrial-research-sales-up.html | Industrial Research Sales Up | True | | 1980-08-25 | RE000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-08-25 | RE000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/no-censoring-in-view-papagos-tells-press.html | NO CENSORING IN VIEW, PAPAGOS TELLS PRESS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/greekyugoslav-tie-stressed.html | Greek-Yugoslav Tie Stressed | True | | 1980-08-25 | RE000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/du-pont-cuts-rayon-staple.html | Du Pont Cuts Rayon Staple | True | | 1980-08-25 | RE000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/briton-to-talk-on-u-s-election.html | Briton to Talk on U. S. Election | True | | 1980-08-25 | RE000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/truman-presents-medal-of-honor-to-three-marine-heroes.html | Truman Presents Medal of Honor to Three Marine Heroes | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/cotton-spinning-drops-operating-rate-in-october-declines-slightly.html | COTTON SPINNING DROPS; Operating Rate in October Declines Slightly | True | | 1980-08-25 | RE000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/2-area-men-from-r-o-t-c.html | 2 Area Men from R. O. T. C. | True | | 1980-08-25 | RE000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/allen-c-thomas.html | ALLEN C. THOMAS | True | Special to Nv Yo 14s. | 1980-08-25 | RE000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/gift-of-dogs-denied-mrs-eisenhower-says-she-has-not-accepted-toy.html | GIFT OF DOGS DENIED; Mrs. Eisenhower Says She Has Not Accepted Toy Papillons | True | | 1980-08-25 | RE000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/quill-wants-reply-in-bus-fight-today-kheel-to-meet-both-sides-in.html | QUILL WANTS REPLY IN BUS FIGHT TODAY; Kheel to Meet Both Sides in Dispute Over 40-Hour Week for 8,000 Bus Men | True | | 1980-08-25 | RE000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/2-lads-get-a-taste-of-navey-love-it-10-and-11yearolds-join-up-for-a.html | 2 LADS GET A TASTE OF 'NAVEY,' LOVE IT; 10- and 11-Year-Olds Join Up for a One-Day Tour With Mothers, Sisters in Tow | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/new-ore-process-new-mexico-plant-to-beneficiate-dry-potash-and.html | NEW ORE PROCESS; New Mexico Plant to Beneficiate Dry Potash and Phosphate | True | | 1980-08-25 | RE000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/new-orders-for-machine-tools-in-october-touch-lowest-level-since.html | New Orders for Machine Tools in October Touch Lowest Level Since Month After Korea | True | | 1980-08-25 | RE000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-08-25 | RE000065292 | B00000387125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/compromise-ends-dispute-in-florida-horsemen-will-supply-state-with.html | COMPROMISE ENDS DISPUTE IN FLORIDA; Horsemen Will Supply State With Fingerprints, Photos Now in Files of Tracks | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/rol-ion-6t-wrote-do6-column-member-of-the-editorial-staff-of.html | ROL ION, 6t., WROTE DO6 COLUMN; Member of the' Editorial Staff of World-Telegram and Sun Diesoined Herald in '13 | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/sugar-parley-planned-international-council-will-ask-u-n-to-call.html | SUGAR PARLEY PLANNED; International Council Will Ask U. N. to Call Conference | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/a-h-feller-left-5000-estate-of-u-n-counsel-killed-in-plunge-goes-to.html | A. H. FELLER LEFT $5,000; Estate of U. N. Counsel, Killed in Plunge, Goes to Widow | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/schuman-plan-levies-may-increase-prices.html | SCHUMAN PLAN LEVIES MAY INCREASE PRICES | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/howard-w-arrison.html | HOWARD W. ARRISON | True | Special to --w YO | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/syria-opens-pipeline-link-premier-calls-for-a-fair-share-of-british.html | SYRIA OPENS PIPELINE LINK; Premier Calls for a 'Fair Share' of British Profits on Oil | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/katherine-s-scott-to-be-bride-dec-1.html | KATHERINE S. SCOTT TO BE BRIDE DEC. 1 | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/meany-held-sure-of-afl-election-today-schnitzler-may-be.html | Meany Held Sure of A.F.L. Election Today; Schnitzler May Be Secretary-Treasurer | True | By Elie Abelspecial To the New York Times. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/indiaargentina-trade-due.html | India-Argentina Trade Due | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/power-official-named-james-f-davenport-is-chosen-as-d-e-p-a.html | POWER OFFICIAL NAMED; James F. Davenport Is Chosen as D. E. P. A. Administrator | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/bonn-picks-new-aide-here-dr-riesser-succeeds-dr-krekeler-as-consul.html | BONN PICKS NEW AIDE HERE; Dr. Riesser Succeeds Dr. Krekeler as Consul General | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/fighting-discrimination-work-done-by-n-a-a-c-p-outlined.html | Fighting Discrimination; Work Done by N. A. A. C. P. Outlined, Contributions Asked for Purpose | True | ALLAN KNIGHT CHALMERS, | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/casualties-in-the-korean-fighting.html | Casualties in the Korean Fighting | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/bronx-housing-plan-abandoned.html | Bronx Housing Plan Abandoned | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/3-g-is-missing-in-berlin-witnesses-report-they-were-seized-by-east.html | 3 G. I.'S MISSING IN BERLIN; Witnesses Report They Were Seized by East Germans | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/acfbrill-advances-plan-stockholders-to-act-on-proposal-for.html | ACF-BRILL ADVANCES PLAN; Stockholders to Act on Proposal for Recapitalization | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/yale-group-to-sponsor-play.html | Yale Group to Sponsor Play | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/capozzoli-breaks-n-c-a-a-run-mark-georgetown-harrier-wins-in-19367.html | CAPOZZOLI BREAKS N. C. A. A. RUN MARK; Georgetown Harrier Wins in 19:36.7 -- Michigan State Completes Team Sweep | True | | 1980-08-25 | RE0000065292 | B00000387125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/chromium-ceilings-up-ops-allows-rise-to-encourage-greater-output.html | CHROMIUM CEILINGS UP; O.P.S. Allows Rise to Encourage Greater Output for Defense | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/sister-kenny-rallies-her-doctor-says-he-now-can-take-an-optimistic.html | SISTER KENNY RALLIES; Her Doctor Says He Now Can Take an Optimistic View | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/red-bloc-censured-on-greek-children-un-unit-condemns-refusal-to.html | RED BLOC CENSURED ON GREEK CHILDREN; U.N. Unit Condemns Refusal to Return 12,661 -- Urges Red Cross to Continue Effort | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/to-yield-arrested-soldiers.html | To Yield Arrested Soldiers | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/frank-sampson-explains-says-citizens-union-statement-did-not-link.html | FRANK SAMPSON EXPLAINS; Says Citizens Union Statement Did Not Link Him to Gangs | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/six-printing-unions-sign-new-contracts.html | SIX PRINTING UNIONS SIGN NEW CONTRACTS | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/yoshida-asks-diet-for-limited-arms-premier-says-japan-must.html | YOSHIDA ASKS DIET FOR 'LIMITED' ARMS; Premier Says Japan Must Cooperate With Democratic Nations of the West | True | By Lindesay Parrottspecial To the New York Times. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/monaghan-assails-report-on-police-he-calls-institutes-findings.html | MONAGHAN ASSAILS REPORT ON POLICE; He Calls Institute's Findings Inaccurate and a 'Slur on Force' -- Hearing Put Off MONAGHAN ASSAILS REPORT ON POLICE | True | By Charles G. Bennett | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/us-court-voids-act-on-russian-church-state-law-to-end-communist.html | U.S. COURT VOIDS ACT ON RUSSIAN CHURCH; State Law to End Communist Sway in Orthodox Cathedral Here Is Upset by Ruling RELIGIOUS FREEDOM CITED 8-to-1 Decision Holds Action Violated 14th Amendment -- Jackson Lone Dissenter | True | By Clayton Knowlesspecial To the New York Times. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/gold-cup-irish-filly-at-miami.html | Gold Cup, Irish Filly, at Miami | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/big-growth-seen-for-air-freight-lockheed-engineers-foresee-traffic.html | BIG GROWTH SEEN FOR AIR FREIGHT; Lockheed Engineers Foresee Traffic Doubled by 1954, Quintupled by 1960 BIG GROWTH SEEN FOR AIR FREIGHT | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/mcgraw-omits-dividend.html | McGraw Omits Dividend | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/speed-signals-on-turnpikes.html | Speed Signals on Turnpikes | True | WALTER GEER. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/plane-spotter-may-get-award.html | Plane Spotter May Get Award | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/school-research-head-named.html | School Research Head Named | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/canada-lee-memorial-foundation-is-set-up-to-help-young-artists-of.html | CANADA LEE MEMORIAL; Foundation Is Set Up to Help Young Artists of All Races | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/alexander-feller-lawyer-and-author.html | ALEXANDER FELLER, LAWYER AND AUTHOR | True | fIIlal to Ti Nzw Yo Tazs. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/british-cleric-asks-birth-curbs.html | British Cleric Asks Birth Curbs | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/holtsfordlwlins.html | Holtsford--lwlinS | True | Special .o k' NzW Yo Tzazs. | 1980-08-25 | RE0000065292 | B00000387125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/vishinsky-rejects-indias-truce-plan-insists-on-his-own-dims-hopes.html | VISHINSKY REJECTS INDIA'S TRUCE PLAN, INSISTS ON HIS OWN; DIMS HOPES OF U. N. Soviet Leader Asserts New Proposal Would Perpetuate War ACHESON IS CONCILIATORY He Suggests a Compromise -- Russian's Attack Allays U. S.-British Tension VISHINSKY REJECTS INDIA'S TRUCE PLAN | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/eisenhower-is-prodded-pays-50c-bet-to-carlson.html | Eisenhower Is Prodded, Pays 50c Bet to Carlson | True | By the United Press. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/trade-aids-urged-by-chamber-group-us-council-panel-advocates-tariff.html | TRADE AIDS URGED BY CHAMBER GROUP; U.S. Council Panel Advocates Tariff Cuts and Means to Achieve Convertibility TRADE AIDS URGED BY CHAMBER GROUP | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/eisenhower-names-adams-as-top-aide-benson-in-cabinet-3-posts-still.html | EISENHOWER NAMES ADAMS AS TOP AIDE; BENSON IN CABINET; 3 POSTS STILL OPEN Governor to Be Liaison Man and Coordinator of Executive Units UTAHAN FARM SECRETARY Marketing Specialist a Taft Backer -- Nixon Discusses Duties With General EISENHOWER NAMES ADAMS AND BENSON | True | By Douglas Dales | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/4-bolivia-exiles-in-chile.html | 4 Bolivia Exiles in Chile | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/larsen-bows-in-brazil-tennis.html | Larsen Bows in Brazil Tennis | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/sudan-accord-reported-nearer.html | Sudan Accord Reported Nearer | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/buses-halted-3-hours-manhattan-beach-mothers-use-perambulators-to.html | BUSES HALTED 3 HOURS; Manhattan Beach Mothers Use Perambulators to Block Route | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/cotton-sales-aim-of-egypt-decrees-finance-minister-says-nation.html | COTTON SALES AIM OF EGYPT DECREES; Finance Minister Says Nation 'Hopes to Tempt Buyers' Back to Market | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/stephen-j-cox.html | STEPHEN J. COX | True | Special to TS Nsv/Yos: Tnr. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/utility-to-lift-capital-electric-energy-inc-atom-plant-power-source.html | UTILITY TO LIFT CAPITAL; Electric Energy, Inc., Atom Plant Power Source, to Raise Capacity | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/mopac-adding-64-diesels.html | Mopac Adding 64 Diesels | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/banker-a-navy-veteran-named-to-head-hospital.html | Banker, a Navy Veteran, Named to Head Hospital | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/antitrust-suit-filed-minneapolis-milk-dealers-and-union-are-accused.html | ANTI-TRUST SUIT FILED; Minneapolis Milk Dealers, and Union Are Accused | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/two-malayan-reds-killed.html | Two Malayan Reds Killed | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/cinerama-to-aid-centre-for-blind-many-women-active-on-plans-for.html | CINERAMA TO AID CENTRE FOR BLIND; Many Women Active on Plans for Benefit Showing Dec. 3 to Assist Catholic Unit | True | | 1980-08-25 | RE0000065292 | B00000387125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/archives/riverdale-downs-hackley-39-to-12-ends-season-unbeaten-taking-14th.html | RIVERDALE DOWNS HACKLEY, 39 TO 12; Ends Season Unbeaten, Taking 14th Game Over Two-Year Span -- Trinity Victor | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/archives/no-snow-wanted.html | No Snow Wanted | True | MARTIN M. SWALLOW. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/archives/philip-kaplan.html | PHILIP KAPLAN | True | Special to T}m Nv Yo Ts. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/archives/farmers-almanac-sees-fair-christmas.html | FARMER'S ALMANAC SEES FAIR CHRISTMAS | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/archives/prison-escape-laid-to-security-defects.html | PRISON ESCAPE LAID TO SECURITY DEFECTS | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/archives/philadelphia-holds-spotlight-for-final-week-of-football-150000-will.html | Philadelphia Holds Spotlight for Final Week of Football; 150,000 WILL SEE EAST'S TOP GAMES Penn Meets Cornell Thursday, Army Faces Navy Saturday in Philadelphia Tests COLGATE TO PLAY BROWN Thanksgiving Day Battle Set for Providence -- Fordham to Oppose N.Y.U. Team | True | By Allison Danzig | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/archives/drug-export-club-elects.html | Drug Export Club Elects | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/archives/electric-fees-set-for-excessive-use-tenants-of-33-city-projects-to.html | ELECTRIC FEES SET FOR EXCESSIVE USE; Tenants of 33 City Projects to Pay Up to $1.10 a Month -- Warnings Were Unheeded | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/archives/dr-william-wf_instein.html | DR. WILLIAM WF_INSTEIN | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/archives/10000000-issue-on-market-today-gulf-states-utilities-companys.html | $10,000,000 ISSUE ON MARKET TODAY; Gulf States Utilities Company's 30-Year Bonds Are Taken by Syndicate at 100 3/4 | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/archives/maryland-crash-kills-5.html | Maryland Crash Kills 5 | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/archives/financial-notes.html | FINANCIAL NOTES | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/archives/new-technical-tape-unit.html | New Technical Tape Unit | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/archives/fred-l-bloodgood.html | FRED L. BLOODGOOD | True | ISpecIal to Ts Nm NoP Trss. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/archives/draft-age-cut-likely-calling-of-youths-19-may-start-in-january.html | DRAFT AGE CUT LIKELY; Calling of Youths 19 May Start in January, Official Says | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/archives/new-travelers-president-de-witt-is-chosen-to-succeed-randall-next.html | NEW TRAVELERS PRESIDENT; De Witt Is Chosen to Succeed Randall Next Month | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/archives/british-shipyards-to-build-4-liners-orders-for-large-passenger.html | BRITISH SHIPYARDS TO BUILD 4 LINERS; Orders for Large Passenger Vessels Were Placed in the Last Two Weeks | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/archives/oliver-g-ayer.html | .OLIVER G. AYER | True | Special to N,? YOEK TIM. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/archives/securities-group-elects-association-names-2-governors-and-district.html | SECURITIES GROUP ELECTS; Association Names 2 Governors and District 13 Committeemen | True | | 1980-08-25 | RE0000065292 | B00000387125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/bagby-foundation-presents-concert-annual-benefit-event-is-held-at.html | BAGBY FOUNDATION PRESENTS CONCERT; Annual Benefit Event Is Held at the Waldorf -- Many Give Luncheons Before Program | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/school-tv-gets-backing-eisenhowers-brother-is-a-sponsor-of-new.html | SCHOOL TV GETS BACKING; Eisenhower's Brother Is a Sponsor of New Committee | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/schools-state-aid-held-inadequate-factfinding-body-will-weigh.html | SCHOOLS' STATE AID HELD INADEQUATE; Fact-Finding Body Will Weigh Formula and Seek Revisions Based on Budgetary Needs COMMITTEE OF 7 NAMED Two From Board of Education and Five Others to Evaluate Grants Toward Expenses | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/fuller-to-build-new-statler.html | Fuller to Build New Statler | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/mrs-margaret-mginn.html | MRS. MARGARET M'GINN | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/george-muir-smith.html | GEORGE MUIR SMITH | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/the-office-of-the-president.html | THE OFFICE OF THE PRESIDENT | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/flying-tiger-expanding-sales.html | Flying Tiger Expanding Sales | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/drive-on-rackets-nets-13600000-special-u-s-tax-squad-raises-total.html | DRIVE ON RACKETS NETS $13,600,000; Special U. S. Tax Squad Raises Total to $161,800,000 -- Court Swamped by Cases | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/german-baritone-23-bows-in-washington.html | GERMAN BARITONE, 23, BOWS IN WASHINGTON | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/davies-returns-to-post-diplomat-flies-to-germany-after-loyalty.html | DAVIES RETURNS TO POST; Diplomat Flies to Germany After Loyalty Hearings | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/french-farce-acted-by-renaudbarrault-troupe.html | French Farce Acted by Renaud-Barrault Troupe | True | By Herbert L. Matthews | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/argentina-studies-peoples-diets.html | Argentina Studies People's Diets | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/in-the-nation-not-as-cabinet-officers-but-as-judges.html | In The Nation; " Not as Cabinet Officers, but as Judges" | True | By Arthur Krock | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/missouri-basin-work-outlined.html | Missouri Basin Work Outlined | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/play-wear-shown-in-african-theme-peck-peck-offers-designs-by.html | PLAY WEAR SHOWN IN AFRICAN THEME; Peck & Peck Offers Designs by Carolyn Schnurer Based on Visit to Gold Coast | True | By Virginia Pope | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/bonds-and-shares-on-london-market-japanese-issues-in-demand-on.html | BONDS AND SHARES ON LONDON MARKET; Japanese Issues in Demand on Publication of Debt Settlement Offer | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/stage-producers-sue-fox-on-title-feuer-and-martin-start-court.html | STAGE PRODUCERS SUE FOX ON TITLE; Feuer and Martin Start Court Action Over Studio's Use of 'Guys and Dolls' in Film Ads | True | By Louis Calta | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/attack-on-nasan-fails.html | Attack on Nasan Fails | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/-oedipus-tyrannus-is-second-bill-put-on-by-greek-national-theatre.html | ' Oedipus Tyrannus' Is Second Bill Put On by Greek National Theatre | True | By Brooks Atkinson | 1980-08-25 | RE0000065292 | B00000387125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/picks-retirement-deferred.html | Pick's Retirement Deferred | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/west-germany-plans-internal-bond-issue.html | WEST GERMANY PLANS INTERNAL BOND ISSUE | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/rubber-control-denied-attorney-says-du-pont-wanted-company-to-quit.html | RUBBER CONTROL DENIED; Attorney Says du Pont Wanted Company to Quit Tire Line | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/consultant-concern-formed.html | Consultant Concern Formed | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/memorial-to-king-george.html | MEMORIAL TO KING GEORGE | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/execution-stay-denied-but-rosenbergs-win-a-hearing-tomorrow-in.html | EXECUTION STAY DENIED; But Rosenbergs Win a Hearing Tomorrow in Federal Court | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/morton-downeys-son-elected.html | Morton Downey's Son Elected | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/n-y-u-captain-out-of-fordham-game-gilligan-requires-operation-for.html | N. Y. U. CAPTAIN OUT OF FORDHAM GAME; Gilligan Requires Operation for Shoulder Separation -- Farkas to Play Saturday | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/business-notes.html | BUSINESS NOTES | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/british-captain-lost-in-pacific.html | British Captain Lost in Pacific | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/130-nato-airbases-nearly-completed-31-more-are-planned-in-final.html | 130 NATO AIRBASES NEARLY COMPLETED; 31 More Are Planned in Final Major Construction Project -- Council Ruling Awaited | True | By Benjamin Wellesspecial To the New York Times. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/80th-witness-called-prosecution-in-police-trial-indicates-it-will.html | 80TH WITNESS CALLED; Prosecution in Police Trial Indicates It Will Rest Today | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/charges-unmoral-profit-preacher-scores-council-on-sale-of-new.html | CHARGES UNMORAL PROFIT'; Preacher Scores Council on Sale of New Revised Bible | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/vote-nearly-ousts-sinnott-as-leader-rebel-democratic-chiefs-will.html | VOTE NEARLY OUSTS SINNOTT AS LEADER; Rebel Democratic Chiefs Will Press Attack on the Kings Party Head Next Tuesday | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/sports-of-the-times-overheard-in-a-huddle.html | Sports of The Times; Overheard in a Huddle | True | By Arthur Daley | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/leak-on-rockets-bared.html | LEAK' ON ROCKETS BARED | True | Australia Paper Says Security Police Have Seized Films | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/in-right-direction.html | In Right Direction' | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/sumatran-division-seized-by-colonel-third-indonesian-unit-shifts-in.html | SUMATRAN DIVISION SEIZED BY COLONEL; Third Indonesian Unit Shifts in Dispute With Defense Staff -- Jakarta Warns Officers | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/promise-of-elections-soon.html | Promise of Elections Soon | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/cocaptains-at-city-college.html | Co-Captains at City College | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/elizabeth-posts-spotters-for-newark-field-planes.html | Elizabeth Posts 'Spotters' For Newark Field Planes | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/short-warns-u-s-not-to-relax.html | Short Warns U. S. Not to Relax | True | | 1980-08-25 | RE0000065292 | B00000387125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/andersen-preview-benefits-hospital.html | ANDERSEN PREVIEW BENEFITS HOSPITAL | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/american-car-foundry-names-banker-to-board.html | American Car & Foundry Names Banker to Board | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/mrs-wallace-very-ill-trumans-motherinlaw-long-ailing-suffers-stroke.html | MRS. WALLACE VERY ILL; Truman's Mother-in-Law, Long Ailing, Suffers Stroke | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/mrs-monte-p-pruzan-has-son.html | Mrs. Monte P. Pruzan Has Son† | True | SpeCial to IEw Yoluc TIMt I | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/france-cites-morgan-exhead-of-sperrys-is-made-a-chevalier-of-honor.html | FRANCE CITES MORGAN; Ex-Head of Sperry's Is Made a Chevalier of Honor Legion | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/guard-gassed-by-bandit-dies.html | Guard Gassed by Bandit Dies | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/one-parliamentary-arab-state.html | One Parliamentary Arab State | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/gold-price-rise-seen-publisher-predicts-an-increase-to-5250-an.html | GOLD PRICE RISE SEEN; Publisher Predicts an Increase to $52.50 an Ounce | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/another-american-accused.html | Another American Accused | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/commodity-prices-steady-index-on-friday-at-911-is-unchanged-from.html | COMMODITY PRICES STEADY; Index on Friday, at 91.1, Is Unchanged From Thursday | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/army-war-college-chief-to-be-retired-in-january.html | Army War College Chief To Be Retired in January | True | | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-25 | 1952-11-25 | https://www.nytimes.com/1952/11/25/archives/mexican-spotlight-beams-on-aleman-nations-attention-is-centered-on.html | MEXICAN SPOTLIGHT BEAMS ON ALEMAN; Nation's Attention Is Centered on Outgoing President as He Marks 6-Year Gains | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065292 | B00000387125 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/world-air-traffic-rises.html | World Air Traffic Rises | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/tulsa-accepts-gator-bowl-offer-to-oppose-florida-in-clash-of.html | Tulsa Accepts Gator Bowl Offer to Oppose Florida in Clash of High-Scoring Elevens | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/harms-pianist-is-heard-town-hall-program-includes-zimbalists.html | HARMS, PIANIST, IS HEARD; Town Hall Program Includes Zimbalist's Impressions -- 1951 | True | R. P. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/tufts-elects-treasurer.html | Tufts Elects Treasurer | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/execution-order-issued.html | Execution Order Issued | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/lamps-are-featured-in-new-shop-at-sachs.html | LAMPS ARE FEATURED IN NEW SHOP AT SACHS | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/15-increase-won-by-deck-officers-settlement-made-on-basis-of-award.html | 15% INCREASE WON BY DECK OFFICERS; Settlement Made on Basis of Award Giving Similar Rise to Engineers and Seamen | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/new-page-in-will-voided-groups-called-subversive-will-get.html | NEW PAGE IN WILL VOIDED; Groups Called Subversive Will Get Professor's Bequests | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/dairy-concern-expands-foremost-acquires-5-southern-companies-seeks.html | DAIRY CONCERN EXPANDS; Foremost Acquires 5 Southern Companies, Seeks More | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/us-radio-effort-scored-too-little-too-late-spent-against-reds.html | U.S. RADIO EFFORT SCORED; Too Little Too Late Spent Against Reds, American Says | True | | 1980-08-25 | RE0000065293 | B00000387126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/kenneth-b-lewis.html | KENNETH B. LEWIS | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/cargo-impost-suspended-rio-de-janeiro-shipments-freed-temporarily.html | CARGO IMPOST SUSPENDED; Rio de Janeiro Shipments Freed Temporarily of Extra Charge | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/screen-writers-defer-pact-vote-contract-with-video-film-producers.html | SCREEN WRITERS DEFER PACT VOTE; Contract With Video Film Producers Not Yet Written -- Proxy Change Fails | True | By Thomas M. Pryorspecial To The New York Times. | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/premature-births-called-preventable.html | PREMATURE BIRTHS CALLED PREVENTABLE | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/colombia-and-venezuela-end-lust-border-dispute.html | Colombia and Venezuela End Lust Border Dispute | True | By the United Press. | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/mrs-eisenhower-is-guest-at-u-s-o-luncheon.html | Mrs. Eisenhower Is Guest at U. S. O. Luncheon | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/duck-hunters-shoot-deer.html | Duck Hunters Shoot Deer | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/heads-womens-groups-in-red-cross-fund-drive.html | Heads Women's Groups In Red Cross Fund Drive | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/ijde-forestfigure-in-law-charities-metropolitan-museum-fellowi.html | IJ.DE FOREST,FIGURE IN LAW, CHARITIES; Metropolitan Museum Fellow,I Grandson of Founder, Dies Was Banking Executive | True | I pccir, 1 to TRI: L",% YO!1. T1',!CS. | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/pleads-guilty-in-assault-patrolman-must-quit-force-gets-suspended.html | PLEADS GUILTY IN ASSAULT; Patrolman Must Quit Force -- Gets Suspended Sentence | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/edmund-h-poggi.html | EDMUND H. POGGI | True | ! | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/new-post-due-for-head-of-military-sea-transport.html | New Post Due for Head Of Military Sea Transport | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/clark-sends-troops-greeting.html | Clark Sends Troops Greeting | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/pier-walkout-set-for-8-a-m-today-over-crime-study-hudson-dockers.html | PIER WALKOUT SET FOR 8 A. M. TODAY OVER CRIME STUDY; Hudson Dockers Are Incensed at Subpoenaing of Their Top Leaders, Many Workers 4 LINERS TO BE AFFECTED 5,200 Passengers May Have to Carry Luggage -- Union Chiefs Oppose Stoppage PIER STRIKE IS SET OVER CRIME STUDY | True | By George Cable Wright | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/clement-mfarlane.html | CLEMENT M'FARLANE | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/flinfpulg.html | Flinf,-.Pulg | True | SPecial to THE NW YOR TIMES. | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/music-notes.html | MUSIC NOTES | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/child-study-panel-cautions-on-books-five-experts-agree-stories-on.html | CHILD STUDY PANEL CAUTIONS ON BOOKS; Five Experts Agree Stories on Emotional Problems Are Only of Partial Aid to the Young | True | By Dorothy Barclay | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/2-indonesians-face-dutch-deportation.html | 2 INDONESIANS FACE DUTCH DEPORTATION | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/birth-control-ban-hit-meeting-in-india-told-italy-is-kept-in-dark.html | BIRTH CONTROL BAN HIT; Meeting in India Told Italy Is 'Kept in Dark' on Sex | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/junior-theatre-to-open-friday.html | Junior Theatre to Open Friday | True | | 1980-08-25 | RE000065293 | B00000387126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/states-teachers-declare-loyalty-association-adopts-new-code-to.html | STATES TEACHERS DECLARE LOYALTY; Association Adopts New Code to Guide 50,000 After 4-Year Study and Argument TEXTBOOK WATCH NOTED Education Chief Cites Group of Citizens Who Investigate Material Called Subversive | True | By Murray Illsonspecial To the New York Times. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/david-f-taylor.html | DAVID F. TAYLOR | True | { FISHKILL | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/recall-of-koreas-u-n-aide.html | Recall of Korea's U. N. Aide | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/h-e-kimball-71-head-of-cliquot-club-co.html | H. E. KIMBALL, 71, HEAD OF CLIQUOT CLUB CO | True | . | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/bidault-to-be-decorated-here.html | Bidault to Be Decorated Here | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/de-gasperi-to-visit-greece.html | De Gasperi to Visit Greece | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/mitchell-keeps-post.html | Mitchell Keeps Post | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/2-convicted-of-murder-brooklyn-men-found-guilty-of-bronx-holpup.html | 2 CONVICTED OF MURDER; Brooklyn Men Found Guilty of Bronx Hol-Up Killing | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/allnegro-show-at-henry-street.html | All-Negro Show at Henry Street | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/korea-ally-training-supplies-medical-care-is-inferior-death-rate.html | KOREA ALLY TRAINING, SUPPLIES; Medical Care Is Inferior Death Rate Mounts, but Troops Valor Is High | True | By Robert Alderspecial To the New York Times. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/seaboard-western-mileage-up.html | Seaboard & Western Mileage Up | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/17cent-wage-rise-on-piers-awarded-wsb-ruling-expected-before.html | 17-CENT WAGE RISE ON PIERS AWARDED; W.S.B. Ruling Expected Before Christmas -- Union Asked 50 Cents, Got Offer of 8 3/4 | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/v-a-lists-loan-applications.html | V. A. Lists Loan Applications | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/gold-coast-to-get-aluminum-project-britain-reveals-403200000-will.html | GOLD COAST TO GET ALUMINUM PROJECT; Britain Reveals $403,200,000 Will Be Spent to Exploit West African Bauxite GOLD COAST TO GET ALUMINUM PROJECT | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/n-y-u-quintet-to-open-schedule-in-game-with-st-peters-tonight-coach.html | N. Y. U. Quintet to Open Schedule In Game With St. Peter's Tonight; Coach Cann Will Start 30th Campaign at Helm of Violets -- Team Seen Stronger Potentially Than Last Season | True | By William J. Briordy | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/furniture-sales-near-1951-mark-with-manufacturers-volume-only-2.html | FURNITURE SALES NEAR 1951 MARK; With Manufacturers Volume Only 2% Behind, a Rise for Year Expected | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/driscoll-held-naive-on-jersey-gambling.html | DRISCOLL HELD NAIVE ON JERSEY GAMBLING | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065293 | B00000387126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/line-plan-is-offered-civic-group-project-is-designed-to-speed.html | LINE PLAN IS OFFERED; Civic Group Project Is Designed to Speed Crosstown Traffic | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/tom-w-johnson.html | TOM W. JOHNSON | True | I' | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/guild-memorial-service-dec-7.html | Guild Memorial Service Dec. 7 | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/price-set-in-offer-of-chicago-utility-commonwealth-edisons-new-25.html | PRICE SET IN OFFER OF CHICAGO UTILITY; Commonwealth Edison's New $25 Preferred $31 a Share on Stockholder Rights COMMON 33 1/2 ON MARKET $35,000,000 Deal to Finance Plant Expansion -- Syndicate Uses New Ad System PRICE SET IN OFFER OF CHICAGO UTILITY | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/berle-to-lead-lights-on-show.html | Berle to Lead 'Lights On' Show | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/sgt-alfred-l-vincelette.html | SGT. ALFRED L. VINCELETTE | True | HIGI | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/study-is-proposed-on-u-s-press-aides.html | STUDY IS PROPOSED ON U. S. PRESS AIDES | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/brass-bronze-shipments-up.html | Brass, Bronze Shipments Up | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/new-labor-chief-rose-from-ranks-meany-a-new-yorker-started-as.html | NEW LABOR CHIEF ROSE FROM RANKS; Meany, a New Yorker, Started as Plumber -- Schnitzler Headed Bakery Union | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/2-plans-for-l-i-r-r-opposed-by-the-city-authoritys-project-would.html | 2 PLANS FOR L. I. R. R. OPPOSED BY THE CITY; Authority's Project Would Cost $3,000,000 Taxes, P.R.R. Would Keep Control, Hurley Says 2 PLANS FOR L.I.R.R.I OPPOSED BY THE CITY | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/auxiliary-school-services-catholic-bishops-are-said-to-advocate.html | Auxiliary School Services; Catholic Bishops Are Said to Advocate Such Aids for Parochial Schools | True | CHARLES J. FOLEY | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/strauss-receives-medal-for-meritorious-service.html | Strauss Receives Medal For Meritorious Service | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/abroad-say-not-the-struggle-naught-availeth.html | Abroad; Say Not the Struggle Naught Availeth" | True | By Anne O'Hare McCormick | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/eban-offers-plan-for-new-arab-talk-tells-u-n-israels-aims-in-area.html | EBAN OFFERS PLAN FOR NEW ARAB TALK; Tells U. N. Israel's Aims in Area Hinge on Agreement by Both Sides for Direct Parleys | True | By Kathleen Teltschspecial To the New York Times. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/mi88-joan-brolt-ensig8-fiancee-alumna-of-fairleigh-dickinson-is.html | Mi88 JOAN BROlt ENSIG;I'8 FIANCEE; Alumna of Fairleigh 'Dickinson Is Betrothed to Charles I1 .Reach 2d of the Navy. | True | Sp.Ja! to Tx NLv or. Lms. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/byrd-bids-tatum-stay-says-maryland-plans-to-offer-coach-a-new.html | BYRD BIDS TATUM STAY; Says Maryland Plans to Offer Coach a New Contract | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/spartans-schedule-completed-top-associated-press-vote-on-1400point.html | Spartans, Schedule Completed, Top Associated Press Vote on 1,400-Point Total | True | | 1980-08-25 | RE0000065293 | B00000387126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/ronson-names-two-directors.html | Ronson Names Two Directors | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/fire-at-st-johns-college.html | Fire at St. John's College | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/miss-oconnell-engagedi-rockville-centre-girl-will-bei-i-wd-to-jome.html | ,MISS O'CONNELL ENGAGEDI; ;Rockville Centre Girl Will Bel I W,d to J,.om'E. p,w,,y I | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/wabash-road-plans-financing.html | Wabash Road Plans Financing | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/u-s-engineer-tells-of-fees-in-germany.html | U. S. ENGINEER TELLS OF FEES IN GERMANY | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/10-hurt-in-tunisian-bombing.html | 10 Hurt in Tunisian Bombing | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/simeon-biddulph.html | SIMEON BIDDULPH | True | ELIZAP | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/malayans-attack-police-4-officials-inspecting-outpost-help-fight.html | MALAYANS ATTACK POLICE; 4 Officials Inspecting Outpost Help Fight Off Bandits | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/c-i-t-proposes-split-financial-concern-also-raises-dividend-and.html | C. I. T. PROPOSES SPLIT; Financial Concern Also Raises Dividend and Votes 50c Extra | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/jurist-queries-witness-dimock-questions-miss-flynn-as-trial-of.html | JURIST QUERIES WITNESS; Dimock Questions Miss Flynn as Trial of Communists Continues | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/mrs-t-n-dnforth-has-child.html | Mrs. T. N. D--nforth Has Child | True | Special to T | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/u-s-drops-contempt-case.html | U. S. Drops Contempt Case | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/tariff-cuts-urged-on-german-goods-solution-of-bonn-dollar-deficit.html | TARIFF CUTS URGED ON GERMAN GOODS; Solution of Bonn Dollar Deficit Held Possible by Joint Group Meeting Here on Issue | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/walter-s-corbly.html | WALTER S. CORBLY | True | Special to 'rile "*' 'O=Z'.' TI.I=S, | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/two-czech-suicides-reported.html | Two Czech Suicides Reported | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/15674160-profit-for-hiram-walker-net-is-equal-to-543-a-share-for.html | $15,674,160 PROFIT FOR HIRAM WALKER; Net Is Equal to $5.43 a Share for Year Against $7.23 -- Other Company Reports EARNINGS REPORTS OF CORPORATIONS | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/soviet-jails-16-racketeers.html | Soviet Jails 16 Racketeers | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/mrs-josephine-fingerle.html | MRS. JOSEPHINE FINGERLE | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/business-notes.html | BUSINESS NOTES | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/john-3-tredell-realty-appraiser-nationally-known-expert-in-field.html | JOHN (3. TRED'ELL, REALTY APPRAISER; Nationally Known Expert in Field Dies at 56--Served Atomic Energy Group .qpC[3] [O | True | TIII, .u.' t'ur 1 TI.'.E. | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/army-eleven-hits-peak-guidera-returns-to-fulltime-duty-at-tackle.html | ARMY ELEVEN HITS PEAK; Guidera Returns to Full-Time Duty at Tackle Post | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/marlowe-group-plays-harpsichord-quartet-features-uta-graf-soprano.html | MARLOWE GROUP PLAYS; Harpsichord Quartet Features Uta Graf, Soprano Soloist | True | | 1980-08-25 | RE000065293 | B00000387126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/just-a-matter-of-money.html | Just a Matter of Money | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/titus-r-pogoneanu.html | TITUS R. POGONEANU | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/bonds-and-shares-on-london-market-bookkeeping-account-is-ended-on.html | BONDS AND SHARES ON LONDON MARKET; Bookkeeping Account Is Ended on Cheerful Note With Prices Higher in Most Sections | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/government-order-let-copperweld-gets-army-contract-for-mississippi.html | GOVERNMENT ORDER LET; Copperweld Gets Army Contract for Mississippi River 'Mats' | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/purcell-sentencing-off-again.html | Purcell Sentencing Off Again | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/and-the-fans-could-yell-hold-that-morning-line.html | And the Fans Could Yell: 'Hold That Morning Line' | True | By the United Press. | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/commodities-unchanged-index-of-prices-911-on-monday-unaltered-over.html | COMMODITIES UNCHANGED; Index of Prices 91.1 on Monday, Unaltered Over Week-End | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/dewey-almy-chemical-elects-new-president.html | Dewey & Almy Chemical Elects New President | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/stocks-held-back-by-consolidation-price-index-eases-019-on-day-but.html | STOCKS HELD BACK BY 'CONSOLIDATION'; Price Index Eases 0.19 on Day but 521 Issues Advance While Only 400 Decline YEAR'S HIGHS PENETRATED Strength in Oils, Chemicals and Rails Carry List at One Time to Top Since '30 | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/prams-omnibi-vincunt-bus-line-rerouted-in-brooklyn-as-mothers-win.html | PRAMS OMNIBI VINCUNT; Bus Line Rerouted in Brooklyn As Mothers Win Protest | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/u-s-open-tomorrow-seats-available-for-2-committee-sessions-during.html | U. S. OPEN TOMORROW; Seats Available for 2 Committee Sessions During Holiday | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/gleason-workers-benefit-by-will.html | Gleason Workers Benefit by Will | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/indian-fighter-dies-at-100.html | Indian Fighter Dies at 100 | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/camp-drum-is-urged-as-jet-bomber-base.html | CAMP DRUM IS URGED AS JET BOMBER BASE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/dr-aaron-g-baldwin.html | DR. AARON G. BALDWIN | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/lansky-fights-indictment.html | Lansky Fights Indictment | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/stevenson-supported-russell-recognizes-governor-as-titular-head-of.html | STEVENSON SUPPORTED; Russell Recognizes Governor as Titular Head of Party | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/union-is-punished-in-officers-fraud-nlrb-takes-camden-local-off.html | UNION IS PUNISHED IN OFFICER'S FRAUD; N.L.R.B. Takes Camden Local Off Compliance List as Agent Files False Non-Red Writ | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/pimlico-track-sale-formally-sealed-maryland-jockey-club-votes-to.html | PIMLICO TRACK SALE FORMALLY SEALED; Maryland Jockey Club Votes to Dispose of About 78,000 Shares to Boshamer Unit | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/esso-tanker-is-launched.html | Esso Tanker Is Launched | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/draft-spares-only-doctor.html | Draft Spares Only Doctor | True | | 1980-08-25 | RE000065293 | B00000387126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/baboons-raid-home-in-africa.html | Baboons Raid Home in Africa | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/denton-defeats-kaye-5029.html | Denton Defeats Kaye, 50-29 | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/situation-in-kenya-feared-worsening-lyttelton-says-antiterrorist.html | SITUATION IN KENYA FEARED WORSENING; Lyttelton Says Anti-Terrorist Drive May Alienate Tribe -- Laborites Assail Policy | True | By Raymond Daniellspecial To the New York Times. | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/summerfield-rise-dates-to-willkie-auto-mans-business-ability-is.html | SUMMERFIELD RISE DATES TO WILLKIE; Auto Man's Business Ability Is Seen as Asset in Heading Post Office Department | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/118500-new-tb-cases-in-1951.html | 118,500 New TB Cases in 1951 | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/british-diplomats-chide-japan-press-commonwealth-group-accuses-it.html | BRITISH DIPLOMATS CHIDE JAPAN PRESS; Commonwealth Group Accuses It of Distorting Negotiations for Pact on Troop Control | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/webern-quartet-festival-feature-late-austrians-string-opus-evokes.html | WEBERN QUARTET FESTIVAL FEATURE; Late Austrian's String Opus Evokes Praise at Opening Concerts in Pittsburgh | True | By Howard Taubmanspecial To the New York Times. | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/curbs-on-bonns-trade-lifted.html | Curbs on Bonn's Trade Lifted | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/defense-scores-in-provoo-trial-gets-charge-read-into-record-that.html | DEFENSE SCORES IN PROVOO TRIAL; Gets Charge Read Into Record That Prosecution Witness 'Instigated' Execution | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/reds-card-28-night-games.html | Reds Card 28 Night Games | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/dr-louis-robilqon-hoted-pehologist-imember-of-commissions-on-crime.html | DR. LOUIS ROBIlqON, HOTED PEHOLOGIST; IMember of Commissions on Crime, Prisons and Parole in Pennsylvania Dies | True | SiJeelct1 to T'.=. .1'.N YO.*. | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/finch-college-board-elects.html | Finch College Board Elects | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/air-force-says-fast-investigative-work-saved-sabre-secrets-in-spy.html | Air Force Says Fast Investigative Work Saved Sabre Secrets in Spy Plot in Korea | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/jackie-robinson-aids-y-w-c-a-fund-drive.html | JACKIE ROBINSON AIDS Y. W. C. A. FUND DRIVE | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/flareup-in-iraq.html | FLARE-UP IN IRAQ | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/son-to-the-allen-dawsons-jr.html | So.n to the Allen Dawsons Jr. | True | Special to Z'w Yo | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/hotel-man-found-dead-apparent-suicide-leaves-a-note-asking-sister.html | HOTEL MAN FOUND DEAD; Apparent Suicide Leaves a Note Asking Sister Be Notified | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/army-to-test-feather-linings.html | Army to Test Feather Linings | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/city-planners-aid-4-capital-projects-commission-report-to-board-of.html | CITY PLANNERS AID 4 CAPITAL PROJECTS; Commission Report to Board of Estimate Is Favorable on Items Totaling $1,460,000 TRAFFIC METERS BACKED 6 Rejected Proposals Include Buying of Sanitation Trucks and Queens Parking Sites | True | | 1980-08-25 | RE000065293 | B00000387126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/riverdale-booters-win-gain-ivy-loop-title-by-beating-poly-prep-in.html | RIVERDALE BOOTERS WIN; Gain Ivy Loop Title by Beating Poly Prep in Play-Off, 2-0 | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/54-sue-for-pay-lost-in-voting.html | 54 Sue for Pay Lost in Voting | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/despirito-aboard-4-winning-mounts-nations-leading-rider-boosts.html | DESPIRITO ABOARD 4 WINNING MOUNTS; Nation's Leading Rider Boosts Season's Total to 354 at Lincoln Downs | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/krebiozen-ban-study-set-legislative-unit-to-investigate-u-of-i.html | KREBIOZEN BAN STUDY SET; Legislative Unit to Investigate U. of I. President's Action | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/ease-in-tax-paying-is-aim-of-bureau-field-offices-get-instructions.html | EASE IN TAX PAYING IS AIM OF BUREAU; Field Offices Get Instructions on New Program Mapped in Recent Reorganization | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/u-s-to-ask-delay-of-du-pont-trial-illness-of-federal-prosecutor.html | U. S. TO ASK DELAY OF DU PONT TRIAL; Illness of Federal Prosecutor Reported After Defense Ends 5-Day Opening Statements | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/prices-in-cotton-turn-irregular-market-ends-48-points-higher-to-10.html | PRICES IN COTTON TURN IRREGULAR; Market Ends 48 Points Higher to 10 Lower in Moderately Active Session | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/maj-george-ribble.html | MAJ. GEORGE RIBBLE | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/navy-near-full-strength-for-army-battle-as-fullam-is-restored-at.html | Navy Near Full Strength for Army Battle as Fullam Is Restored at Tackle; SECRETARY'S EDICT LIFTS SUSPENSION Kimball's Order Puts Fullam Back in Action, Bolstering Navy for Saturday CHEERS RING OVER SEVERN Spirit Rising for Army Game but Coach Says Previous Records Mean Little | True | By Joseph M. Sheehanspecial To the New York Times. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/a-f-l-picks-meany-moves-to-revive-merger-with-c-i-o-new-yorker-is-a.html | A. F. L. PICKS MEANY, MOVES TO REVIVE MERGER WITH C. I. O.; New Yorker Is a Unanimous Choice to Succeed Green -- Replaced by Schnitzler LABOR PEACE TALKS ASKED ' Come Back Home' Approach Discarded -- Committee for Negotiations Reactivated A. F. L. Picks Meany as President, Acts to Revive Merger With C.I.O. | True | By A. H. Raskinspecial To the New York Times. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/federal-jury-clears-soap-manufacturers.html | FEDERAL JURY CLEARS SOAP MANUFACTURERS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/vintage-dolls-top-pliable-moderns-ingenuity-of-makers-in-prior.html | VINTAGE DOLLS TOP PLIABLE MODERNS; Ingenuity of Makers in Prior Centuries Is Apparent From Creations in Brooklyn | True | By Cynthia Kellogg | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/halifax-booters-win-21.html | Halifax Booters Win, 2-1 | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/inner-circle-elects-john-crosson-of-the-news-heads-political.html | INNER CIRCLE ELECTS; John Crosson of The News Heads Political Writers' Group | True | | 1980-08-25 | RE0000065293 | B00000387126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/swim-contests-listed-manhattan-slates-nine-dual-and-two.html | SWIM CONTESTS LISTED; Manhattan Slates Nine Dual and Two Championship Meets | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/douglas-starring-in-comedy-tonight-time-out-for-ginger-at-the.html | DOUGLAS STARRING IN COMEDY TONIGHT; ' Time Out for Ginger,' at the Lyceum, Marks Playwriting Debut of Ronald Alexander | True | By Sam Zolotow | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/treasurer-choice-in-politics-since-10-mrs-priest-was-baby-sitter.html | TREASURER CHOICE IN POLITICS SINCE 10; Mrs. Priest Was Baby Sitter While Mother Was Getting Republicans Out to Vote | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/greece-hits-u-n-vote-on-childrens-return.html | GREECE HITS U. N. VOTE ON CHILDREN'S RETURN | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/giants-will-stand-with-conerly-in-t-owen-praises-benners-but-wants.html | GIANTS WILL STAND WITH CONERLY IN T; Owen Praises Benners, But Wants Seasoned Operative Ready for Steelers | True | By Roscoe McGowen | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/cross-brown-company-elects-vice-president.html | Cross & Brown Company Elects Vice President | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/metalsaving-plan-at-bridgeport-brass.html | METAL-SAVING' PLAN AT BRIDGEPORT BRASS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/ben-dey-excounsel-of-southern-pacific.html | BEN DEY, EX.COUNSEL OF SOUTHERN PACIFIC | True | Special to TI*It N,'.' Yor Tu,.'". | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/new-rules-for-1st-and-2d-aves-bar-standing-or-loading-in-rush-hours.html | New Rules for 1st and 2d Aves. Bar Standing or Loading in Rush Hours; 1ST, 2D AVES. TO GET NEW PARKING BANS | True | By Joseph C. Ingraham | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/mrs-crosbys-will-filed-bulk-of-her-estate-of-several-millions-goes.html | MRS. CROSBY'S WILL FILED; Bulk of Her Estate of 'Several Millions' Goes to 4 Sons | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/adonis-extradition-snag-dutch-officials-doubt-he-can-be-returned-to.html | ADONIS EXTRADITION SNAG; Dutch Officials Doubt He Can Be Returned to Jersey | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/case-to-join-eisenhower-staff.html | Case to Join Eisenhower Staff | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/magma-rights-authorized.html | Magma Rights Authorized | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/broken-pacts-cited-in-reply-to-vishinsky.html | BROKEN PACTS CITED IN REPLY TO VISHINSKY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/tito-to-visit-england-march-23.html | Tito to Visit England March 23 | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/hofstra-is-victor-over-wagner-557-sanford-goes-over-six-times.html | HOFSTRA IS VICTOR OVER WAGNER, 55-7; Sanford Goes Over Six Times -- Plunkett Also Stars in Dutchmen's 8th Triumph | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065293 | B00000387126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/archives/chinese-repulsed-after-3way-drive-cannot-hold-jackson-heights-area.html | CHINESE REPULSED AFTER 3-WAY DRIVE; Cannot Hold 'Jackson Heights' Area Seized in 5-Hour Fight -- Rest of Front Is Quiet B-29'S HIT NEAR CAPITAL Planes Also Attack Railways and Roads Enemy Employs in Replenishing Supplies | | By Lindesay Parrottspecial To the New York Times. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/archives/moses-urges-curb-on-investigations-public-officials-defended-by-the.html | MOSES URGES CURB ON INVESTIGATIONS; Public Officials Defended by the Park Commissioner as His Biography Is Published | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/giants-to-get-tv-bills-cards-ask-pay-for-games-here-to-set-visitors.html | GIANTS TO GET TV BILLS; Cards Ask Pay for Games Here to Set Visitors' Rights | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/archives/radio-and-television-television-writer-contributes-penetrating.html | RADIO AND TELEVISION; Television Writer Contributes Penetrating Study of Father-Son Relationship to N. B. C. Playhouse | True | By Jack Gould | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/archives/jobsharing-tried-in-nurse-shortage-attendants-take-over-some-duties.html | JOB-SHARING TRIED IN NURSE SHORTAGE; Attendants Take Over Some Duties in Hospitals Here -- In One, Even Patients Help | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/archives/textile-mills-held-vital-in-northeast-committee-tells-new-england.html | TEXTILE MILLS HELD VITAL IN NORTHEAST; Committee Tells New England Governors Workers Represent One in 11 or 12 of All Jobs | True | By John H. Fentonspecial To the New York Times. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/archives/slight-arms-rise-seen-in-53-in-nato-but-europeans-doubt-lisbon.html | SLIGHT ARMS RISE SEEN IN '53 IN NATO; But Europeans Doubt Lisbon Goals Can Be Met -- Earlier Plan Called Illusory | True | By Harold Callenderspecial To the New York Times. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/new-york-a-c-wins-in-squash-racquets.html | NEW YORK A. C. WINS IN SQUASH RACQUETS | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/special-armynavy-trains.html | Special Army-Navy Trains | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/archives/35000000-issue-on-market-today-pacific-telephone-telegraph.html | $35,000,000 ISSUE ON MARKET TODAY; Pacific Telephone & Telegraph Debentures Go to Syndicate Headed by White, Weld TO PAY OFF BANK LOANS Company Also to Offer Rights to Stockholders on 703,375 Shares of New Common | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/archives/red-china-shuns-buddhist-rally.html | Red China Shuns Buddhist Rally | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/archives/doctor-here-phones-aid-to-sister-kenny.html | DOCTOR HERE PHONES AID TO SISTER KENNY | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/archives/hungary-asks-yugoslavs-recall.html | Hungary Asks Yugoslav's Recall | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/archives/service-center-here-aids-korea-veterans.html | SERVICE CENTER HERE AIDS KOREA VETERANS | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/archives/shift-in-weather-advances-grains-forecast-of-snow-presages-increase.html | SHIFT IN WEATHER ADVANCES GRAINS; Forecast of Snow Presages Increase in Cattle Feeding and Stimulates Buying | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065293 | B00000387126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/mexico-city-alerted-police-mass-for-forbidden-rally-by-opposition.html | MEXICO CITY ALERTED; Police Mass for Forbidden Rally by Opposition Party | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/clarence-e-dare-l.html | CLARENCE E. DARE I) | True | eClb, I to 'uH:. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/mrs-charles-l-read.html | MRS. CHARLES L. READ | True | Special. to 'ulr ,,w -'or. lc Tl.'.tz.. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/class-for-expectant-mothers.html | Class for Expectant Mothers | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/army-officer-killed-captain-hit-by-lifting-machine-at-staten-island.html | ARMY OFFICER KILLED; Captain Hit by Lifting Machine at Staten Island Pier | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/american-safety-razor-chooses-vice-president.html | American Safety Razor Chooses Vice President | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/arthur-w-farmer.html | ARTHUR W. FARMER | True | I | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/mrs-roosevelt-cites-medical-school-drop.html | MRS. ROOSEVELT CITES MEDICAL SCHOOL DROP | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/mobile-rejects-bond-issue-bids-city-says-action-was-taken-because.html | MOBILE REJECTS BOND ISSUE BIDS; City Says Action Was Taken Because Cost of $10,490,000. in Offerings Topped 3% | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/german-reds-assail-bonnisrael-treaty.html | GERMAN REDS ASSAIL BONN-ISRAEL TREATY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/police-test-8pound-body-armor-monaghan-wont-buy-yet-though.html | Police Test 8-Pound Body Armor; Monaghan Won't Buy Yet, Though | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/atom-spy-to-alcatnaz-sobell-ally-of-rosenbergs-to-serve-30year-term.html | ATOM SPY TO ALCATRAZ; Sobell, Ally of Rosenbergs, to Serve 30-Year Term There | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/danish-critics-cool-one-is-annoyed-that-andersen-portrays-german.html | DANISH CRITICS COOL; One Is Annoyed That 'Andersen' Portrays German Atmosphere | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/care-for-aged-held-test-of-democracy.html | CARE FOR AGED HELD TEST OF DEMOCRACY | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/allies-give-funds-to-berlin-needy.html | Allies Give Funds to Berlin Needy | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/streit-gets-v-f-w-americanism-award.html | Streit Gets V. F. W. Americanism Award | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/mrs-hobbys-fame-won-in-war-post-texas-appointee-led-womens-army.html | MRS. HOBBY'S FAME WON IN WAR POST; Texas Appointee Led Women's Army Corps to Success in Spite of Dire Forecasts | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/election-results-hailed-the-people-not-party-the-1952-victor-g-o-p.html | ELECTION RESULTS HAILED; The People, Not Party, the 1952 Victor, G. O. P. Is Told | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/cois-6ainsbu_rg-mariudi-bride-of-samuel-h-filreis-at-i-parents-home.html | COIS 6AINSBU_RG MAR.IuDI; Bride of' Samuel H. Filreis at i Parents' Home in Brooklyn ] | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/vessels-is-winner-of-heisman-trophy-oklahoma-halfback-selected-in.html | VESSELS IS WINNER OF HEISMAN TROPHY; Oklahoma Halfback Selected in Survey as Outstanding in College Football | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/license-pact-ends-patent-suit.html | License Pact Ends Patent Suit | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/fao-to-sift-disease-proposal.html | F.A.O. to Sift Disease Proposal | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065293 | B00000387126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/eight-new-schools-approved-for-city-one-of-them-will-be-6000000.html | EIGHT NEW SCHOOLS APPROVED FOR CITY; One of Them Will Be $6,000,000 Brooklyn Building -- 22 Other Projects Progressing 6 OF LATTER UNDER WAY Contracts Have Been Let for 3 More, While Rest Will Be Awarded by Year-End | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/tips-for-saving-time-in-holiday-shopping.html | TIPS FOR SAVING TIME IN HOLIDAY SHOPPING | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/venus-de-milo-barred-sheikh-of-kuwait-bans-poster-because-hands-are.html | VENUS DE MILO BARRED; Sheikh of Kuwait Bans Poster Because Hands Are Cut Off | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/exchange-seat-price-up.html | Exchange Seat Price Up | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/mao-would-lift-tibet-population-he-urges-rise-to-10000000-not.html | MAO WOULD LIFT TIBET POPULATION; He Urges Rise to 10,000,000, Not Indicating if Chinese Migration Is Planned | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/art-museum-gets-quilt-bequest-item-includes-part-of-a-vest-of.html | ART MUSEUM GETS QUILT; Bequest Item Includes Part of a Vest of George Washington | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/nations-treasured-documents-get-a-secure-home-with-an-elevator.html | Nation's Treasured Documents Get A Secure Home With an Elevator | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/o-p-c.html | O. P. C. | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/news-of-food-fresh-zeeland-oysters-on-sale-here-emotions-effect-on.html | News of Food; Fresh Zeeland Oysters on Sale Here -- Emotions' Effect on Nutrition Shown | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/canada-is-warned-of-scarcity-ahead-bank-of-montreal-voices-need-of.html | CANADA IS WARNED OF SCARCITY AHEAD; Bank of Montreal Voices Need of Long Range Stock-Taking Amid 'Apparent Plenty' CANADA IS WARNED OF SCARCITY AHEAD | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/hope-eisenhower-will-visit.html | Hope Eisenhower Will Visit | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/trailers-take-to-rails-canadian-road-to-introduce-new-transport.html | TRAILERS TAKE TO RAILS; Canadian Road to Introduce New Transport System | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/joan-cutler-is-affianced.html | Joan Cutler Is Affianced | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/dancing-teacher-is-jailed.html | Dancing Teacher Is Jailed | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/americas-greatest-weapon.html | America's Greatest Weapon | True | WILLIAM R. HUNTINGTON | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/south-team-signs-scarbath.html | South Team Signs Scarbath | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/democrats-agree-on-kings-meeting-sutherland-and-sinnott-groups.html | DEMOCRATS AGREE ON KINGS MEETING; Sutherland and Sinnott Groups Unite on Dec. 17 Session to End Ex-Officio Votes | True | | 1980-08-25 | RE0000065293 | B00000387126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/design-by-woman-71-is-accepted-for-new-coins-of-elizabeths-reign.html | Design by Woman, 71, Is Accepted For New Coins of Elizabeth's Reign; Money With Profile of the Queen's Head Will Go Into Circulation Next Year Design by Woman, 71, Is Accepted For New Coins of Elizabeth's Reign | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/artist-discusses-methods.html | Artist Discusses Methods | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/mrs-anna-engesser.html | MRS. ANNA ENGESSER | True | .onecia! ,n ----- -',..- Yo | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/detective-guilty-in-extortion-plot-woman-is-convicted-with-him-in.html | DETECTIVE GUILTY IN EXTORTION PLOT; Woman Is Convicted With Him in $20,000 Shakedown -- Jury Is Out 8 Hours | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/30-policemen-begin-graft-trial-defense.html | 30 POLICEMEN BEGIN GRAFT TRIAL DEFENSE | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/2-guatemalans-receive-asylum.html | 2 Guatemalans Receive Asylum | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/sopac-to-order-freight-cars.html | Sopac to Order Freight Cars | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/colonial-issue-to-differ.html | Colonial Issue to Differ | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/the-screen-in-review-hans-christian-andersen-in-technicolor-arrives.html | THE SCREEN IN REVIEW;' Hans Christian Andersen' in Technicolor Arrives at the Paris and Criterion | True | By Bosley Crowther | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/reception-today-for-2-debutantes-lilian-schwartz-and-pauline.html | RECEPTION TODAY FOR 2 DEBUTANTES; Lilian Schwartz and Pauline Rathbone Will Be Guests -- Pamela Read to Make Bow | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/study-suggested-of-fabric-needs-retailers-mills-told-to-find-mens.html | STUDY SUGGESTED OF FABRIC NEEDS; Retailers, Mills Told to Find Men's Wear Textiles Wanted by Public | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/jabara-to-fight-again-jet-ace-receives-permission-to-complete-tour.html | JABARA TO FIGHT AGAIN; Jet Ace Receives Permission to Complete Tour in Korea | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/new-hose-is-developed-hewittrobins-product-built-for-steam-pile.html | NEW HOSE IS DEVELOPED; Hewitt-Robins Product Built for Steam Pile Drivers | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/nebraska-vote-near-peak-recent-ballot-third-highest-in-state.html | NEBRASKA VOTE NEAR PEAK; Recent Ballot Third Highest in State History, Tally Shows | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/staten-island-hearing-put-off.html | Staten Island Hearing Put Off | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/rumors-fly-in-pusan.html | Rumors Fly in Pusan | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/brig-geh-n1d1ver-dies-at-age-of-8t-led-306th-infantry-regiment-in.html | BRIG. GEH. N1D1V]ER DIES AT AGE OF 8t; Led 306th Infantry Regiment in World War IwServed Many Years in Cavalry | True | | 1980-08-25 | RE0000065293 | B00000387126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/pamela-read-to-be-presented.html | Pamela Read to Be Presented | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/thomas-achenbach.html | THOMAS ACHENBACH | True | 'vJ.l: l U., T'IC : | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/howe-of-red-wings-leads-scoring-race.html | HOWE OF RED WINGS LEADS SCORING RACE | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/yellowleg-chickens-join-the-after-jan-20-club.html | Yellow-Leg Chickens Join The 'After Jan. 20' Club | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/graysonrobinson-names-president-p-s-harris-succeeding-kuchai-as.html | GRAYSON-ROBINSON NAMES PRESIDENT; P. S. Harris Succeeding Kuchai as Chief of Apparel Chain -- 5% to Be Paid in Stock | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/us-lifts-sugar-import-quotas-100000-tons-to-assure-ample-supplies.html | U.S. Lifts Sugar Import Quotas 100,000 Tons To Assure Ample Supplies, Stabilize Prices | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/ballet-presents-another-novelty-metamorphoses-makes-use-of.html | BALLET PRESENTS ANOTHER NOVELTY; ' Metamorphoses' Makes Use of Collaboration of Karinska, Balanchine and Hindemith | True | By John Martin | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/wellington-fund-increases-its-holdings-of-common-stocks-to-6334-of.html | Wellington Fund increases Its Holdings Of Common Stocks to 63.34% of Resources | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/newhouse-disputes-charges-by-wndr.html | NEWHOUSE DISPUTES CHARGES BY WNDR | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/20000-planes-goal-of-air-force-in-56-gilpatric-lists-output-plan.html | 20,000 PLANES GOAL OF AIR FORCE IN '56; Gilpatric Lists Output Plan, Says Service Will Get Near 40% of New Defense Fund | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/u-n-fails-to-agree-on-southwest-africa.html | U. N. FAILS TO AGREE ON SOUTH-WEST AFRICA | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/soviet-economist-scores-u-s.html | Soviet Economist Scores U. S. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/vishinsky-on-korea.html | VISHINSKY ON KOREA | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/french-planes-harry-indochina-besiegers.html | FRENCH PLANES HARRY INDO-CHINA BESIEGERS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/unesco-to-meet-today-successor-to-torres-bodet-to-be-first-order-of.html | UNESCO TO MEET TODAY; Successor to Torres Bodet to Be First Order of Business | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/ousted-teachers-invoke-state-law-education-boards-not-agencies-of.html | OUSTED TEACHERS INVOKE STATE LAW; Education Boards Not Agencies of City, Group of 14 in Red Inquiry Here Contends | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/court-facilities-described-waiting-jurors-observations-on-city.html | Court Facilities Described; Waiting Juror's Observations on City Building Set Forth | True | K. J. D. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/goldsand-offers-program-on-piano-schubert-and-barber-sonatas.html | GOLDSAND OFFERS PROGRAM ON PIANO; Schubert and Barber Sonatas Precede the World Premiere of Giannini's Variations | True | By Olin Downes | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/former-presidents-of-poland.html | Former Presidents of Poland | True | MICHAEL A. BUDNY | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/cuba-sets-election-census.html | Cuba Sets Election Census | True | | 1980-08-25 | RE0000065293 | B00000387126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/city-couples-passports-are-seized-over-trip-to-china-peace-parley.html | City Couple's Passports Are Seized Over Trip to China 'Peace' Parley ; PASSPORTS SEIZED FROM COUPLE HERE | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/new-red-inquiries-slated.html | New Red Inquiries Slated | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/indonesia-cabinet-acts-in-army-crisis-names-former-colonel-to-take.html | INDONESIA CABINET ACTS IN ARMY CRISIS; Names Former Colonel to Take Command of Rebellious Sumatran Division | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/antonio-guarnieri.html | ANTONIO GUARNIERI | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/u-n-selects-winners-in-stamp-design-test.html | U. N. SELECTS WINNERS IN STAMP DESIGN TEST | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/reds-trade-stand-backfires-in-india-resolution-charging-that-new.html | REDS' TRADE STAND BACKFIRES IN INDIA; Resolution Charging That New Delhi Obstructs Commerce With Soviet Bloc Dropped | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/george-c-kimmerer.html | GEORGE C. KIMMERER | True | SpCl&l to Tl-'- . | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/bank-executive-arrested-he-is-accused-of-embezzling-15000-over-7.html | BANK EXECUTIVE ARRESTED; He Is Accused of Embezzling $15,000 Over 7 Years | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/cellar-landlords-may-face-arrest-kings-prosecutor-to-help-in-move.html | CELLAR LANDLORDS MAY FACE ARREST; Kings Prosecutor to Help in Move to Make Such Rentals Unprofitable to Owners | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/son-to-mrs-j-h-brothers-3d.html | Son to Mrs. J. H. Brothers 3d | True | pcJ | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/bolling-eleven-accepts-bid.html | Bolling Eleven Accepts Bid | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/pinay-wins-again-in-assembly-test-his-threat-to-resign-gives-him.html | PINAY WINS AGAIN IN ASSEMBLY TEST; His Threat to Resign Gives Him Second Victory in a Week on Paris Fiscal Plan | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/reds-sign-mattick-as-scout.html | Reds Sign Mattick as Scout | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/laguardia-goes-to-anchorage.html | LaGuardia Goes to Anchorage | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/joint-defense-appeal-dinner.html | Joint Defense Appeal Dinner | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/church-amity-parley-in-colombia-is-urged.html | CHURCH AMITY PARLEY IN COLOMBIA IS URGED | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/300-reported-held-in-baghdad-rioting.html | 300 REPORTED HELD IN BAGHDAD RIOTING | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/starfire-output-cut-air-force-says-more-advanced-interceptors-are.html | STARFIRE OUTPUT CUT; Air Force Says More Advanced Interceptors Are Available | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/blood-donor-centers-to-close-tomorrow.html | BLOOD DONOR CENTERS TO CLOSE TOMORROW | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/u-s-business-men-offer-britain-plan-americans-in-england-draft.html | U. S. BUSINESS MEN OFFER BRITAIN PLAN; Americans in England Draft Long-Term Program to End Dollar-Sterling Imbalance | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE0000065293 | B00000387126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/hoe-building-recoil-for-atomic-cannon.html | HOE BUILDING RECOIL FOR ATOMIC CANNON | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/auto-racer-is-injured-klenk-en-route-to-mexico-city-swerves-to.html | AUTO RACER IS INJURED; Klenk, En Route to Mexico City, Swerves to Avoid Pile-Up | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/loyalty-checks-routine-white-house-discusses-dulles-request-for-f-b.html | LOYALTY CHECKS 'ROUTINE'; White House Discusses Dulles Request for F. B. I. Inquiry | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/naval-stores.html | NAVAL STORES | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/stevenson-invited-to-truman-dinner-barkley-and-rayburn-also-due-to.html | STEVENSON INVITED TO TRUMAN DINNER; Barkley and Rayburn Also Due to Attend Farewell White House Fete for Cabinet | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/farm-players-honored-91-in-dodger-chain-and-38-in-yanks-named.html | FARM PLAYERS HONORED; 91 in Dodger Chain and 38 in Yanks' Named All-Stars | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/bank-merger-proposed-syracuse-trust-oswego-county-national-would.html | BANK MERGER PROPOSED; Syracuse Trust, Oswego County National Would Consolidate | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/british-report-improved-jet.html | British Report Improved Jet | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/reform-of-house-of-lords-urged.html | Reform of House of Lords Urged | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/labor-supply-lessened-tobin-reports-13-cities-taken-off-surplus.html | LABOR SUPPLY LESSENED; Tobin Reports 13 Cities Taken Off Surplus Worker List | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/french-set-us-film-quota-at-90.html | French Set U.S. Film Quota at 90 | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/defense-of-austria-small-u-s-force-is-believed-capable-of-holding.html | Defense of Austria; Small U. S. Force Is Believed Capable Of Holding Action in the Event of War | True | By Hanson W. Baldwinspecial to The New York Times. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/mrs-esther-l-treter.html | MRS. ESTHER L. TRETER | True | Special to T.,t]: 2r,w No=. TI.zr,. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/helene-jaffe-to-be-bride.html | Helene Jaffe to Be Bride | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/bank-purchase-slated-paterson-n-j-first-national-proposes-to-expand.html | BANK PURCHASE SLATED; Paterson, N. J., First National Proposes to Expand | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/unclaimed-articles-to-be-sold.html | Unclaimed Articles to Be Sold | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/wilson-buys-4-ore-carriers.html | Wilson Buys 4 Ore Carriers | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/price-ceilings-off-womens-apparel-any-scrapping-of-costwage-control.html | PRICE CEILINGS OFF WOMEN'S APPAREL; Any Scrapping of Cost-Wage Control Is Declared a Task for New Administration | True | By Charles E. Eganspecial To the New York Times. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/swiss-armys-power-in-defense-stressed.html | SWISS ARMY'S POWER IN DEFENSE STRESSED | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/john-n-hildebrandt.html | JOHN N. HILDEBRANDT | True | s.."cla.' to T | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/dutch-get-us-planes-f84s-are-first-to-fly-direct-under-military.html | DUTCH GET U. S. PLANES; F-84's Are First to Fly Direct Under Military Aid Plan | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/rockefeller-fund-accused-of-red-aid-representative-cox-charges.html | ROCKEFELLER FUND ACCUSED OF RED AID; Representative Cox Charges Lattimore Used Grants for Subversive Purposes | True | | 1980-08-25 | RE0000065293 | B00000387126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/mrs-al-dopking.html | MRS. AL DOPKING | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/paul-gaeth.html | PAUL GAETH | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/iron-steel-industry-pays-record-wages.html | IRON, STEEL INDUSTRY PAYS RECORD WAGES | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/u-s-to-give-cairo-police-arms.html | U. S. to Give Cairo Police Arms | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/books-and-authors.html | Books and Authors | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/attains-goal-at-100-then-dies.html | Attains Goal at 100, Then Dies | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/wreckage-of-plane-is-sighted-in-alaska.html | WRECKAGE OF PLANE IS SIGHTED IN ALASKA | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/vote-set-on-capital-change.html | Vote Set on Capital Change | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/republicans-seek-committee-head-summerfield-says-he-is-not-informed.html | REPUBLICANS SEEK COMMITTEE HEAD; Summerfield Says He Is Not Informed on Successor as National Chairman | | By Harold B. Hintonspecial To the New York Times. | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/penalty-up-to-academy-kimball-puts-fullams-case-in-hands-of-naval.html | PENALTY UP TO ACADEMY; Kimball Puts Fullam's Case in Hands of Naval Officials | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/analysts-to-hear-weissman.html | Analysts to Hear Weissman | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/alleghany-buys-nesco-stock.html | Alleghany Buys Nesco Stock | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/atom-power-role-urged-on-industry-development-of-peaceful-uses-to.html | ATOM POWER ROLE URGED ON INDUSTRY; Development of Peaceful Uses to Depend on Initiative, Chemists Are Told APPEAL TO CONGRESS SEEN Business Association Proposed to Fill the Present 'Void' in Government Thinking | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/wood-field-and-stream-great-south-bay-waterfowl-hunters-find-best.html | Wood, Field and Stream; Great South Bay Waterfowl Hunters Find Best Shooting in Recent Seasons | | By Raymond R. Camp | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/cab-sifts-ticket-frauds-board-warns-airlines-agents-on-lawbreaking.html | C.A.B. SIFTS TICKET FRAUDS; Board Warns Airlines' Agents on Lawbreaking Actions | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/japanese-arrest-russian.html | Japanese Arrest Russian | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/boy-15-shot-in-car-chase-stolen-auto-overturns-after-run-at-90.html | BOY, 15, SHOT IN CAR CHASE; Stolen Auto Overturns After Run at 90 Miles an Hour | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/tucker-sings-cavaradossi-role.html | Tucker Sings Cavaradossi Role | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/chair-upsets-b-m-t-hit-by-train-it-delays-the-sea-beach-express-for.html | CHAIR UPSETS B. M. T.; Hit by Train, It Delays the Sea Beach Express for Hour | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/reporters-trial-off-chicago-indictment-is-dismissed-but-new-one-is.html | REPORTER'S TRIAL OFF; Chicago Indictment Is Dismissed but New One Is Sought | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/mrs-nixon-to-make-award.html | Mrs. Nixon to Make Award | True | | 1980-08-25 | RE000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/roosevelt-hospital-fills-new-office-of-chairman.html | Roosevelt Hospital Fills New Office of Chairman | True | | 1980-08-25 | RE000065293 | B00000387126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/eisenhower-guards-moved-into-seoul-clark-reviews-plan-to-assure.html | EISENHOWER GUARDS MOVED INTO SEOUL; Clark Reviews Plan to Assure Safety of President-Elect With Officers in Korea | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/japanese-reject-korean-role.html | Japanese Reject Korean Role | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/horace-mann-editors-print-paper-in-russian-and-seek-soviet-outlet.html | Horace Mann Editors Print Paper In Russian and Seek Soviet Outlet; Two Students Ask Help of Moscow Aides at U. N. on the Exchange of 10,000 Copies With Their Counterparts Abroad | True | By Milton Brackerspecial To the New York Times. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/pakistan-citizenship-opened.html | Pakistan Citizenship Opened | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/thermotron-is-tested-device-is-reported-far-faster-than-doctors.html | THERMOTRON IS TESTED; Device Is Reported Far Faster Than Doctor's Thermometer | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/new-setup-urged-to-lessen-truancy.html | NEW SET-UP URGED TO LESSEN TRUANCY | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/new-faces.html | NEW FACES | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/jordan-protests-israeli-plan.html | Jordan Protests Israeli Plan | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/united-hospital-fund.html | United Hospital Fund | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/christian-brothers-sales-up.html | Christian Brothers Sales Up | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/club-to-honor-derwent.html | Club to Honor Derwent | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/magenheimerma-rona.html | Magenheimer—Ma. rona | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/many-in-u-n-back-price-parity-plan-some-however-think-move-by.html | MANY IN U. N. BACK PRICE PARITY PLAN; Some, However, Think Move by Argentine is Unworkable -- Synthetics Curb at Issue | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/commodities-gain-on-markets-here-domestic-sugar-alone-lower-as.html | COMMODITIES GAIN ON MARKETS HERE; Domestic Sugar Alone Lower as Import Quota Is Raised -- Cocoa and Rubber Rise | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/westerners-to-oppose-chiefs.html | Westerners to Oppose Chiefs | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/addicts-hospitals-urged-u-s-narcotics-aide-calls-for-compulsory.html | ADDICTS' HOSPITALS URGED; U. S. Narcotics Aide Calls for Compulsory Treatment | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/bond-prices-show-rise-in-october-most-of-losses-in-september-on.html | BOND PRICES SHOW RISE IN OCTOBER; Most of Losses in September on Stock Exchange Regained, With Average Higher | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/mrs-alan-kirk-to-speak-met-opera-guild-will-hear-wife-of-exenvoy-to.html | MRS. ALAN KIRK TO SPEAK; ' Met' Opera Guild Will Hear Wife of Ex-Envoy to Russia-Monday | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/israel-increases-prices-of-staples-bread-sugar-fats-gasoline-and.html | ISRAEL INCREASES PRICES OF STAPLES; Bread, Sugar, Fats, Gasoline and Bus Fares Raised -- Most Clothes Off Ration | True | By Dana Adams Schmidtspecial To the New York Times. | 1980-08-25 | RE0000065293 | B00000387126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/testimony-ended-in-prague-trial-last-two-of-14-accused-men-said-to.html | TESTIMONY ENDED IN PRAGUE TRIAL; Last Two of 14 Accused Men Said to Have Confessed to High Treason Charges | True | By John MacCormac | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/pravada-assails-foundation.html | Pravada Assails Foundation | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/summerfield-put-in-postmaster-job-posts-for-2-women-mrs-hobby-named.html | SUMMERFIELD PUT IN POSTMASTER JOB; POSTS FOR 2 WOMEN; MRS. HOBBY NAMED Ex-Head of Wac Picked by Eisenhower as Head of Welfare Agencies MRS. PRIEST IS TREASURER Aldrich Expected to Be Envoy, to London -- Dean Dunning Seen Joining the A. E. C. SUMMERFIELD GETS POSTMASTER JOB Visitors at Eisenhower Headquarters Here | True | By Leo Egan | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/awol-soldier-held-as-bad-check-writer.html | A.W.O.L. SOLDIER HELD AS BAD CHECK WRITER | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/reticences-of-eisenhower-influence-u-n-talk-on-korea-but-silence.html | Reticences of Eisenhower Influence U. N. Talk on Korea; But Silence Has Eased Acheson's Position -- Eden Tried to Get President-Elect's Views | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/tiny-cell-measures-radiations-in-tumors.html | TINY CELL MEASURES RADIATIONS IN TUMORS | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/man-crossing-ocean-on-raft.html | Man Crossing Ocean on Raft | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/dr-lucia-wheeler.html | DR. LUCIA WHEELER | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/hamilton-whitman.html | HAMILTON WHITMAN | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/road-to-retire-bonds-southern-railway-to-purchase-three-issues-due.html | ROAD TO RETIRE BONDS; Southern Railway to Purchase Three Issues Due in 1950 | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/edwardian-fashions-from-costume-institute-shown-at-midas-ball.html | Edwardian Fashions From Costume Institute Shown at 'Midas Ball' | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/brion-outpoints-wilson-argentine-heavyweight-scores-unanimously-at.html | BRION OUTPOINTS WILSON; Argentine Heavyweight Scores Unanimously at Tampa | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/hood-exfarm-boy-to-head-u-s-steel-will-take-over-his-new-duties-jan.html | HOOD, EX-FARM BOY, TO HEAD U. S. STEEL; Will Take Over His New Duties Jan. 1, Succeeding Fairless, Who Remains Chairman Clifford F. Hood Named President Of U. S. Steel Succeeding Fairless | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/at-the-theatre-gordon-reilly-opens-at-originals-only-playhouse.html | AT THE THEATRE; ' Gordon Reilly' Opens at Originals Only Playhouse Under the Direction of Tom Hill | True | J. P. S. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/u-n-adviser-is-robbed-3-youths-enter-apartment-of-mexican.html | U. N. ADVISER IS ROBBED; 3 Youths Enter Apartment of Mexican Delegation Aide | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/u-s-again-wants-german-free.html | U. S. Again Wants German Free | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/u-s-opens-livestock-inventory.html | U. S. Opens Livestock Inventory | True | | 1980-08-25 | RE0000065293 | B00000387126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/1-dividend-voted-by-erie-railroad-income-for-1952-is-estimated-at.html | $1 DIVIDEND VOTED BY ERIE RAILROAD; Income for 1952 Is Estimated at $4.38 a Share Against $4.68 a Year Ago | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/all-gulden-no-glitter-jersey-parking-meter-ticket-paid-with-dutch.html | ALL GULDEN, NO GLITTER; Jersey Parking Meter Ticket Paid With Dutch Currency | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/shipping-news-and-notes-israel-passenger-line-planned-atlantic.html | Shipping News and Notes; Israel Passenger Line Planned -- Atlantic Braved on Raft | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/production-record-set-u-s-steel-to-pour-billionth-ton-at-homestead.html | PRODUCTION RECORD SET; U. S. Steel to Pour Billionth Ton at Homestead Works | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/jamaica-temple-to-build-israel-congregation-plans-new-synagogue-and.html | JAMAICA TEMPLE TO BUILD; Israel Congregation Plans New Synagogue and Center | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/president-asks-civil-service-head-to-get-up-roster-of-key.html | President Asks Civil Service Head to Get Up Roster of Key Executives and Specialists | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/two-get-8022-payroll-armed-robbers-invade-queens-plant-in-daylight.html | TWO GET $8,022 PAYROLL; Armed Robbers Invade Queens Plant in Daylight Raid | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/wells-college-increases-costs.html | Wells College Increases Costs | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/olympic-view-defeats-jones-brook-in-governors-mansion-purse-at.html | Olympic View Defeats Jones Brook in Governor's Mansion Purse at Bowie; STRETCH RUN WINS FOR 14-TO-1 CHANCE Olympic View First at Bowie, Catching Jones Brook Late -- River Jordan Is Third ODDS-ON FAVORITE FAILS G. R. Petersen Fourth in Field of Five Before Only 7,528 in Day of Form Upsets | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/the-a-f-ls-new-president.html | THE A. F. L.'S NEW PRESIDENT | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/fordham-changes-offense-for-n-y-u-danowski-shifts-backs-to-get.html | FORDHAM CHANGES OFFENSE FOR N. Y. U.; Danowski Shifts Backs to Get Better Blocking Saturday -- Drake Starter at Quarter | True | By Lincoln A. Webden | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/coop-suites-sold-apartment-deals-on-east-side-reported-by-agents.html | CO-OP SUITES SOLD; Apartment Deals on East Side Reported by Agents | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/childrens-play-contest-open.html | Children's Play Contest Open | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/founder-of-wrens-is-dead.html | Founder of WRENS Is Dead | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/british-court-sentences-sailor.html | British Court Sentences Sailor | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/painting-for-presbyterian-hospital-unveiled.html | Painting for Presbyterian Hospital Unveiled | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/proposed-city-cut-opposed.html | Proposed City Cut Opposed | True | MAXWELL GOLDSTREET | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/4-unions-a-menace-u-s-jury-asserts-it-asks-labor-relations-board-to.html | 4 UNIONS A MENACE, U. S. JURY ASSERTS; It Asks Labor Relations Board to Revoke Certifications of Independent Organizations | True | | 1980-08-25 | RE0000065293 | B00000387126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/tv-request-under-study-notre-dame-and-u-s-c-seek-permission-to.html | TV REQUEST UNDER STUDY; Notre Dame and U. S. C. Seek Permission to Televise Duel | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/newark-buys-ruppert-stadium.html | Newark Buys Ruppert Stadium | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/vice-president-is-elected-by-u-s-pipe-foundry.html | Vice President Is Elected By U. S. Pipe & Foundry | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/un-child-fund-gets-7492000.html | U.N. Child Fund Gets $7,492,000 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/racketeer-u-s-target-denaturalization-action-is-set-against-detroit.html | RACKETEER U. S. TARGET; Denaturalization Action Is Set Against Detroit Man | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/savings-banks-assets-soar.html | Savings Banks' Assets Soar | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/25-women-to-join-police-monday.html | 25 Women to Join Police Monday | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/sherwood-quits-hallicrafters.html | Sherwood Quits Hallicrafters | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/u-n-trusteeship-unit-dims-togoland-hopes.html | U. N. TRUSTEESHIP UNIT DIMS TOGOLAND HOPES | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/queens-medical-society-elects.html | Queens Medical Society Elects | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/stock-sale-proposed.html | Stock Sale Proposed | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/sports-of-the-times-a-question-of-value.html | Sports of The Times; A Question of Value | True | By Arthur Daley | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/televised-congress-advocated.html | Televised Congress Advocated | True | ELIZABETH M. READ | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/jenner-will-back-foreign-policies-he-will-support-eisenhower-on.html | JENNER WILL BACK FOREIGN POLICIES; He Will Support Eisenhower on Them, He Says, Denying Any Reversal of Position | True | By Clayton Knowlesspecial To the New York Times. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/snead-beats-ford-by-stroke-in-golf-captures-boros-open-tourney-with.html | SNEAD BEATS FORD By STROKE IN GOLF; Captures Boros Open Tourney With 207 -- Fleming, Barbaro Tie for Third With 209 | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/2-bus-lines-urge-injunction-to-avert-strike-on-monday-injunction-to.html | 2 Bus Lines Urge Injunction To Avert Strike on Monday; INJUNCTION TO BALK BUS STRIKE URGED | True | By Stanley Levey | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/teresa-wright-gets-divorce.html | Teresa Wright Gets Divorce | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/maspeth-housing-in-new-ownership-sale-includes-two-apartment.html | MASPETH HOUSING IN NEW OWNERSHIP; Sale Includes Two Apartment Buildings -- Dwellings Lead Other Long Island Deals | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/whites-to-meet-negroes-a-second-south-african-town-to-attempt.html | WHITES TO MEET NEGROES; A Second South African Town to Attempt Conciliation | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/8-indicted-in-bay-state-new-bedfords-mayor-accused-of-opposing-bet.html | 8 INDICTED IN BAY STATE; New Bedford's Mayor Accused of Opposing Bet Inquiry | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/israels-chamber-scores-czech-trial-parliament-calls-it-national.html | ISRAEL'S CHAMBER SCORES CZECH TRIAL; Parliament Calls It National 'Affront' -- Leftist Mapam Party Is Under Fire | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065293 | B00000387126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/galan-replaces-mel-ott-exbig-leaguer-to-pilot-oakland-in-pacific.html | GALAN REPLACES MEL OTT; Ex-Big Leaguer to Pilot Oakland in Pacific Coast League | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/harry-walker-retained-manager-signs-1953-contract-with-champion.html | HARRY WALKER RETAINED; Manager Signs 1953 Contract With Champion Rochester | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/to-defend-gnovese-asbury-park-lawyer-says-client-will-fight.html | TO DEFEND GENOVESE; Asbury Park Lawyer Says Client Will Fight Denaturalization | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/truman-to-push-power-project.html | Truman to Push Power Project | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/frank-pressler.html | FRANK PRESSLER | True | pCc[.[&I 1.0'I-':1: C.% YO!. TL.tF. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/new-jets-slated-for-navy.html | New Jets Slated for Navy | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/pure-acth-isolated-by-armour-chemists.html | PURE ACTH ISOLATED BY ARMOUR CHEMISTS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/13-policemen-cited-for-recent-arrests.html | 13 POLICEMEN CITED FOR RECENT ARRESTS | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/rev-brundan-clunu.html | REV. BRuNDAN CLUNu | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/boros-to-receive-award-district-attorney-hogan-will-be-honored-by.html | BOROS TO RECEIVE AWARD; District Attorney Hogan Will Be Honored by Writers Also | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/graft-unit-to-study-essex-country-cites.html | GRAFT UNIT TO STUDY ESSEX COUNTRY CITES | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/o-d-m-chief-outlines-move-for-building-up-standby-equipment-for.html | O. D. M. Chief Outlines Move for Building Up Stand-By Equipment for Arms; STAND-BY PROGRAM SET UP FOR TOOLS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/giel-minnesota-captain.html | Giel Minnesota Captain | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/queens-chamber-to-hold-dinner.html | Queens Chamber to Hold Dinner | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/rangers-shift-line-for-leafs-tonight-burnett-teams-with-stoddard.html | RANGERS SHIFT LINE FOR LEAFS TONIGHT; Burnett Teams With Stoddard and Mickoski for Garden Clash -- Laprade Ready | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/young-group-aids-city-ballet-fete-associates-unit-sponsors-of.html | YOUNG GROUP AIDS CITY BALLET FETE; Associates Unit Sponsors of Dinner Dance to Be Given Friday Night at Waldorf | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/manpower-waste-in-services-hunted-sarnoff-says-as-commission-opens.html | MANPOWER WASTE IN SERVICES HUNTED; Sarnoff Says, as Commission Opens Inquiry, Group Will Avoid Curbing War Power | True | By Austin Stevensspecial To the New York Times. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/new-library-begun-in-bronx.html | New Library Begun in Bronx | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/lake-iron-ore-fleet-nears-goal.html | Lake Iron Ore Fleet Nears Goal | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/135-to-collect-1-fare-jersey-central-seeking-to-cut-service-cites.html | $1.35 TO COLLECT $1 FARE; Jersey Central, Seeking to Cut Service, Cites Losses | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/teachers-ouster-upheld-pennsylvania-high-court-backs-removal-on-red.html | TEACHER'S OUSTER UPHELD; Pennsylvania High Court Backs Removal on Red Charge | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065293 | B00000387126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/charles-3to1-favorite-former-champion-will-battle-bivins-in-chicago.html | CHARLES 3-TO-1 FAVORITE; Former Champion Will Battle Bivins in Chicago Tonight | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/big-airlift-in-greenland.html | Big Airlift in Greenland | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/higher-prices-seen-in-cotton-textiles-institute-official-says.html | HIGHER PRICES SEEN IN COTTON TEXTILES; Institute Official Says Outlook for Industry Is the Rest in Last Five Years | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/device-seen-near-to-guide-missiles-engineer-describes-an-aerial.html | DEVICE SEEN NEAR TO GUIDE MISSILES; Engineer Describes an Aerial Navigation System Based on Unerring Gyroscope | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/pullman-executive-is-found-shot-dead.html | PULLMAN EXECUTIVE IS FOUND SHOT DEAD | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/no2-greek-red-seized-in-athens.html | No.2 Greek Red Seized in Athens | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/state-aid-to-education.html | STATE AID TO EDUCATION | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/trojans-32-points-back-retain-slight-hope-of-taking-lead-in-united.html | Trojans, 32 Points Back, Retain Slight Hope of Taking Lead in United Press Ratings | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/wetback-pay-rate-proposed-on-coast-california-unit-asks-minimum.html | WETBACK' PAY RATE PROPOSED ON COAST; California Unit Asks Minimum Scale, Stricter Penalty for Illegal Use of Labor | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/dr-e-v-huntington-taught-at-harvard.html | DR. E. V. HUNTINGTON, TAUGHT AT HARVARD | True | .'Z.'! t T.-" .'.-*% Nn7:: Tr..u:.. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/for-geneva-un-sessions-assembly-votes-plan-to-divide-parleys.html | FOR GENEVA U.N. SESSIONS; Assembly Votes Plan to Divide Parleys Between Here, Europe | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/stolen-greek-children.html | STOLEN GREEK CHILDREN | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/bay-state-convicts-restless.html | Bay State Convicts 'Restless' | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/japan-faces-transit-halt.html | Japan Faces Transit Halt | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/u-n-priority-given-indias-truce-plan-by-21nation-bloc-u-s-assents.html | U. N. PRIORITY GIVEN INDIA'S TRUCE PLAN BY 21-NATION BLOC; U. S. Assents, but Insists on a Date for Freeing Prisoners Who Refuse Repatriation SOVIET FIGHT IS PROMISED Vishinsky Demands Vote on His Motion First -- West Smooths Its Differences U.N. PRIORITY GIVEN INDIA'S TRUCE PLAN | True | By A. M. Rosenthalspecial To the New York Times. | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-26 | 1952-11-26 | https://www.nytimes.com/1952/11/26/archives/estate-of-60000-left-by-hoodlum-daughter-says-murdered-man-had.html | ESTATE OF $60,000 LEFT BY HOODLUM; Daughter Says Murdered Man Had Interest in Real Estate Yielding Large Rents | True | | 1980-08-25 | RE0000065293 | B00000387126 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/revcs-f_-biedrzycki.html | RE.V.C.S. F_... BIEDRZYCKI | True | SpeCial to TH Nzw YOP. K TXMZS. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/elected-to-directorate-of-distillersseagrams.html | Elected to Directorate Of Distillers-Seagrams | True | | 1980-08-25 | RE0000065294 | B00000388736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/picture-of-dr-cahill-is-given-to-hospital.html | PICTURE OF DR. CAHILL IS GIVEN TO HOSPITAL | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/william-stillman.html | WILLIAM STILLMAN | True | Special to N' Yo]q; 'r,s. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/letters-bring-5100-shippen-collection-auctioned-bill-of-rights.html | LETTERS BRING $5,100; Shippen Collection Auctioned -- Bill of Rights Edition Sold | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/malverne-approves-new-library.html | Malverne Approves New Library | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/go-p-senators-draft-plan.html | G. O. P. Senators Draft Plan | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/mutiny-on-the-docks.html | MUTINY ON THE DOCKS | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/talk-on-childrens-theatre.html | Talk on Children's Theatre | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/kimberlyclark-shows-drop-in-net-6months-earnings-decline-to-2-a.html | KIMBERLY-CLARK SHOWS DROP IN NET; 6-Months' Earnings Decline to $2 a Common Share From $2.59 in '51 BUT SALES MOVE HIGHER Reports of Operations Issued by Other Business Concerns With Comparative Figures | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/gasoline-stocks-increase-in-week-rise-of-572000-barrels-puts-total.html | GASOLINE STOCKS INCREASE IN WEEK; Rise of 572,000 Barrels Puts Total at 123,885,000 -- Light Fuel Oil Drops | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/department-stores-show-gains-in-sales.html | DEPARTMENT STORES SHOW GAINS IN SALES | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/repatriating-prisoners-their-forcible-return-is-opposed-as-an-aid.html | Repatriating Prisoners; Their Forcible Return Is Opposed as an Aid to Spread of Communism | True | FREDERIC C. SMEDLEY. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/pinay-retains-margin-in-french-assembly.html | PINAY RETAINS MARGIN IN FRENCH ASSEMBLY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/eugene-black-back-from-paris.html | Eugene Black Back From Paris | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/bonn-halted-hunt-for-2-named-as-war-criminals.html | Bonn Halted Hunt for 2 Named as War Criminals | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/mrs-maude-botta.html | MRS. MAUDE BOTTA | True | Special to 'sw YO- Trr_ | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/dubuque-educator-resigns.html | Dubuque Educator Resigns | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/part-of-irish-game-on-tv-n-c-a-a-will-let-notre-dame-follow.html | PART OF IRISH GAME ON TV; N. C. A. A. Will Let Notre Dame Follow Army-Navy Battle | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/accused-sergeant-held-mentally-ill.html | ACCUSED SERGEANT HELD MENTALLY ILL | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/minneapolishoneywell-fills-two-high-posts.html | Minneapolis-Honeywell Fills Two High Posts | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/mrs-richard-black-has-son.html | Mrs. Richard Black Has Son | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/despirito-wins-2-more-scores-on-high-head-in-feature-at-lincoln-and.html | DESPIRITO WINS 2 MORE; Scores on High Head in Feature at Lincoln and on Pencell | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/reds-hit-a-u-s-destroyer.html | Reds Hit a U. S. Destroyer | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/spain-and-us-seen-as-antired-allies-bishop-of-malaga-advocate-of.html | SPAIN AND U.S. SEEN AS ANTI-RED ALLIES; Bishop of Malaga, Advocate of Liberal Madrid Policy, Says Two Peoples Are Similar | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/navy-will-salute-cadets-to-dedicate-program-of-game-to-armys-150th.html | NAVY WILL SALUTE CADETS; To Dedicate Program of Game to Army's 150th Anniversary | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/cellar-at-showcase-theatre.html | Cellar' at Showcase Theatre | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/leo-f-krussman-64-a-costume-jeweler.html | LEO F. KRUSSMAN, 64, A COSTUME JEWELER | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/data-sought-on-3-ships-motor-vessels-disappeared-on-high-seas.html | DATA SOUGHT ON 3 SHIPS; Motor Vessels Disappeared on High Seas, Lloyds Says | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/saga-of-fraud-case-shocks-house-unit-chelf-group-discloses-how.html | SAGA OF FRAUD CASE SHOCKS HOUSE UNIT; Chelf Group Discloses How Engineer Outmatched All Government Resources | True | By John D. Morrisspecial To the New York Times. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/u-s-c-star-to-miss-rose-bowl.html | U. S. C. Star to Miss Rose Bowl | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/2-named-to-notre-dame-board.html | 2 Named to Notre Dame Board | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/joseph-t-gallagher.html | JOSEPH T. GALLAGHER | True | Spectat to THS NEW YOP-K r.s. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/mary-e-coppinger.html | MARY E. COPPINGER | True | Special to Tm NL'W NOP.K Tnzzs. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/merger-is-approved.html | Merger Is Approved | | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/tropical-to-start-42day-meet-today-inaugural-split-into-2-sections.html | TROPICAL TO START 42-DAY MEET TODAY; Inaugural Split Into 2 Sections as Rich Campaign Opens -- Fair Grounds Also Set | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/miss-sara-c-turner.html | MISS SARA C. TURNER | True | Spectat to Tz Nzw Yom TIMZS. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/nassau-tax-rate-cut-1c-by-a-swing-at-golf-cost.html | Nassau Tax Rate Cut 1c By a Swing at Golf Cost | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/paraplegic-veteran-wins-essay-contest.html | PARAPLEGIC VETERAN WINS ESSAY CONTEST | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/hungary-orders-out-yugoslav.html | Hungary Orders Out Yugoslav | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/stassen-quits-u-of-p-resigns-effective-jan-20-to-take-mutual.html | STASSEN QUITS U. OF P.; Resigns Effective Jan. 20 to Take Mutual Security Post | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/thanksgiving-fete-for-disabled-held-jane-froman-sings-for-300-at.html | THANKSGIVING FETE FOR DISABLED HELD; Jane Froman Sings for 300 at Celebration -- Thirty Wounded Veterans Here for Holiday | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/rhee-seen-easing-korea-unity-plan-he-is-expected-in-talks-with.html | RHEE SEEN EASING KOREA UNITY PLAN; He Is Expected in Talks With Eisenhower to Omit Demand for Use of Armed Force | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/muralist-to-attend-red-parley.html | Muralist to Attend Red Parley | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/moore-nips-weinerman-5049.html | Moore Nips Weinerman, 50-49 | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/merrill-lynch-offers-booklet.html | Merrill Lynch Offers Booklet | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/miss-brown-i-w-to-john-r-coste-st-james-episcopal-church-is-scene.html | MISS BROWN I W TO JOHN R. COSTE; St. James Episcopal Church is Scene of Her Marriage to Alumnus of Williams | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/thanksgiving-day-many-reasons-said-to-exist-today-for-the-giving-of.html | Thanksgiving Day; Many Reasons Said to Exist Today for the Giving of Thanks | True | CARL HERMANN VOSS. | 1980-08-25 | RE0000065294 | B00000388736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/charles-defeats-bivins-on-points-takes-unanimous-decision-in.html | CHARLES DEFEATS BIVINS ON POINTS; Takes Unanimous Decision in Chicago 10-Rounder After Flooring Foe in First | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/diamond-alkali-yule-bonus.html | Diamond Alkali Yule Bonus | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/morse-is-silent-on-truman-visit-he-declines-to-state-nature-of-call.html | MORSE IS SILENT ON TRUMAN VISIT; He Declines to State Nature of Call but Lists Plan for Oregon Speaking Tour | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/clock-strikes-1-a-m-748-times.html | Clock Strikes 1 A. M. 748 Times | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/brooklyn-college-extends-filing.html | Brooklyn College Extends Filing | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/prices-of-futures-in-grains-weaken-late-tuesday-trend-reversed-in.html | PRICES OF FUTURES IN GRAINS WEAKEN; Late Tuesday Trend Reversed in Chicago Pits, With Little Follow-Up Buying Shown | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/rise-in-park-visitors-reported.html | Rise in Park Visitors Reported | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/a-s-lehman-will-filed-4000000-trust-fund-is-listed-for-widow-of.html | A. S. LEHMAN WILL FILED; $4,000,000 Trust Fund Is Listed for Widow of Banker | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/more-jewish-suicides-reported.html | More Jewish Suicides Reported | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/opera-star-has-broken-bone.html | Opera Star Has Broken Bone | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/wood-field-and-stream-large-number-of-geese-at-mattamuskeet.html | Wood, Field and Stream; Large Number of Geese at Mattamuskeet Provides Good Sport for Hunters | | By Raymond R. Camp | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/suit-delay-runs-up-cost-for-du-ponts-added-expense-is-estimated.html | SUIT DELAY RUNS UP COST FOR DU PONTS; Added Expense Is Estimated From $50,000 to $250,000 on Prosecutor's Illness SUIT DELAY RUNS UP COST FOR DU PONTS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/jakartas-cabinet-maps-army-action-removal-of-indonesian-chief-of.html | JAKARTA'S CABINET MAPS ARMY ACTION; Removal of Indonesian Chief of Staff Seen as Solution to Crisis -- Chamber to Meet | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/investing-companies.html | INVESTING COMPANIES | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/last-house-race-settled-bramblett-republican-wins-in-13th.html | LAST HOUSE RACE SETTLED; Bramblett, Republican, Wins in 13th California House | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/judge-dismisses-action-by-jarrico-rules-r-k-o-hughes-acted-within-r.html | JUDGE DISMISSES ACTION BY JARRICO; Rules R. K. O., Hughes Acted Within Rights in Removing Movie Credits From Writer | True | By Thomas M. Pryorspecial To the New York Times. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/clothing-blankets-shoes.html | CLOTHING, BLANKETS, SHOES | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/isidor-g-elier.html | ISIDOR G ELL.ER | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/jersey-child-welfare-meeting.html | Jersey Child Welfare Meeting | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/magma-copper-sets-price-in-stock-offer.html | MAGMA COPPER SETS PRICE IN STOCK OFFER | True | | 1980-08-25 | RE0000065294 | B00000388736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/cotton-at-close-is-barely-steady-futures-market-is-18-to-38-points.html | COTTON AT CLOSE IS BARELY STEADY; Futures Market Is 18 to 38 Points Lower as Hedge Selling Increases | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/wabash-road-invites-bids.html | Wabash Road Invites Bids | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/prop-bowie-victor-scoring-by-length-alladier-next-dashing-by-3d-as.html | PROP BOWIE VICTOR, SCORING BY LENGTH; Alladier Next, Dashing By 3d as 2-1 War Phar Fails -- Stride Away Pays $53.60 | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/french-fear-thais-may-join-vietminh-expect-strong-political-effort.html | FRENCH FEAR THAIS MAY JOIN VIETMINH; Expect Strong Political Effort to Win Support -- Fronts in Indo-China Quiet | True | By Tillman Durdinspecial To The New York Times. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/truman-names-state-aide-pension-study-unit-head.html | Truman Names State Aide Pension Study Unit Head | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/french-may-bar-reds-in-government-jobs.html | FRENCH MAY BAR REDS IN GOVERNMENT JOBS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/fennellholcon.html | Fennell—HolCon | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/miss-clare-e-brand-is-engaged-to-marry.html | MISS CLARE E, BRAND! IS ENGAGED TO MARRY | True | Special to Tmc Nxw Yox . | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/col-john-l-roberts.html | COL. JOHN L. ROBERTS | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/ski-school-to-hold-meeting.html | Ski School to Hold Meeting | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/dr-theodore-hewitt.html | DR. THEODORE HEWITT | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/the-day-of-thanks.html | THE DAY OF THANKS | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/temple-on-1953-schedule.html | Temple on 1953 Schedule | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/annual-ball-held-by-junior-league-debutantes-of-this-season-who-are.html | ANNUAL BALL HELD BY JUNIOR LEAGUE; Debutantes of This Season, Who Are Provisional Members, Are Honored at Plaza Event | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/aleman-embraces-mexican-prelate-presidents-gesture-at-shrine-held.html | ALEMAN EMBRACES MEXICAN PRELATE; President's Gesture at Shrine Held to Indicate New Era in Church-State Relations | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/-leopold-marchand-dies-french-author-and-playwright-i-adapted.html | ! LEOPOLD MARCHAND DIES; French Author and Playwright: I Adapted Colette Novels I | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/du-pont-process-transferred.html | Du Pont Process Transferred | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/judge-frees-man-gives-him-turkey.html | JUDGE FREES MAN, GIVES HIM TURKEY | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/bonds-and-shares-on-london-market-prices-gain-on-most-sections-in.html | BONDS AND SHARES ON LONDON MARKET; Prices Gain on Most Sections in Modest Investor Demand -- Governments Improve | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/envoy-to-canada-resigns-after-25-years-in-service.html | Envoy to Canada Resigns After 25 Years in Service | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/israelis-art-on-view-show-of-moshe-castel-paintings-to-continue.html | ISRAELI'S ART ON VIEW; Show of Moshe Castel Paintings to Continue Through Dec. 31 | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/germ-war-alleged-by-passport-loser-new-york-engineer-says-china.html | GERM WAR ALLEGED BY PASSPORT LOSER; New York Engineer Says China Puts Up Building Projects Much Faster Than U. S. | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/bridges-files-new-plea-circuit-court-asked-to-restudy-decision.html | BRIDGES FILES NEW PLEA; Circuit Court Asked to Restudy Decision Backing Conviction | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/persian-lamb-offering-sold.html | Persian Lamb Offering Sold | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/st-francis-wins-7848-checks-fort-monmouth-quintet-stokes-scores-20.html | ST. FRANCIS WINS, 78-48; Checks Fort Monmouth Quintet -- Stokes Scores 20 Points | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/c-i-o-is-expected-to-act-on-merger-union-chiefs-confident-parley.html | C. I. O. IS EXPECTED TO ACT ON MERGER; Union Chiefs Confident Parley Will Accept A. F. L. Bid to Resume Unity Negotiations | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/faragalli-villanova-captain.html | Faragalli Villanova Captain | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/dr-ivan-lee.html | DR, IVAN LEE | True | Spectat to THE lw YORK ES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/bonanza-in-junk-pile-fairbanks-and-lesser-report-finding-250000.html | BONANZA IN JUNK PILE; Fairbanks and Lesser Report Finding $250,000 Negatives | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/death-is-demanded-for-purged-czechs-trial-of-14-former-red-chiefs.html | DEATH IS DEMANDED FOR PURGED CZECHS; Trial of 14 Former Red Chiefs Ends in Prague -- 'Costs' of Their 'Treason' Listed DEATH DEMANDED FOR PURGED CZECHS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/lions-to-meet-packers-in-detroit-today-with-winner-taking-lead-in.html | Lions to Meet Packers in Detroit Today, With Winner Taking Lead in Pro Football | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/joseph-h-muller.html | JOSEPH H. MULLER | True | Special to N' Yo _ | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/olin-m-richardson.html | OLIN M. RICHARDSON | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/stolen-mail-truck-overturned.html | Stolen Mail Truck Overturned | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/odwyer-resigns-as-envoy-truman-praises-his-service-odwyer-resigning.html | O'Dwyer Resigns as Envoy; Truman Praises His Service; O'DWYER RESIGNING HIS POST IN MEXICO | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/chemists-decry-skills-shortage-group-asks-bar-to-recall-of-trained.html | CHEMISTS DECRY SKILLS SHORTAGE; Group Asks Bar to Recall of Trained Engineers to Armed Forces | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/1953-goals-are-set-for-potato-crops-increase-of-3-for-whites-39-in.html | 1953 GOALS ARE SET FOR POTATO CROPS; Increase of 3% for Whites, 39% in Sweets Next Year Above 1952 Production | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/godfrey-b-simonds-i-investment-banker.html | GODFREY B. SIMONDS, i INVESTMENT BANKER | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/dr-horace-s-furman.html | DR. HORACE S. FURMAN | True | Special to Tar Ngw YORK TIMZS. | 1980-08-25 | RE0000065294 | B00000388736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/inclan-wins-snipe-race-but-wells-u-s-champion-still-has-overall.html | INCLAN WINS SNIPE RACE; But Wells, U. S. Champion, Still Has Over-All Lead in Series | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/rangers-down-leafs-for-first-time-this-season-in-garden-hockey.html | Rangers Down Leafs for First Time This Season in Garden Hockey Battle; NEW YORK ROOKIES AID IN 4-2 CONQUEST Rangers' Burnett and Prentice Collect First Major-League Goals on Garden Rink PUCK HITS TORONTO GOALIE Lumley's Cut Requires Four Stitches -- Stoddard, Raleigh Cage Disk for Blues | True | By Joseph C. Nichols | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/board-setup-changed-renegotiations-group-to-name-its-regional.html | BOARD SET-UP CHANGED; Renegotiations Group to Name Its Regional Members | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/germany-and-japan.html | GERMANY AND JAPAN | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/utility-gets-gas-writeoff.html | Utility Gets Gas Write-Off | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/mrs-olive-v-shaw.html | MRS. OLIVE V. SHAW | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/publisher-named-head-of-ymca-fund-drive.html | Publisher Named Head Of Y.M.C.A. Fund Drive | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/3-nations-renew-antarctic-pact.html | 3 Nations Renew Antarctic Pact | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/lminowfischer.html | ]lminowFischer | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/broker-runs-1000-to-1000000-in-oil-lease-business-in-7-months-story.html | Broker Runs $1,000 to $1,000,000 In Oil Lease Business in 7 Months; Story Told in Prospectus Filed with S. E. C. by President of Canadian Company Seeking to Sell Stock Here | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/i-frank-van-anden-76-family-owned-eagle.html | I FRANK VAN ANDEN, 76, FAMILY OWNED EAGLE | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/robert-t-moorhouse.html | ROBERT T. MOORHOUSE | True | Special to TL- Yo x. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/woman-12-years-older-by-choice.html | Woman 12 Years Older by Choice | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/troth-announced-of-mary-e-bixbn-smith-college-junior-becomes.html | TROTH ANNOUNCED OF MARY E. BIXBN'; Smith College Junior Becomes[ Engaged to David M, Lamb, a Senior at Yale | True | Special to TH NEW-YoP. K TIMr. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/il-duce-on-screen-starts-row.html | Il Duce' on Screen Starts Row | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/unesco-may-seek-additional-funds-accepts-directors-resignation-over.html | UNESCO MAY SEEK ADDITIONAL FUNDS; Accepts Director's Resignation Over Budget, but Drafts Plans for Supplementary Aid | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/teacher-3-pupils-hurt-plaster-falls-in-classroom-at-west-23d-street.html | TEACHER, 3 PUPILS HURT; Plaster Falls in Classroom at West 23d Street School | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/racing-on-82-days.html | Racing on 82 Days | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/british-lands-open-trade-talks-today-prime-ministers-conference.html | BRITISH LANDS OPEN TRADE TALKS TODAY; Prime Ministers' Conference Faces Most Vital Issues in Commonwealth's History | True | By Clifton Danielspecial To the New York Times. | 1980-08-25 | RE0000065294 | B00000388736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/colucci-to-box-gunter-tonight.html | Colucci to Box Gunter Tonight | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/railway-plans-stock-options.html | Railway Plans Stock Options | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/perjury-charged-to-gross-brother-he-pleads-not-guilty-to-lying-to.html | PERJURY CHARGED TO GROSS' BROTHER; He Pleads Not Guilty to Lying to Jury -- Ex-Policeman Makes Similar Denial | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/appliance-sales-below-1951-level-but-shipments-in-nine-months-of.html | APPLIANCE SALES BELOW 1951 LEVEL; But Shipments in Nine Months of Freezers Continue Rise, Manufacturers Report FOOD PLANS HELP VOLUME Refrigerators, Water Heaters Showed Gains in September but Are Down for Year | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/the-screen-in-review-outpost-in-malaya-is-presented-at-loews-state.html | THE SCREEN IN REVIEW; ' Outpost in Malaya' Is Presented at Loew's State With Claudette Colbert and Jack Hawkins | True | By Bosley Crowther | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/israeli-labor-names-candidate.html | Israeli Labor Names Candidate | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/halts-red-query-hearing-woman-clerk-resigns-from-board-of.html | HALTS RED QUERY HEARING; Woman Clerk Resigns From Board of Transportation | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/christian-youth-talk-india-will-be-host-next-month-to-3d-world.html | CHRISTIAN YOUTH TALK; India Will Be Host Next Month to 3d World Conference | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/vandenberg-jr-is-selected-as-eisenhowers-secretary-w-p-rogers.html | Vandenberg Jr. Is Selected As Eisenhower's Secretary; W. P. Rogers, Former Aide to Dewey, Named Deputy Attorney General EISENHOWER NAMES 2 MORE TOP AIDES | True | By Russell Porter | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/bell-official-transfers.html | Bell Official Transfers | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/extra-is-declared-by-bausch-lomb-optical-company-plans-to-pay-20.html | EXTRA IS DECLARED BY BAUSCH & LOMB; Optical Company Plans to Pay 20 Cents Plus a Regular Quarterly of 15 | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/capital-is-aware-of-rogers-ability-new-deputy-attorney-general.html | CAPITAL IS AWARE OF ROGERS' ABILITY; New Deputy Attorney General Served as Chief Counsel of 2 Investigating Committees | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/john-carlson.html | JOHN CARLSON | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/8-tv-stations-authorized-poughkeepsie-among-group-that-gets-new-fcc.html | 8 TV STATIONS AUTHORIZED; Poughkeepsie Among Group That Gets New F.C.C. Grants | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/defense-plants-office-moves.html | Defense Plants Office Moves | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/chile-to-restrict-gold-country-plans-to-curb-its-export-to.html | CHILE TO RESTRICT GOLD; Country Plans to Curb Its Export to Strengthen Currency | True | | 1980-08-25 | RE0000065294 | B00000388736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/pacts-with-allies-advanced-in-bonn-bundestag-committee-favors.html | PACTS WITH ALLIES ADVANCED IN BONN; Bundestag Committee Favors Ratifying of Two Accords -- Socialists Dissent | True | By Drew Middletonspecial To The New York Times. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/new-first-lady-sees-white-house-monday.html | NEW FIRST LADY SEES WHITE HOUSE MONDAY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/1000-pier-workers-strike-in-protest-over-crime-inquiry-subpoenaing.html | 1,000 PIER WORKERS STRIKE IN PROTEST OVER CRIME INQUIRY; Subpoenaing of Four Union Chiefs Leads to a One-Day Stoppage on the Hudson COMMISSION GOES AHEAD 4 Liners Affected, but Officials and Clerks Move Baggage -- Dockers Will Return Today DOCKERS WALK OUT TO PROTEST INQUIRY | True | By Joseph J. Ryan | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/canadian-buys-block-of-food-chain-stock.html | CANADIAN BUYS BLOCK OF FOOD CHAIN STOCK | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/parents-role-cited-in-religious-training.html | PARENTS ROLE CITED IN RELIGIOUS TRAINING | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/high-italian-red-loses-immunity-faces-charges-y.html | High Italian Red Loses Immunity, Faces Charges --y | True | The United Press. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/kenyon-eckhardt-inc-names-aide-to-president.html | Kenyon & Eckhardt, Inc., Names Aide to President | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/samuel-l-bartlett.html | SAMUEL L. BARTLETT | True | Special to Nsw Yor, TI,[.. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/guatemala-adopts-new-tax.html | Guatemala Adopts New Tax | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/czech-purge-part-of-policy-of-isolating-soviet-satellites-zionism.html | Czech Purge Part of Policy Of Isolating Soviet Satellites; Zionism Is a Target of the Kremlin Because Stalin Fears It Dilutes Jews' Loyalty | True | By James Restonspecial To the New York Times. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/v-a-plans-shifts-to-save-10-million-gray-releases-private-survey.html | V. A. PLANS SHIFTS TO SAVE 10 MILLION; Gray Releases Private Survey but Rejects Main Proposals Including Region Closings | True | By Paul P. Kennedyspecial To the New York Times. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/provoos-defense-calls-wainwright-general-to-testify-at-treason.html | PROVOO'S DEFENSE CALLS WAINWRIGHT; General to Testify at Treason Trial -- Officer Tells of Threat to Captain on Corregidor | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/15-banks-will-sell-gulf-power-notes-4000000-short-term-loan-before.html | 15 BANKS WILL SELL GULF POWER NOTES; $4,000,000 Short Term Loan Before S.E.C. -- Western Gas and Others File Plans | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/r-charles-lebret-consular-official.html | R. CHARLES LEBRET, CONSULAR OFFICIAL | True | SPECIA | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/purchase-called-off-southern-production-withdraws-offer-to-texas.html | PURCHASE CALLED OFF; Southern Production Withdraws Offer to Texas Pacific | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/a-clyde-baldwin.html | A. CLYDE BALDWIN | True | Specta] to TH [- YORK T[MF.S | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/nato-headquarters-builds-allied-bodies-through-beneficial-exercises.html | NATO Headquarters Builds Allied Bodies Through 'Beneficial Exercises' for Officers | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/dr-harry-h-prushansi.html | DR. HARRY H. PRUSHANSi | True | (I St:ecJa.t to N'w' Yore= 'rzMr. s. | 1980-08-25 | RE0000065294 | B00000388736 |
| | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/olivar-accepts-threeyear-contract-as-head-coach-of-yales-football.html | Olivar Accepts Three-Year Contract as Head Coach of Yale's Football Team; SURPRISE SHOWING BRINGS EXTENSION Olivar, a Fill-In Coach for Hickman, Agrees to Stay at Yale 3 More Years MADE MOST OF MATERIAL With Only 3 Weeks in Fall to Install System, He Directed Ells to Good Season | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/furniture-bookings-16-ahead-for-year.html | FURNITURE BOOKINGS 16% AHEAD FOR YEAR | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/resumption-is-set-in-ship-group-case-maritime-board-says-the-north.html | RESUMPTION IS SET IN SHIP GROUP CASE; Maritime Board Says the North Atlantic Rate Hearing Will Reopen in Week | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/rams-employ-two-units-fordham-alternates-backfields-in-drill-for-n.html | RAMS EMPLOY TWO UNITS; Fordham Alternates Backfields in Drill for N. Y. U. Game | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/the-f-s-a.html | THE F. S. A. | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/eisenhowers-son-kept-in-dark.html | Eisenhower's Son Kept in 'Dark' | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/tenders-invited-on-91day-bills.html | Tenders Invited on 91-Day Bills | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/even-a-card-would-do-air-force-sergant-asks-public-to-write-his.html | EVEN A CARD WOULD DO; Air Force Sergant Asks Public to Write His Stricken Son | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/new-york-traffic-club-elects-new-president.html | New York Traffic Club Elects New President | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/electric-power-rises-output-for-week-to-saturday-totals-7971149000.html | ELECTRIC POWER RISES; Output for Week to Saturday Totals 7,971,149,000 k. w. h. | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/colombian-operations-set.html | Colombian Operations Set | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/federal-bar-group-marks-25th-year.html | FEDERAL BAR GROUP MARKS 25TH YEAR | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/good-volume-seen-for-dress-output-producers-of-popular-priced.html | GOOD VOLUME SEEN FOR DRESS OUTPUT; Producers of Popular Priced Styles Expect Substantial Business Increase | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/protest-charges-first-3-autos-in-5day-race-were-souped-up.html | Protest Charges First 3 Autos In 5-Day Race Were 'Souped Up' | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/kelly-returns-to-oakland.html | Kelly Returns to Oakland | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/indian-parliament-told-government-plans-tax-relief-and-loans-to.html | Indian Parliament Told Government Plans Tax Relief and Loans to Save Tea Industry | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/admiral-dubose-assigned-here.html | Admiral Dubose Assigned Here | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/program-set-to-aid-merchant-marine.html | PROGRAM SET TO AID MERCHANT MARINE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/civic-reform-unit-is-organized-here-bishop-gilbert-heads-group-in.html | CIVIC REFORM UNIT IS ORGANIZED HERE; Bishop Gilbert Heads Group in Drive to Cut $100,000,000 From the City Budget CIVIC REFORM UNIT IS ORGANIZED HERE | True | By Charles Grutzner | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/for-children-santas-toys-blend-fact-and-fancy-for-instance-dolls.html | For Children: Santa's Toys Blend Fact and Fancy; For Instance, Dolls: There's One Looking Like British Queen | True | By Cynthia Kellogg | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/living-costs-seen-curbed-in-canada-imperial-bank-president-calls.html | LIVING COSTS SEEN CURBED IN CANADA; Imperial Bank President Calls Year's Gains Over Inflation 'Greatest Achievement' INDEX BELOW THAT OF U. S. Falling Prices, Loan Stability Since Lifting of Restrictions Cited -- Jobless Absorbed | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/detective-59-years-quits-with-regret-murder-rings-abe-reles-would.html | DETECTIVE 59 YEARS QUITS WITH REGRET; Murder Ring's Abe Reles Would Talk Only to 'Honest Cop,' and So 8 Men Went to Chair | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/secondary-distribution-made.html | Secondary Distribution Made | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/charles-oppenheim.html | CHARLES OPPENHEIM | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/n-y-u-counts-on-spirit-of-team-in-battle-with-fordham-saturday-but.html | N. Y. U. Counts on Spirit of Team In Battle With Fordham Saturday; But Lack of Depth Dims Violets' Hopes for Upset -- Devore to Stress Aerial Attack and Defense in Drills for Game | True | By Lincoln A. Werden | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/tried-by-their-peers.html | TRIED BY THEIR PEERS | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/thief-works-ring-switch-man-caught-in-philadelphia-admits-6000.html | THIEF WORKS RING SWITCH; Man Caught in Philadelphia Admits $6,000 Theft Here | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/prince-bernhard-in-washington.html | Prince Bernhard in Washington | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/rheingold-vice-president-named-for-orange-n-j.html | Rheingold Vice President Named for Orange, N. J. | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/pottery-collection-to-be-exhibited-here.html | POTTERY COLLECTION TO BE EXHIBITED HERE | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/miss-holmes-heard-in-debut-as-soprano.html | MISS HOLMES HEARD IN DEBUT AS SOPRANO | True | H. C. S. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/air-rate-cuts-indicated-i-a-t-a-said-to-plan-lower-fares-to-mideast.html | AIR RATE CUTS INDICATED; I. A. T. A. Said to Plan Lower Fares to Mid-East and Africa | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/reserve-balances-gain-225000000-loans-to-business-increase.html | RESERVE BALANCES GAIN $225,000,000; Loans to Business Increase $169,000,000 -- U. S. Funds Rise by $411,000,000 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/canadian-stores-cut-u-s-cigarette-prices.html | CANADIAN STORES CUT U. S. CIGARETTE PRICES | True | | 1980-08-25 | RE0000065294 | B00000388736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/beverly-erickson-to-web-ucla-graduate-is-betrothed-to-frank.html | BEVERLY ERICKSON TO WEB; U.C.L.A. Graduate Is Betrothed to Frank Gilbreth Barney | True | Special to THE N-*.V NO1Uo TI.trs. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/the-odwyer-and-truman-letters.html | The O'Dwyer and Truman Letters | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/193-teachers-here-face-red-inquiry-board-in-first-report-to-the.html | 193 TEACHERS HERE FACE RED INQUIRY; Board, in First Report to the State Under Feinberg Act, Cites Its Investigations | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/argonauts-take-laurels-defeat-imperials-for-eastern-canada-football.html | ARGONAUTS TAKE LAURELS; Defeat Imperials for Eastern Canada Football Title | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/memorial-plans-for-weizmann-set-new-school-of-zionist-studies.html | MEMORIAL PLANS FOR WEIZMANN SET; New School of Zionist Studies, Expanded Science Institute and Fellowships Included | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/u-s-ships-visit-syria.html | U. S. Ships Visit Syria | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/isaac-rockmore.html | ISAAC ROCKMORE: | True | Special to Nsw YO.K Tkz. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/pittsburgh-talent-marks-music-fete-contemporary-festival-hears-500.html | PITTSBURGH TALENT MARKS MUSIC FETE; Contemporary Festival Hears 500 Singers, Instrumentalists Drawn From City Schools | True | By Howard Taubmanspecial To the New York Times. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/knitted-outerwear-group-elects.html | Knitted Outerwear Group Elects | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/ammunition-blows-up-in-france.html | Ammunition Blows Up in France | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/colgate-favored-today-wellrested-red-raiders-set-for-morning-game.html | COLGATE FAVORED TODAY; Well-Rested Red Raiders Set for Morning Game With Brown | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/swiss-suit-ruling-near-decision-reserved-in-us-action-over-general.html | SWISS SUIT RULING NEAR; Decision Reserved in U.S. Action Over General Aniline Stock | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/judge-murtagh-praised.html | Judge Murtagh Praised | True | SUSAN TUCKERMAN. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/trial-held-answer-to-woes.html | Trial Held Answer to Woes | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/ohio-editor-protests-ban-on-court-photos.html | OHIO EDITOR PROTESTS BAN ON COURT PHOTOS | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/child-labor-found-widely-exploited-many-of-2000000-youngsters-in-u.html | CHILD LABOR FOUND WIDELY EXPLOITED; Many of 2,000,000 Youngsters in U. S. Holding Jobs Are Held Working Illegally FARMS WORST OFFENDERS National Committee Suggests 16 as the Minimum Age for School-Hour Employment | True | | 1980-08-25 | RE0000065294 | B00000388736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/dr-erhest-hahne-i-miawli-u-presidenti-head-of-ohio-school-since-46.html | DR. ERHEST HAHNE, I MIAWII U. PRESIDENTI; Head of Ohio School Since '46, Well Known Economist, 62, Dies After Long illness | True | )ecial to T Nzw Yomo Tas. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/lone-star-club-in-front-beats-princeton-club-32-in-squash-racquets.html | LONE STAR CLUB IN FRONT; Beats Princeton Club, 3-2, in Squash Racquets Tourney | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/orion-executive-going-abroad.html | Orion Executive Going Abroad | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/stockholmcapetown-air-link.html | Stockholm-Capetown Air Link | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/struggle-for-life.html | Struggle for Life | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/uruguayan-wins-holiday-for-united-nations-group.html | Uruguayan Wins Holiday For United Nations Group | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/labor-loses-steel-point-speaker-of-commons-allows-debate-to-go-on.html | LABOR LOSES STEEL POINT; Speaker of Commons Allows Debate to Go On -- Vote Today | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/colombia-gets-new-ship-service.html | Colombia Gets New Ship Service | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/mrs-mary-m-budd.html | MRS. MARY M. BUDD | True | Spectal to NSW Yo Tuazs. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/business-notes.html | BUSINESS NOTES | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/kingsmen-quintet-on-top-beats-polytech7456-in-seasons-opener-for.html | KINGSMEN QUINTET ON TOP; Beats Polytech,74-56, in Season's Opener for Both Squads | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/senators-delay-payne-ruling.html | Senators Delay Payne Ruling | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/billionth-ton-tapped-by-hood-of-u-s-steel.html | BILLIONTH TON TAPPED BY HOOD OF U. S. STEEL | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/3-britons-said-to-ask-german-red-asylum.html | 3 BRITONS SAID TO ASK GERMAN RED ASYLUM | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/orlando-ill-with-influenza.html | Orlando Ill With Influenza | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/u-n-to-hold-poles-pistol-foreign-minister-thus-will-avoid.html | U. N. TO HOLD POLE'S PISTOL; Foreign Minister Thus Will Avoid Registering It With Police | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/odwyer-expected-to-stay-in-mexico-envoy-is-popular-and-a-career-as.html | O'DWYER EXPECTED TO STAY IN MEXICO; Envoy Is Popular and a Career as Legal Consultant, With Business Ties, Is Predicted | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/gets-two-years-in-opium-case.html | Gets Two Years in Opium Case | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/90000000-bridge-bonds-delaware-river-authority-plans-new-span-at.html | $90,000,000 BRIDGE BONDS; Delaware River Authority Plans New Span at Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/irish-line-to-run-atlantic-flights-gets-seaboard-and-western-craft.html | IRISH LINE TO RUN ATLANTIC FLIGHTS; Gets Seaboard and Western Craft and Crews for 4-Year Service Starting April 1 | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/connecticut-conservation-parley.html | Connecticut Conservation Parley | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/penn-team-rated-13point-favorite-quakers-play-cornell-today-seek.html | PENN TEAM RATED 13-POINT FAVORITE; Quakers Play Cornell Today -- Seek 10th Ivy League Title for Coach Munger | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/814-pints-of-blood-given-all-donor-centers-to-be-closed-today-open.html | 814 PINTS OF BLOOD GIVEN; All Donor Centers to Be Closed Today -- Open Tomorrow | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/pressmen-reject-pact-newspaper-union-here-votes-against-contract.html | PRESSMEN REJECT PACT; Newspaper Union Here Votes Against Contract, 709 to 358 | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/2-newark-officials-stay-suspension-of-indicted-men-by-commissioner.html | 2 NEWARK OFFICIALS STAY; Suspension of Indicted Men by Commissioner Barred | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/brewery-tax-files-asked.html | Brewery Tax Files Asked | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/debuts-stand-out-in-don-giovanni-met-performance-features-hilde.html | DEBUTS STAND OUT IN 'DON GIOVANNI'; 'Met' Performance Features Hilde Zadek, Erich Kunz, Cesare Siepi in Main Roles | True | By Olin Downes | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/promoted-by-stone-webster.html | Promoted by Stone & Webster | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/music-notes.html | MUSIC NOTES | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/holiday-travelers-taxing-transport-in-and-out-of-city-air-rail-and.html | HOLIDAY TRAVELERS TAXING TRANSPORT IN AND OUT OF CITY; Air, Rail and Highway Traffic Is Heavy With Modern Thanksgiving Pilgrims OBSERVANCE WORLD-WIDE Radio Is Bearing Messages of Faith to the Countries Behind the Iron Curtain Holiday Travel Taxing Transport By Air, Rail and Over the Highways | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/interest-reported-in-brazilian-fair.html | INTEREST REPORTED IN BRAZILIAN FAIR | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/new-tunisian-talk-is-asianarab-goal-bloc-will-ask-un-to-press-for.html | NEW TUNISIAN TALK IS ASIAN-ARAB GOAL; Bloc Will Ask U.N. to Press for Further French Parley With Protectorate on Freedom | True | By A. M. Rosenthalspecial To The New York Times. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/injunction-facing-bus-union-in-city-kheel-says-he-will-grant-plea.html | INJUNCTION FACING BUS UNION IN CITY; Kheel Says He Will Grant Plea by Employers if Empowered to Stop Strike Monday | True | By A. H. Raskin | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/u-sbritish-ties-held-hope-of-free-franks-retiring-envoy-says-should.html | U. S.-BRITISH TIES HELD HOPE OF FREE; Franks, Retiring Envoy, Says Should It Come 'to Pinch,' Two Friends 'Are One' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/grandma-strikes-again-grayhaired-lady-robs-third-coast-bank-and.html | GRANDMA' STRIKES AGAIN; Gray-Haired Lady Robs Third Coast Bank and Escapes | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/william-e-parry.html | WILLIAM E, PARRY' | True | | 1980-08-25 | RE0000065294 | B00000388736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/bowery-may-miss-santa-this-year-brooklyn-tavernkeeper-who-gave.html | BOWERY MAY MISS 'SANTA' THIS YEAR; Brooklyn Tavern-Keeper, Who Gave Money to Thousands, Faces an Eye Operation | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/england-beats-belgium-scores-50-soccer-victory-in-wembly-stadium.html | ENGLAND BEATS BELGIUM; Scores 5-0 Soccer Victory in Wembly Stadium Contest | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/eliminating-wnyc-protested.html | Eliminating WNYC Protested | True | IRVING MARDER. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/world-price-parity.html | WORLD PRICE "PARITY" | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/blimp-crashes-at-sea-13-saved.html | Blimp Crashes at Sea; 13 Saved | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/catholic-prelates-hail-reds-victims-hierarchy-in-u-s-says-never.html | CATHOLIC PRELATES HAIL REDS' VICTIMS; Hierarchy in U. S. Says Never Have So Many Persons Been Persecuted for Religion | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/stocks-rise-paced-by-steels-rails-further-gains-of-1-to-3-points.html | STOCKS RISE PACED BY STEELS, RAILS; Further Gains of 1 to 3 Points Chalked Up, With Averages Showing 1.57 Advance BROAD DEALINGS CONTINUE 1,920,000 Shares Are Traded and 1,195 Issues -- 614 Stocks Up, 305 Off | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/rosenberg-inquiry-set-status-of-judge-kaufman-to-be-argued-tomorrow.html | ROSENBERG INQUIRY SET; Status of Judge Kaufman to Be Argued Tomorrow | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/orcels-chapeaux-a-stage-for-gems-he-designs-calots-or-diadems-that.html | ORCEL'S CHAPEAUX A STAGE FOR GEMS; He Designs Calots or Diadems That Are to Be Pointed Up by Their Owner's Jewels | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/army-hopeful-but-apprehensive-as-it-sharpens-passes-for-navy-coach.html | Army 'Hopeful but Apprehensive' As It Sharpens Passes for Navy; Coach Blaik Fears Rain on Saturday Will Ruin His Attack, Built Around Vann -- Extra Scrimmage Keeps Team Alert | True | By Joseph M. Sheehanspecial To the New York Times. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/books-authors.html | Books -- Authors | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/r-sven-a-hf2-explorer-87-dies-harter-of-central-asia-areas-found.html | )R. SVEN A. HF2, EXPLORER, 87, DIES; ' harter of Central Asia Areas Found Brahmaputra, Indus Sources, Visited Tibet | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/democrats-battle-to-save-controls-labor-business-units-gop.html | DEMOCRATS BATTLE TO SAVE CONTROLS; Labor, Business Units, G.O.P., Southerners Seek to Force Administration's Hand DEMOCRATS FIGHT TO SAVE CONTROLS | True | By Charles E. Eganspecial To the New York Times. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/advisory-post-taken-clare-wilson-named-honorary-chairman-of-osborne.html | ADVISORY POST TAKEN; Clare Wilson Named Honorary Chairman of Osborne Co. | True | | 1980-08-25 | RE0000065294 | B00000388736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/saigh-urges-oneyear-blackout-of-baseball-tv-card-owner-cites.html | Saigh Urges One-Year Blackout of Baseball TV; CARD OWNER CITES ATTENDANCE DROP Saigh Thinks Year's Ban May Disclose if Video Lowers Major League Crowds URGES SPLIT IN RECEIPTS Asks Visiting Club Share TV Money -- Officials Here Set to Leave for Phoenix | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/knicks-triumph-9492-baltimores-late-rally-falls-short-simmons.html | KNICKS TRIUMPH, 94-92; Baltimore's Late Rally Falls Short -- Simmons Excels | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/philip-j-briish-jr.html | PHILIP J. BRI=ISH JR. | True | SpecJ to Nw YOU Tx | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/arab-says-jordan-might-ease-stand-tells-u-n-jerusalem-enclave-would.html | ARAB SAYS JORDAN MIGHT EASE STAND; Tells U. N. Jerusalem Enclave Would Be Accepted if Israel Acted on 2 Key Issues | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/arthur-e-heyne.html | ARTHUR E. HEYNE | True | Special to Tm NLV YORK Tz. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/hospital-receives-anticancer-bomb-radioactive-cobalt-unit-does-work.html | HOSPITAL RECEIVES ANTI-CANCER 'BOMB'; Radioactive Cobalt Unit Does Work of 2,000,000-Volt X-Ray Machine | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/railroad-plans-financing.html | Railroad Plans Financing | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/iraq-cuts-tax-burden-also-reduces-importexport-duties-to-ease.html | IRAQ CUTS TAX BURDEN; Also Reduces Import-Export Duties to Ease Living Costs | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/clarence-m-carman.html | CLARENCE M. CARMAN | True | special to Tm NW YO Tzs. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/fifth-french-bill-is-bowing-tonight-renaudbarrault-unit-offers-la.html | FIFTH FRENCH BILL IS BOWING TONIGHT; Renaud-Barrault Unit Offers 'La Repetition,' a Five-Act Play, at the Ziegfeld | True | By Louis Calta | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/wilson-is-briefed-by-the-pentagon-incoming-secretary-of-defense.html | WILSON IS BRIEFED BY THE PENTAGON; Incoming Secretary of Defense Gets First Look at Duties -- Silent on His Plans | True | By Austin Stevensspecial To the New York Times. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/commodities-rise-in-exchanges-here-coffee-cocoa-sugar-and-zinc.html | COMMODITIES RISE IN EXCHANGES HERE; Coffee, Cocoa, Sugar and Zinc Futures Advance -- Rubber and Cottonseed Oil Mixed | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/pipeline-again-set-back-fpc-bars-algonquin-operation-in-new-england.html | PIPELINE AGAIN SET BACK; F.P.C. Bars Algonquin Operation in New England on Old Grounds | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/antiques-show-to-aid-blind.html | Antiques Show to Aid Blind | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/mrs-chaplin-off-for-london.html | Mrs. Chaplin Off for London | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/dr-richard-e-sherrill.html | DR. RICHARD E. SHERRILL | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/maryland-trio-joins-south.html | Maryland Trio Joins South | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/abel-lefranc.html | ABEL LEFRANC | True | Special to THS NEW Yo TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/israel-signs-2-u-n-pacts-agreements-provide-for-added-technical.html | ISRAEL SIGNS 2 U. N. PACTS; Agreements Provide for Added Technical Assistance | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/26307500-earned-by-american-gas-net-for-year-is-457-a-share-against.html | $26,307,500 EARNED BY AMERICAN GAS; Net for Year Is $4.57 a Share Against $24,364,525, or $4.60 -- Other Reports | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/hound-sally-turner-first.html | Hound Sally Turner First | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/mrs-paul-e-johnson.html | MRS. PAUL E. JOHNSON | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/miss-mary-una-slim-engaged.html | Miss Mary Una Slim Engaged | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/commodity-index-up-prices-rise-to-914-on-tuesday-from-911-on-monday.html | COMMODITY INDEX UP; Prices Rise to 91.4 on Tuesday From 91.1 on Monday | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/sports-of-the-times-change-in-fashion.html | Sports of The Times; Change in Fashion | True | By Arthur Daley | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/bay-state-convicts-locked-in.html | Bay State Convicts Locked In | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/judge-to-excuse-jurors-political-leaders-notified-they-can-no.html | JUDGE TO EXCUSE JURORS; Political Leaders Notified They Can No Longer Do It for Him | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/peiping-scores-un-on-captives.html | Peiping Scores U.N. on Captives | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/new-rochelle-banks-to-merge-tomorrow.html | NEW ROCHELLE BANKS TO MERGE TOMORROW | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/chemical-award-announced.html | Chemical Award Announced | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/policeman-prefers-fires-union-n-j-patrolman-takes-pay-cut-to-be-a.html | POLICEMAN PREFERS FIRES; Union, N. J., Patrolman Takes Pay Cut to Be a Fireman | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/the-trumans-holiday-dinner.html | The Trumans' Holiday Dinner | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/colleges-disclose-big-freshman-gain-u-s-survey-shows-65000-more.html | COLLEGES DISCLOSE BIG FRESHMAN GAIN; U. S. Survey Shows 65,000 More Than a Year Ago -- All Enrollment Up 1.5% RISE IS FIRST SINCE 1949 Veterans of Korea Few -- About 17% of Male Rolls Consist of World War II G.I.'s | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/yeomen-a-village-revival.html | Yeomen' a Village Revival | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/metals-men-ponder-faster-jet-engines.html | METALS MEN PONDER FASTER JET ENGINES | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/chiefs-defeat-westerners.html | Chiefs Defeat Westerners | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/diamond-queen-dies-in-canadal.html | I'Diamond Queen' Dies in Canadal | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/van-fleet-tells-his-troops-reds-do-not-want-peace.html | Van Fleet Tells His Troops Reds Do Not Want Peace | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/acts-on-stadium-deal-newark-commission-takes-step-to-issue-325000.html | ACTS ON STADIUM DEAL; Newark Commission Takes Step to Issue $325,000 in Bonds | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/states-democrats-are-split-on-harriman-for-chairman-democrats.html | State's Democrats Are Split On Harriman for Chairman; DEMOCRATS FACING FIGHT ON CHAIRMAN | True | By Thomas P. Ronan | 1980-08-25 | RE0000065294 | B00000388736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/the-commonwealth-meets.html | THE COMMONWEALTH MEETS | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/dr-a-e-jaffin-68-heart-specialist-jersey-physician-consultant-at.html | DR. A. E. JAFFIN, 68, HEART SPECIALIST; Jersey Physician, Consultant at Several Hospitals, Dies --Began Practice in 1909 | True | Special to THE NzW Yo 'rxMr. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/mrs-george-a-carden.html | MRS. GEORGE A. CARDEN | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/hanoi-defenses-attacked-one-post-overrun-but-regained-planes-patrol.html | HANOI DEFENSES ATTACKED; One Post Overrun, but Regained -- Planes Patrol Nasan Area | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/ranoes-v-troub-connecticut-bride-has-8-attendants-at-wedding-in.html | RANOES V. TROUB CONNECTICUT BRIDE; Has 8 Attendants at Wedding] in West Hartford to Dr. Bertram H. Roberts | True | Special to NEW YO Tnxs. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/son-born-to-the-noel-f-halls.html | Son Born to the Noel F. Halls | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/grain-shipments-pushed-on-lakes-with-a-navigation-freezeup-near.html | GRAIN SHIPMENTS PUSHED ON LAKES; With a Navigation Freeze-Up Near, Freighters Rush Cargoes to Ports | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/australian-wool-growers-warned-of-threat-to-american-market-from.html | Australian Wool Growers Warned of Threat To American Market From Synthetic Fibers | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/film-decree-modified-u-s-court-amends-ruling-on-length-of-chicago.html | FILM DECREE MODIFIED; U. S. Court Amends Ruling on Length of Chicago Runs | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/valkersullivan.html | Valker--Sullivan | True | SOecial tO THE NEW YORK TLMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/maine-turnpike-commission-plans-to-retire-debt-finance-extension.html | Maine Turnpike Commission Plans To Retire Debt, Finance Extension; New Bond Issue of About $80,000,000 Would Be Used to Pay Off Old Obligations, Continue Expressway to Augusta MAINE TURNPIKE PLANS NEW ISSUE | | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/3-drivers-get-jail-and-fines-of-1562-murtagh-refuses-leniency-to.html | 3 DRIVERS GET JAIL AND FINES OF $1,562; Murtagh Refuses Leniency to Parking Violators -- 2 Bring Babies to Bolster Pleas | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/output-sets-record-for-pig-iron-alloys.html | OUTPUT SETS RECORD FOR PIG IRON, ALLOYS | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/design-for-british-coin-criticized-as-distorting-queens-appearance.html | Design for British Coin Criticized As Distorting Queen's Appearance | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/new-plant-for-canada-noranda-ltd-to-build-facility-adjacent-to.html | NEW PLANT FOR CANADA; Noranda, Ltd., to Build Facility Adjacent to Cyanamid Unit | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/ridgway-flying-to-italy-saturday.html | Ridgway Flying to Italy Saturday | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/president-will-see-game-cabinet-members-also-to-watch-army-play.html | PRESIDENT WILL SEE GAME; Cabinet Members Also to Watch Army Play Navy Eleven | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/asparagus-packers-sued-for-conspiracy.html | ASPARAGUS PACKERS SUED FOR CONSPIRACY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/gaetano-rovereto.html | GAETANO ROVERETO | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/convicted-policeman-out-patrolman-in-1951-assault-case-submits-his.html | CONVICTED POLICEMAN OUT; Patrolman in 1951 Assault Case Submits His Resignation | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/saar-concessions-approved-in-paris-cabinet-backs-modifications-in.html | SAAR CONCESSIONS APPROVED IN PARIS; Cabinet Backs Modifications in the Conventions Binding Border Area to France 7 MAIN CHANGES LISTED Region Would Get Economic, Industrial and Government Gains Under Proposals | True | By Lansing Warrenspecial To the New York Times. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/heads-metropolitan-unit-of-the-salvation-army.html | Heads Metropolitan Unit Of the Salvation Army | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/toll-in-korea-up-271-total-now-is-126997.html | TOLL IN KOREA UP 271; TOTAL NOW IS 126,997 | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/visa-ruling-protested-bnai-brith-league-deplores-admittance-of.html | VISA RULING PROTESTED; B'nai B'rith League Deplores Admittance of Ex-Nazis | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/manhattans-wellbalanced-five-has-speed-height-and-experience.html | Manhattan's Well-Balanced Five Has Speed, Height and Experience; Kellogg, 6-Foot 8 1/4-Inch Ace, One of Seven Varsity Stars Back -- Jaspers to Open Season Tuesday With Bridgeport | True | By William J. Briordy | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/control-is-shifted-of-flight-refueling.html | CONTROL IS SHIFTED OF FLIGHT REFUELING | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/new-palace-bill-is-listed.html | New Palace Bill Is Listed | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/john-r-clark.html | JOHN R. CLARK | True | pecial to THE NJW YO: TZMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/trips-for-parents-and-children.html | Trips for Parents and Children | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/a-new-star-rises-among-red-chinese-kao-kang-a-practical-man-is.html | A NEW STAR RISES AMONG RED CHINESE; Kao Kang, a 'Practical Man,' Is Eulogized as Head of New Industrialization Plan | True | By Henry R. Liebermanspecial To the New York Times. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/41-on-white-sox-roster.html | 41 on White Sox Roster | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/connecticut-board-certifies-vote-tally.html | CONNECTICUT BOARD CERTIFIES VOTE TALLY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/finn-soviet-opposed-chosen-for-cabinet.html | FINN SOVIET OPPOSED CHOSEN FOR CABINET | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/kenya-debate-stirs-london-and-nairobi.html | KENYA DEBATE STIRS LONDON AND NAIROBI | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/n-y-u-five-beats-st-peters-7571-violet-rallies-after-trailing-at.html | N. Y. U. FIVE BEATS ST. PETER'S, 75-71; Violet Rallies After Trailing at End of 3d Period, 58-53 -- Nachamkin Sets Pace | True | | 1980-08-25 | RE0000065294 | B00000388736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/revised-india-plan-on-korea-captives-wins-u-s-support-draft.html | REVISED INDIA PLAN ON KOREA CAPTIVES WINS U. S. SUPPORT; Draft Eliminates 'Detention' and Gives U.N. Authority on Unwilling Prisoners ACHESON FOR MINOR SHIFT Wants Political Conference's Action in 30, Not 60 Days -- Peiping Rejection Seen REVISED INDIA PLAN IS ACCEPTED BY U. S. | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/edens-plane-is-delayed-menzies-also-on-craft-forced-to-return-to.html | EDEN'S PLANE IS DELAYED; Menzies Also on Craft Forced to Return to Gander | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/city-speeds-plan-for-new-coliseum-public-hearing-on-dec-10-is.html | CITY SPEEDS PLAN FOR NEW COLISEUM; Public Hearing on Dec. 10 Is Slated in Hope of Federal Fund Aid in January 51% OF AREA FOR HOUSING Builder Is Reported Ready to Start Soon on 2 Apartments Near Columbus Circle | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/michigan-utility-issue-consumers-power-co-to-offer-617669-shares-to.html | MICHIGAN UTILITY ISSUE; Consumers Power Co. to Offer 617,669 Shares to Holders | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/named-a-board-member-of-toledo-edison-co.html | Named a Board Member Of Toledo Edison Co. | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/erasmus-to-play-lafayette-eleven-frenchies-seek-7th-in-row-today.html | ERASMUS TO PLAY LAFAYETTE ELEVEN; Frenchies Seek 7th in Row Today -- Hayes Will Play Mount St. Michael | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/shipping-news-and-notes-liner-washington-put-in-standby-status-for.html | Shipping News and Notes; Liner Washington Put in Stand-by Status for Military Duty | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/allied-units-stop-red-korea-thrusts-enemy-fails-in-new-attack-at.html | ALLIED UNITS STOP RED KOREA THRUSTS; Enemy Fails in New Attack at 'Sniper Ridge' -- Texan Is 24th U. S. Jet Ace | True | By Lindesay Parrottspecial To the New York Times. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/egg-racket-to-end-ration-in-britain-black-market-hits-disrupted.html | EGG RACKET TO END RATION IN BRITAIN; Black Market Hits Disrupted Control, Government Says -- Bans to End in Spring | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/united-coal-obtains-loan.html | United Coal Obtains Loan | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/donovan-scheduled-as-speaker.html | Donovan Scheduled as Speaker | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/color-film-of-coronation-set.html | Color Film of Coronation Set | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/plane-hunters-report-flares.html | Plane Hunters Report Flares | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/french-insurance-fund-set-up.html | French Insurance Fund Set Up | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/edgar-c-a-enestrom.html | EDGAR C. A. ENESTROM | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/two-are-restored-to-hospitals-staff-new-managers-at-danbury-rename.html | TWO ARE RESTORED TO HOSPITAL'S STAFF; New Managers at Danbury Rename Doctors Suspended in Bitter Controversy | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/in-the-nation-a-reminder-to-business-from-hoffman.html | In The Nation; A Reminder to "Business" From Hoffman | True | By Arthur Krock | 1980-08-25 | RE0000065294 | B00000388736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/raymond-p-murphy.html | RAYMOND P. MURPHY | True | SPecial to THE Nzw YORK TrM[. | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/willhoite-named-lineman-of-week-so-california-guard-honored.html | WILLHOITE NAMED LINEMAN OF WEEK; So. California Guard Honored -- Associated Press Award to Alabama's Hobson | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-27 | 1952-11-27 | https://www.nytimes.com/1952/11/27/archives/carnevale-to-pilot-jamestown.html | Carnevale to Pilot Jamestown | True | | 1980-08-25 | RE0000065294 | B00000388736 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/whitacre-scores-twice.html | Whitacre Scores Twice | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/laborites-keep-2-seats-capture-byelections-for-the-house-of-commons.html | LABORITES KEEP 2 SEATS; Capture By-Elections for the House of Commons | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/british-steel-bill-passes-2d-reading.html | BRITISH STEEL BILL PASSES 2D READING | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/bogota-beats-ridgefield-park.html | Bogota Beats Ridgefield Park | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/british-children-feasted.html | British Children Feasted | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/cut-in-dust-deaths-sought.html | Cut in Dust Deaths Sought | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/us-offshore-buying-viewed-as-dollar-problem-remedy-permanent-effect.html | U.S. Offshore Buying Viewed As 'Dollar Problem' Remedy; Permanent Effect on Balance of Payments Seen as Well as New Strategic Concept | True | By Michael L. Hoffman | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/order-on-flammables-f-t-c-bars-new-york-concern-from-selling.html | ORDER ON FLAMMABLES; F. T. C. Bars New York Concern From Selling Brushed Rayon | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/books-and-authors.html | Books and Authors | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/stevenson-thanks-backers-on-funds-he-tells-those-sending-money-to.html | STEVENSON THANKS BACKERS ON FUNDS; He Tells Those Sending Money to Pay for Radio and TV Party Deficits Are First | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/hempstead-victor-3413-defeats-glen-cove-in-triple-a-division-of.html | HEMPSTEAD VICTOR, 34-13; Defeats Glen Cove in Triple A Division of Nassau League | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/u-n-nations-urged-to-aid-yugoslavia-after-an-onthespot-inquiry-fao.html | U. N. NATIONS URGED TO AID YUGOSLAVIA; After an On-the-Spot Inquiry, F.A.O. Reports Country Faces Critical Food Shortage | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/pressure-in-indochina.html | PRESSURE IN INDO-CHINA | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/clemency-for-rosenbergs-commutation-of-their-sentence-to-life.html | Clemency for Rosenbergs; Commutation of Their Sentence to Life Imprisonment Is Asked | True | JOHN PAUL JONES | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/eisenhower-picks-two-more-aides-hagerty-to-be-press-secretary-gen.html | EISENHOWER PICKS TWO MORE AIDES; Hagerty to Be Press Secretary, Gen. Persons an Assistant on Legislative Matters | True | By Russell Porter | 1980-08-25 | RE0000065295 | B00000388737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/malayans-get-warning-templer-says-his-tough-policy-on-communist-aid.html | MALAYANS GET WARNING; Templer Says His Tough Policy on Communist Aid Stands | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/hugh-laing-essays-new-role-in-ballet.html | HUGH LAING ESSAYS NEW ROLE IN BALLET | True | J. M. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/lack-of-resentment-on-corruption.html | Lack of Resentment on Corruption | True | HENRY COLMAN | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/in-the-nation-one-appointment-beyond-the-generals-making.html | In The Nation; One Appointment Beyond the General's Making | True | By Arthur Krock | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/one-tube-may-send-both-tv-and-power-britons-working-on-device-for.html | ONE TUBE MAY SEND BOTH TV AND POWER; Britons Working on Device for Triple Transmission of Different Waves | True | By John Hillaby | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/food-news-modern-methods-speed-soupmaking-pressure-cooker-and-an.html | Food News: Modern Methods Speed Soup-Making; Pressure Cooker and an Electric Blender Offer Kitchen Short Cuts | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/many-concerns-here-to-give-staffs-long-holiday-season-weekends.html | Many Concerns Here to Give Staffs Long Holiday Season Week-Ends; Survey Shows 393 Plan Full Shutdowns With Others to Maintain Either Partial or Skeleton Operating Schedules | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/robert-minor-68-i-communist-leaderi-a-founder-of-party-in-u-s.html | ROBERT MINOR, 68, I COMMUNIST LEADERI; A Founder of Party in U. S. DiesmFormer Editor of Daily Worker Also Was Cartoonist | True | Special to TFF NW'OK TI.q$. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/belgian-regime-wins-test.html | Belgian Regime Wins Test | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/industry-expansion-seen-persisting-here.html | INDUSTRY EXPANSION SEEN PERSISTING HERE | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/mrs-j-henry-fell.html | MRS. J. HENRY FELL | True | Special to The New York times | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/passaic-routs-rutherford-44-0.html | Passaic Routs Rutherford, 44 -- 0 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/exnazi-gets-15-years.html | Ex-Nazi Gets 15 Years | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/volunteers-santas-out-today.html | Volunteers' Santas Out Today | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/hawaii-ships-still-idle-service-on-restraining-order-has-not-been.html | HAWAII SHIPS STILL IDLE; Service on Restraining Order Has Not Been Made, Union Says | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/radio-in-munich-backed-private-u-s-station-receives-support-of-bonn.html | RADIO IN MUNICH BACKED; Private U. S. Station Receives Support of Bonn Aide | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/cincinati-349-victor-miami-of-ohio-suffers-its-first-defeat-in-nine.html | CINCINATI 34-9 VICTOR; Miami of Ohio Suffers Its First Defeat in Nine Contests | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/childrens-group-slates-penrod.html | Children's Group Slates 'Penrod' | True | | 1980-08-25 | RE0000065295 | B00000388737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/aid-to-family-ties-found-in-rituals-importance-of-traditions-as.html | AID TO FAMILY TIES FOUND IN 'RITUALS; Importance of Traditions as Stabilizing Force Stressed by Dr. L. A. Kirkendall | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/barring-soviet-pulications.html | BARRING SOVIET PULICATIONS | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/promoted-by-american-bridge.html | Promoted by American Bridge | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/10-women-17-children-drowned.html | 10 Women, 17 Children Drowned | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/lenoirrhyne-finishes-unbeaten.html | Lenoir-Rhyne Finishes Unbeaten | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/wood-field-and-stream-unusual-safety-precautions-are-in-order.html | Wood, Field and Stream; Unusual Safety Precautions Are in Order During Two-Day Season Starting Today | | By Raymond R. Camp | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/santa-clara-wins-157-broncos-capitalize-on-fumbles-to-defeat-san.html | SANTA CLARA WINS, 15-7; Broncos Capitalize on Fumbles to Defeat San Jose State | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/stray-deer-called-threat-to-airfield.html | STRAY DEER CALLED THREAT TO AIRFIELD | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/-dollar-standard-serves-u-ns-bank-chemical-branch-contains-not-a.html | ' DOLLAR STANDARD' SERVES U. N.'S BANK; Chemical Branch Contains Not a Lempira for Honduran or Drachma for Greek | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/lion-leaps-from-screen-audience-screams-at-premiere-of-3dimension.html | LION 'LEAPS' FROM SCREEN; Audience Screams at Premiere of 3-Dimension Film Process | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/seaman-killed-in-fall.html | Seaman Killed in Fall | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/sudanese-approve-plan-new-party-accepts-egyptian-proposal-for.html | SUDANESE APPROVE PLAN; New Party Accepts Egyptian Proposal for Independence | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/for-a-better-city.html | FOR A BETTER CITY | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/imiss-agkrfiancee-of-robertmorton-former-artstudent-engaged-to-u.html | IMISS AGKR'FIANCEE' OF ROBERT."MORTON; Former Art-Student Engaged to U. of P, Alumnus, Veteran of Normandy Landings | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/mount-st-michael-achieves-66-draw-but-hayes-unbeaten-streak-hits-19.html | MOUNT ST. MICHAEL ACHIEVES 6-6 DRAW; But Hayes' Unbeaten Streak Hits 19 -- St. John's Prep Crushes Brooklyn Prep | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/bevan-wins-a-place-in-shadow-cabinet-bevan-wins-place-in-shadow.html | Bevan Wins a Place In 'Shadow Cabinet'; BEVAN WINS PLACE IN SHADOW CABINET | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/2250000-witness-26th-macy-parade-crowds-pour-in-early-from-jersey.html | 2,250,000 WITNESS 26TH MACY PARADE; Crowds Pour In Early, From Jersey and Other Points, for Thanksgiving Spectacle | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/new-turkish-envoy-in-moscow.html | New Turkish Envoy in Moscow | True | | 1980-08-25 | RE0000065295 | B00000388737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/many-edibles-off-on-a-serving-basis-shoppers-can-find-meats-for.html | MANY EDIBLES OFF ON A SERVING BASIS; Shoppers Can Find Meats for Less Than 20 Cents a Portion and Vegetables Under 3 | True | By Jane Nickerson | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/degrees-for-3-priests-fordham-will-honor-them-in-memory-of-st.html | DEGREES FOR 3 PRIESTS; Fordham Will Honor Them in Memory of St. Francis Xavier | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/both-army-navy-plot-fast-score-strategy-of-each-calls-for-quick.html | BOTH ARMY, NAVY PLOT FAST SCORE; Strategy of Each Calls for Quick Opening Punch at Philadelphia Tomorrow | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/st-peters-downs-dickinson-by-2419-long-marches-mark-triumph-emerson.html | ST. PETER'S DOWNS DICKINSON BY 24-19; Long Marches Mark Triumph -- Emerson Eleven Triumphs Over Union Hill, 63-0 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/course-in-nursing-offered.html | Course in Nursing Offered | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/eden-decries-rift-with-u-s-on-korea-says-there-was-no-difference-in.html | EDEN DECRIES RIFT WITH U. S. ON KOREA; Says There Was No Difference in Principle on India's Plan -- Gloomy on Truce Hopes | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/west-orange-wins.html | West Orange Wins | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/guatemala-marks-the-day.html | Guatemala Marks the Day | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/jet-fleet-scores-in-tropical-dash-starecase-triumphs-in-second.html | JET FLEET SCORES IN TROPICAL DASH; Starecase Triumphs in Second Division of the Inaugural as Record 17,862 Watch | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/montreal-up-irregularly.html | Montreal Up Irregularly | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/trapped-by-dresser-woman-hurt-several-days-ago-is-found-by-nephew.html | TRAPPED BY DRESSER; Woman Hurt Several Days Ago Is Found by Nephew | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/army-band-heard-at-pittsburgh-fete-roy-harris-director-of-music.html | ARMY BAND HEARD AT PITTSBURGH FETE; Roy Harris, Director of Music Festival, Conducts Group in His Own Symphony | True | By Howard Taubman | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/columbia-obtains-river-of-the-sun-plans-to-film-ullmans-novel-in.html | COLUMBIA OBTAINS 'RIVER OF THE SUN'; Plans to Film Ullman's Novel in Brazilian Jungle, With Fadiman as Producer | True | By Thomas M. Pryor | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/seoul-roundup-aims-to-guard-eisenhower.html | SEOUL ROUND-UP AIMS TO GUARD EISENHOWER | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/hackensack-wins-from-teaneck-330-unbeaten-eleven-clinches-at-least.html | HACKENSACK WINS FROM TEANECK, 33-0; Unbeaten Eleven Clinches at Least Tie for School Title -- Englewood 14-6 Victor | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/churchill-has-duty-lifted-on-gift-to-briton-by-union.html | Churchill Has Duty Lifted On Gift to Briton by Union | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/brazilian-official-explains-debt-lag-foreign-minister-here-as-un.html | BRAZILIAN OFFICIAL EXPLAINS DEBT LAG; Foreign Minister, Here as U.N. Delegate, Holds Exchange Problems Are Temporary | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/conway-excels-for-jewel.html | Conway Excels for Jewel | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/wichita-triumphs-346-defeats-new-mexico-aggies-as-romero-stars-in.html | WICHITA TRIUMPHS, 34-6; Defeats New Mexico Aggies as Romero Stars in Last Game | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/u-s-holiday-on-the-rhine.html | U. S. Holiday on the Rhine | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/british-tighten-nazi-jail-rule.html | British Tighten Nazi Jail Rule | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/charles-prosser-educator-8t-dies-i-leader-in-vocational-training.html | CHARLES PROSSER, EDUCATOR, 8t., DIES; I Leader in Vocational Training¦ Was Ex-Head of U. S. Board I I , in Rehabilitating Veterans I | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/u-s-exports-seen-on-upturn-for-1953-analysis-of-trade-problems-made.html | U. S. EXPORTS SEEN ON UPTURN FOR 1953; Analysis of Trade Problems Made by Commerce Official in 'Farewell Interview' | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/baugser-rutstein.html | Baugser -- Rutstein | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/the-billionth-ton.html | THE BILLIONTH TON | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/europe-told-to-spur-output-lower-prices.html | EUROPE TOLD TO SPUR OUTPUT, LOWER PRICES | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/irene-rojas-married-to-raymond-baur-jr.html | IRENE ROJAS MARRIED TO RAYMOND BAUR JR.! | True | sp to ---T . | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/2-slain-3-kidnapped-on-luzon.html | 2 Slain, 3 Kidnapped on Luzon | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/utah-victor-200-keeps-loop-title-skyline-champion-conquers-utah.html | UTAH VICTOR, 20-0, KEEPS LOOP TITLE; Skyline Champion Conquers Utah State in 15-Degree Weather at Salt Lake | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/airline-wins-stay-of-order-to-quit-company-in-seattle-operating.html | AIRLINE WINS STAY OF ORDER TO QUIT; Company in Seattle, Operating Non-Scheduled Service, Attacks Federal Board | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/threat-of-recontrol-seen-in-shoes-hides.html | THREAT OF RECONTROL SEEN IN SHOES, HIDES | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/john-t-goddard.html | JOHN T. GODDARD | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/hope-for-sister-kenny-wanes.html | Hope for Sister Kenny Wanes | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/400000-books-wanted-group-serving-not-only-seamen-but-servicemen-in.html | 400,000 BOOKS WANTED; Group Serving Not Only Seamen but Servicemen in Korea | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/shipping-leaders-due-for-criticism-at-crime-hearing-state.html | SHIPPING LEADERS DUE FOR CRITICISM AT CRIME HEARING; State Commission Is Expected to Censure Complaisance on Illicit Pier Activities | True | By George Horne | 1980-08-25 | RE0000065295 | B00000388737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/lady-brownlow.html | LADY BROWNLOW | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/u-s-o-is-big-help-to-armed-forces-soldiers-and-families-made.html | U. S. O. IS BIG HELP TO ARMED FORCES; Soldiers and Families Made 77,000,000 Visits to the Centers in Two Years | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/golden-advances-at-tennis.html | Golden Advances at Tennis | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/kelley-first-at-manchester.html | Kelley First at Manchester | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/nyu-language-session-dec-6.html | N.Y.U. Language Session Dec. 6 | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/u-s-fighter-squadrons-to-be-based-in-canada.html | U. S. Fighter Squadrons To Be Based in Canada | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/interest-in-our-schools.html | Interest in Our Schools | True | THOMAS E. KENDALL | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/three-u-s-airmen-killed.html | Three U. S. Airmen Killed | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/exking-peter-in-london.html | Ex-King Peter in London | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/miss-langmann-engaged-to-syracuse-u-graduate-will-be-bride-of.html | MISS LANGMANN ENGAGED TO; Syracuse U. Graduate Will Be Bride of Carter N. Clements, Announcer for WJEF | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/new-blast-furnace-started.html | New Blast Furnace Started | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/clock-winder-dies-at-63i-i-hyman-goldschmidt-president-i-of-retail.html | CLOCK WINDER DIES AT 63i; I Hyman Goldschmidt, President. . I of Retail Jewelers, erved City I I | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/hempstead-wedding-for-dorothy-hudson.html | HEMPSTEAD WEDDING FOR DOROTHY HUDSON | True | Special to TH Nzw Yos: TLZ.S. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/blazing-truck-enters-warehouse-sets-it-afire.html | Blazing Truck Enters Warehouse, Sets It Afire | True | By the United Press. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/zionists-approve-a-record-budget-half-of-amount-council-votes-in.html | ZIONISTS APPROVE A RECORD BUDGET; Half of Amount Council Votes in Israel Will Be Devoted to Agricultural Settlement | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/aviation-news-and-notes-many-companies-are-acquiring-planes-for.html | Aviation News and Notes; Many Companies Are Acquiring Planes for Business Use -- Sitting Birds Fly Here | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/inclan-snipe-victor-moves-into-2d-place.html | INCLAN SNIPE VICTOR, MOVES INTO 2D PLACE | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/john-f-gorilowich.html | JOHN F. GORILOWICH | True | Spcc z to -?:? N.w No:,K T1.,4-% | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/i-josephine-b-cohen-married-i.html | I Josephine B. Cohen Married I | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/wyoming-whips-denver-21-14.html | Wyoming Whips Denver, 21 -- 14 | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/aaron-c-horn-head-of-sun-chemical-76.html | AARON C. HORN, HEAD OF SUN CHEMICAL, 76 | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/msgr-e-r-gaffney-i-archdiocesan-aidei.html | MSGR. E. R. GAFFNEY, I ARCHDIOCESAN AIDEi | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/nationalizing-bolivias-tin-plans-for-compensation-background-of.html | Nationalizing Bolivia's Tin; Plans for Compensation, Background of Seizure Discussed | True | VICTOR ANDRADE | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/patrick-obrien.html | PATRICK O'BRIEN | True | .-'?ri.[ to TIT N.%".' YOT. t: T1:4i % | 1980-08-25 | RE0000065295 | B00000388737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/albertson-wins-run.html | Albertson Wins Run | True | | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/birthcurb-myths-in-india-exploded-planned-parenthood-parley-is-told.html | BIRTH-CURB MYTHS IN INDIA EXPLODED; Planned Parenthood Parley Is Told Many Peasants Are Eager to Restrict Families | True | By Robert Trumbull | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/the-trumans-attend-thanksgiving-service.html | The Trumans Attend Thanksgiving Service | True | | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/handkerchief-line-wins-award.html | Handkerchief Line Wins Award | True | | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/carded-yarn-orders-dip-backlog-nov-1-equaled-output-of-859-weeks.html | CARDED YARN ORDERS DIP; Backlog Nov. 1 Equaled Output of 8.59 Weeks, Spinners Report | True | | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/82-and-42-years-a-judge-hell-quit-bench-not-law.html | 82, and 42 Years a Judge, He'll Quit Bench, Not Law | True | | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/football-taken-lightly.html | Football Taken Lightly | True | | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/ranks-daughter-wed-in-london.html | Rank's Daughter Wed in London | True | | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/city-links-closing-sunday.html | City Links Closing Sunday | True | | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/jakarta-chamber-convenes-in-calm-building-is-guarded-but-first.html | JAKARTA CHAMBER CONVENES IN CALM; Building Is Guarded but First Session Since October Is Held Without Incident | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/future-of-p-o-ws-queried.html | Future of P. O. W.'s Queried | True | HELEN MEARS | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/winnie-judd-escapes-hospital-sixth-time.html | WINNIE JUDD ESCAPES HOSPITAL SIXTH TIME | True | | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/world-walk-mark-set-mihalo-wins-12mile-title-and-betters-record.html | WORLD WALK MARK SET; Mihalo Wins 12-Mile Title and Betters Record Made in 1881 | True | | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/marvin-s-jacques.html | MARVIN S. JACQUES | True | Special to Ti w NoK TI--S. | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/g-o-p-women-to-install-heads.html | G. O. P. Women to Install Heads | True | | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/manila-to-study-delays-on-u-s-aid-house-to-investigate-reports-that.html | MANILA TO STUDY DELAYS ON U. S. AID; House to Investigate Reports That Philippine Politics Holds Up Technical Help | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/-petticoat-fever-at-dobbs-ferry.html | ' Petticoat Fever' at Dobbs Ferry | True | | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/aims-of-trial-analyzed.html | Aims of Trial Analyzed | True | | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/virginia-state-scores-220.html | Virginia State Scores, 22-0 | True | | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/saar-chief-hails-paris-proposals-says-terms-schuman-offered-give.html | SAAR CHIEF HAILS PARIS PROPOSALS; Says Terms Schuman Offered Give Equality With France -Election Effect Doubted | True | By Harold Callender | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/frank-e-langer.html | FRANK E. LANGER | True | | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/white-house-youth-report-due.html | White House Youth Report Due | True | | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/philosopherambassador.html | PHILOSOPHER-AMBASSADOR | True | | 1980-08-25 | RE000065295 | B00000388737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/marilyn-meyer-a-bride-forest-hills-girl-married-here-to-harold.html | MARILYN MEYER A BRIDE !; Forest Hills Girl Married Here to Harold Kestenbaum j | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/ihilario-felipe-marquesi.html | IHILARIO FELIPE MARQUESI | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/airline-office-held-up-thugs-tie-2-women-employes-make-off-with-126.html | AIRLINE OFFICE HELD UP; Thugs Tie 2 Women Employes, Make Off With $126 | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/meany-to-address-equity-dinner.html | Meany to Address Equity Dinner | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/freedom-stressed-in-teaching-field-social-studies-council-warns.html | FREEDOM STRESSED IN TEACHING FIELD; Social Studies Council Warns Against Putting Leaders in 'Mental Strait-Jackets' | True | By Leonard Buder | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/toronto-trading-slow.html | Toronto Trading Slow | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/mrs-j-l-henderson-woman-suffragist.html | MRS. J. L. HENDERSON, WOMAN SUFFRAGIST | True | Special to T NL'W .'or, E TLr... | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/margaret-anzmann-i-bride-in-b4ltimorei.html | MARGARET ANZMANN I BRIDE IN B,4LTIMOREI | True | Speal to Tm NEW YOXK Tn. ] | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/abitibi-newsprint-raised-in-canada-big-producer-there-notifies.html | ABITIBI NEWSPRINT RAISED IN CANADA; Big Producer There Notifies Customers of $10 Increase -- Effective on Jan. 1 | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/ballet-extends-season-city-troupe-will-not-close-on-dec-14-but-run.html | BALLET EXTENDS SEASON; City Troupe Will Not Close on Dec. 14, but Run Indefinitely | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/sports-of-the-times-from-humble-beginnings.html | Sports of The Times; From Humble Beginnings | True | By Arthur Daley | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/n-y-u-preparing-passes-for-rams-violet-counts-on-tossers-for-duel.html | N. Y. U. PREPARING PASSES FOR RAMS; Violet Counts on Tossers for Duel Tomorrow -- Fordham Holds Two-Hour Drill | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/deer-hunters-convicted-three-fined-2-of-them-jailed-in-jersey.html | DEER HUNTERS CONVICTED; Three Fined, 2 of Them Jailed in Jersey Poaching Case | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/elevated-by-graysonrobinson.html | Elevated by Grayson-Robinson | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/four-ships-collide-in-fog-in-germany.html | FOUR SHIPS COLLIDE IN FOG IN GERMANY | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/e-d-litchfield-80-architect-is-dead-civic-leader-herewon-reversal.html | E. D. LITCHFIELD, 80, ARCHITECT, IS DEAD; Civic Leader HereWon Reversal of Grandfather's Demotion in Court-Martial of 1814 | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/-south-pacific-wedding-betta-st-john-becomes-bride-of-peter-grant.html | ' SOUTH PACIFIC' WEDDING; Betta St. John Becomes Bride of Peter Grant, British Actor | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/roy-e-layton.html | ROY E. LAYTON | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/ross-of-penn-a-c-wins-berwick-race-sixth-timc.html | Ross of Penn A. C. Wins Berwick Race Sixth Time | True | By the United Press. | 1980-08-25 | RE0000065295 | B00000388737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/yule-spirit-in-u-s-seen-aiding-soviet-russian-dominated-lands-held.html | YULE SPIRIT IN U. S. SEEN AIDING SOVIET; Russian Dominated Lands Held Flooding This Market With Christmas Tree Ornaments | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/canadian-national.html | Canadian National | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/new-orleans-race-to-happy-go-lucky-bockman-colt-beats-espinos-image.html | NEW ORLEANS RACE TO HAPPY GO LUCKY; Bockman Colt Beats Espino's Image Easily as 82-Day Meet Opens Before 20,000 | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/larsen-and-patty-gain-u-s-tennis-stars-advance-in-singles-play-at-s.html | LARSEN AND PATTY GAIN; U. S. Tennis Stars Advance in Singles Play at Stockholm | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/fading-letters-from-billy-yank-tell-of-his-heroism-in-civil-war.html | Fading Letters From 'Billy Yank' Tell of His Heroism in Civil War; Collection of Accounts by Winners of Medal of Honor, From Drummer Boys to Major Generals, Uncovered in Washington | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/i-b-m-picks-realty-man-for-post-on-committee.html | I. B. M. Picks Realty Man For Post on Committee | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/a-65yard-scoring-run.html | A 65-Yard Scoring Run | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/anta-to-aid-columbia-fete.html | ANTA to Aid Columbia Fete | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/antisemitic-acts-charged-special-to-the-new-york-times.html | Anti-Semitic Acts Charged; Special to THE NEW YORK TIMES. | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/stalins-son-reported-hurt.html | Stalin's Son Reported Hurt | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/long-island-lighting-opens-big-power-unit-as-first-step-in-50.html | Long Island Lighting Opens Big Power Unit As First Step in 50 Million Expansion Plan | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/2-death-leaps-averted-motorist-and-patrolman-foil-plunges-from.html | 2 DEATH LEAPS AVERTED; Motorist and Patrolman Foil Plunges From Bridges | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/article-17-no-title.html | Article 17 -- No Title | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/red-unit-battered-on-korean-hilltop-main-enemy-thrust-in-day-is.html | RED UNIT BATTERED ON KOREAN HILLTOP; Main Enemy Thrust in Day Is Smashed on 'Sniper Ridge' -- Peiping Defiant to U.N. | True | By Lindesay Parrott | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/japanese-whalers-steam-south.html | Japanese Whalers Steam South | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/paul-g-huckins-sr.html | PAUL G, HUCKINS SR. | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/whites-aid-campaign-against-malan-law.html | WHITES AID CAMPAIGN AGAINST MALAN LAW | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/u-n-soldiers-dine-in-american-fete-allied-forces-in-korea-mark.html | U. N. SOLDIERS DINE IN AMERICAN FETE; Allied Forces in Korea Mark Thanksgiving -- U. S. Troops in Europe Celebrate | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/morning-coffee-hour-25-of-businesses-here-approve-practice-survey.html | MORNING COFFEE HOUR; 25% of Businesses Here Approve Practice, Survey Shows | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/new-study-revives-prospect-of-one-overseas-aid-agency-survey-spurs.html | New Study Revives Prospect Of One Overseas Aid Agency ; SURVEY SPURS HOPE OF FOREIGN AID UNIT | True | By Felix Belair Jr. | 1980-08-25 | RE0000065295 | B00000388737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/mrs-catherine-mahar.html | MRS. CATHERINE MAHAR | True | Epecial to TH 2qw .'ox '.['zr..s. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/gonsalves-boxes-zulueta-tonight-coast-lightweight-will-make-garden.html | GONSALVES BOXES ZULUETA TONIGHT; Coast Lightweight Will Make Garden Bow in 10-Rounder -- Burton in Semi-Final | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/knick-five-downs-bullets-by-10492-new-yorkers-capture-early-lead.html | KNICK FIVE DOWNS BULLETS BY 104-92; New Yorkers Capture Early Lead and Remain Ahead -- Clifton Sets Pace | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/lions-beat-packers-for-undisputed-division-lead-fists-passes-fly-in.html | Lions Beat Packers for Undisputed Division Lead; FISTS, PASSES FLY IN 48-24 CONQUEST | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/fabian-s-m-levy.html | FABIAN S. M. LEVY' | True | Suecial t, 'r-,u L-.w Yo.: Tz/,.:,. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/virginia-tech-in-front-wins-by-267-in-48th-football-meeting-with-v.html | VIRGINIA TECH IN FRONT; Wins by 26-7 in 48th Football Meeting With V. M. I. Team | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/advance-persists-in-london-market-all-groups-go-ahead-except.html | ADVANCE PERSISTS IN LONDON MARKET; All Groups Go Ahead Except Foreign Bonds, With Volume Also Showing a Gain | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/6-prime-ministers-open-london-talk-7th-will-join-commonwealth-trade.html | 6 PRIME MINISTERS OPEN LONDON TALK; 7th Will Join Commonwealth Trade Parley Today -- St. Laurent Discounts Crisis | True | By Clifton Daniel | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/atom-spy-starts-30year-term.html | Atom Spy Starts 30-Year Term | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/smiths-goal-knots-score.html | Smith's Goal Knots Score | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/eisenhower-to-rule-on-slated-tax-cuts-g-o-p-chiefs-in-congress.html | EISENHOWER TO RULE ON SLATED TAX CUTS; G. O. P. Chiefs in Congress Await His Views on Automatic Reductions Due in 1953 | True | By John D. Morris | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/denounce-mcarran-law-500-junior-hadassah-delegates-call-for-its.html | DENOUNCE M'CARRAN LAW; 500 Junior Hadassah Delegates Call for Its Repeal | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/latin-unions-form-new-antiu-s-body-a-t-l-a-s-led-by-former.html | LATIN UNIONS FORM NEW ANTI-U. S. BODY; A. T. L. A. S, Led by Former Argentine Labor Head, Has Little Organized Support | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/giving-thanks.html | Giving Thanks | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/greek-actors-to-be-feted.html | Greek Actors to Be Feted | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/lady-sophie-wavertree.html | LADY SOPHIE WAVERTREE | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/france-rebuffs-india-request-for-vote-in-colonies-is-refused-nehru.html | FRANCE REBUFFS INDIA; Request for Vote in Colonies Is Refused, Nehru Hints | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/bruins-turn-back-rangers-red-wings-tie-canadiens-hawks-and-leafs.html | Bruins Turn Back Rangers; Red Wings Tie Canadiens; Hawks and Leafs Draw; BOSTON WINS, 3 TO 1, WITH NEW ATTACK | True | | 1980-08-25 | RE0000065295 | B00000388737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/archives/haywood-enters-city-bus-dispute-c-i-o-executive-asks-quill-to.html | HAYWOOD ENTERS CITY BUS DISPUTE; C. I. O. Executive Asks Quill to Arrange Parley -- Strike Set for 12:01 A. M. on Monday | True | By Milton M. Leverson | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/archives/doorman-held-in-fatal-fight.html | Doorman Held in Fatal Fight | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/archives/chattanooga-wins-40-7.html | Chattanooga Wins, 40 -- 7 | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/archives/gain-rejoins-browns.html | Gain Rejoins Browns | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/archives/u-s-commerce-aide-iii-in-rome.html | U. S. Commerce Aide III in Rome | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/british-circulation-up-gain-of-5965000-in-week-sends-total-to.html | BRITISH CIRCULATION UP; Gain of 5,965,000 in Week Sends Total to 1,461,427,000 | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/gets-ad-and-sales-post-with-general-electric.html | Gets Ad and Sales Post With General Electric | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/yale-alumni-vespers-dec-7.html | Yale Alumni Vespers Dec. 7 | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/variety-of-calendars-for-1953-have-the-old-as-well-as-the-new.html | Variety of Calendars for 1953 Have the Old as Well as the New | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/20th-centuryfox-shows-profits-rise-film-concern-and-subsidiaries.html | 20TH CENTURY-FOX SHOWS PROFITS RISE; Film Concern and Subsidiaries Clears $1.39 a Share in 39 Weeks, Against 69¢ in '51 | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/robert-w-page.html | ROBERT W. PAGE | True | EpCJal to TE NEV,' .'ORK TIIMES. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/broad-u-n-backing-now-assured-india-on-plan-for-korea-resolution-on.html | BROAD U. N. BACKING NOW ASSURED INDIA ON PLAN FOR KOREA; Resolution on Captive Return Could Win by 54 to 6 -- Vote Is Deferred Till Today | True | By Thomas J. Hamilton | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/majority-favors-august-fur-sales-retail-promotions-essential-and.html | MAJORITY FAVORS AUGUST FUR SALES; Retail Promotions 'Essential and Should Be Continued' Council's Survey Shows | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/authority-operation-of-city-piers-urged.html | AUTHORITY OPERATION OF CITY PIERS URGED | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/turkeys-chief-in-athens-president-bayar-is-on-fiveday-state-visit.html | TURKEY'S CHIEF IN ATHENS; President Bayar Is on Five-Day State Visit to Greece | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/rok-capitol-division-honored.html | R.O.K. Capitol Division Honored | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/alerted-at-95-defeats-auditing-in-rich-fort-mchenry-at-bowie.html | Alerted, at 9-5, Defeats Auditing In Rich Fort McHenry at Bowie; Hampton Stable's Racer Sends Earnings to $294,760 With Three-Quarter Length Victory -- Armageddon Home Third | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/shoe-machine-pact-signed.html | Shoe Machine Pact Signed | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/17-unbeaten-teams-left-tennessee-tech-miami-of-ohio-are-dropped.html | 17 UNBEATEN TEAMS LEFT; Tennessee Tech, Miami of Ohio Are Dropped From List | True | | 1980-08-25 | RE0000065295 | B00000388737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/earnings-increased-by-pennsylvania-rr.html | EARNINGS INCREASED BY PENNSYLVANIA R.R. | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/shops-in-east-berlin-shut-to-westerners.html | SHOPS IN EAST BERLIN SHUT TO WESTERNERS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/roosevelt-high-wins-47-0.html | Roosevelt High Wins, 47 - 0 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/bonn-vote-speeds-final-pact-debate-adenauer-upheld-220-to-160-as.html | BONN VOTE SPEEDS FINAL PACT DEBATE; Adenauer Upheld, 220 to 160, as Bundestag Sets Next Week for Decisive Step | | By Drew Middleton | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/new-education-building-national-association-planning-edifice-in.html | NEW EDUCATION BUILDING; National Association Planning Edifice in Washington | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/miss-du-boisbetrohted-briarcliff-graduate-will-be-wed-to-david-g.html | MISS DU BOISBETROHTED; Briarcliff Graduate Will Be Wed to David G. McMillan | | Special to Ta N'w Yov. K 7[Mr.s. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/pope-receives-filipino-leader.html | Pope Receives Filipino Leader | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/equitable-life-assurance-chooses-a-new-director.html | Equitable Life Assurance Chooses a New Director | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/armed-bravado-puts-youth-of-16-in-court.html | ARMED BRAVADO PUTS YOUTH OF 16 IN COURT | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/east-tennessee-scores-downs-emory-and-henry-3416-in-burley-bowl.html | EAST TENNESSEE SCORES; Downs Emory and Henry, 34-16, in Burley Bowl Game | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/gets-high-office-with-hunt-foods.html | Gets High Office With Hunt Foods | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/mrs-mary-c-wallace.html | MRS. MARY C. WALLACE | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/sandra-fountain-to-wed-troth-to-frederick-f-chock-3d-announced-by.html | SANDRA FOUNTAIN TO WED; Troth to Frederick F. Schock 3d/ Announced by Her Parents '1 t | | SpeelaZ to Tin; Zq'w Yo TrzS. / | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/texas-wins-3212-on-ground-power-charges-through-texas-aggies-to.html | TEXAS WINS 32-12, ON GROUND POWER; Charges Through Texas Aggies to Score in Each Period -Dawson, Quinn Excel | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/report-shows-progress.html | Report Shows Progress | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/western-reserve-on-top-red-cats-hand-487-walloping-to-case-in-57th.html | WESTERN RESERVE ON TOP; Red Cats Hand 48-7 Walloping to Case In 57th of Series | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/overcast-bars-plane-search.html | Overcast Bars Plane Search | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/philadelphia-teams-win-four-clubs-record-victories-as-field-hockey.html | PHILADELPHIA TEAMS WIN; Four Clubs Record Victories as Field Hockey Play Starts | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/airplane-spotters-keep-holiday-vigil-volunteers-maintain-schedule.html | AIRPLANE SPOTTERS KEEP HOLIDAY VIGIL; Volunteers Maintain Schedule at Lonely Beach on Sound -Shelter Electrically Heated | | By Byron Porterfield | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/article-4-no-title.html | Article 4 -- No Title | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/i-virginia-f-woerner-wed-bride-of-william-h-cane-headi-of-yonkers.html | I VIRGINIA F. WOERNER WED; Bride of William H. Cane, Headl of Yonkers Trotting Group | True | special to Nw 7oox'mzs. | 1980-08-25 | RE0000065295 | B00000388737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/mexican-bandits-caught-police-seize-pair-who-shot-and-robbed-two.html | MEXICAN BANDITS CAUGHT; Police Seize Pair Who Shot and Robbed Two Americans | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/argentine-road-crash-fatal.html | Argentine Road Crash Fatal | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/east-carolina-accepts.html | East Carolina Accepts | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/care-for-humanity-voiced-in-services-churches-join-synagogues-in.html | CARE FOR HUMANITY VOICED IN SERVICES; Churches Join Synagogues in Thanksgiving Devotions -Accept Gifts for Needy | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/11-czechs-must-die-3-others-get-life-on-treason-charge-slansky.html | 11 CZECHS MUST DIE, 3 OTHERS GET LIFE ON TREASON CHARGE; Slansky, Clementis, Geminder and Frejka Among Those Who Receive Maximum Penalty | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/mrs-franklin-gunther.html | MRS. FRANKLIN GUNTHER | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/inaugural-ball-box-for-8-to-cost-300.html | INAUGURAL BALL BOX FOR 8 TO COST $300 | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/mrs-dewitt-johnson.html | MRS. DEWITT JOHNSON | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/pratt-parker.html | Pratt -- Parker | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/sinclair-howe-connect.html | Sinclair, Howe Connect | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/texans-halt-bears-in-last-minute-to-achieve-first-triumph-2723.html | Texans Halt Bears in Last Minute To Achieve First Triumph, 27-23; Homeless Dallas Club Wins at Akron Despite 3 Chicago Last-Period Scores | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/the-screen-in-review.html | THE SCREEN IN REVIEW | True | H. H. T. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/deandreafenton.html | DeAndrea--Fenton | True | Special to Tm Nzw Yo TrM. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/bette-thomas-wed-in-roselle.html | Bette Thomas Wed in .Roselle | True | Special o'Tm Yo 'l',. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/pay-rise-in-canada-urged-board-recommends-increase-for-railway.html | PAY RISE IN CANADA URGED; Board Recommends Increase for Railway Group | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/quakers-defense-marks-147-victory-penn-stops-cornell-on-1-and-9yard.html | QUAKERS' DEFENSE MARKS 14-7. VICTORY; Penn Stops Cornell on 1 and 9-Yard Lines in Replacing Princeton as Ivy Ruler | True | By Allison Danzig | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/lyndhurst-victor-32-20.html | Lyndhurst Victor, 32 -- 20 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/egypt-strips-royalty-of-right.html | Egypt Strips Royalty of Right | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/play-subscribers-increase-slightly-22city-count-by-stage-body-here.html | PLAY SUBSCRIBERS INCREASE SLIGHTLY; 22-City Count by Stage Body Here Is 103,141 -- Large Drop Felt in Washington | True | By Sam Zolotow | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/u-s-consulate-must-vacate.html | U. S. Consulate Must Vacate | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/safety-toe-shoes-evaluated.html | Safety Toe Shoes Evalued | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/many-visit-at-u-n.html | Many Visit at U. N. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/soccer-stars-in-22-tie-national-and-american-league-teams-battle-to.html | SOCCER STARS IN 2-2 TIE; National and American League Teams Battle to a Draw | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/to-take-peddie-school-post.html | To Take Peddie School Post | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/parris-island-scores-5420.html | Parris Island Scores, 54-20 | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/radio-and-television-committee-on-educational-tv-urged-to-get-wide.html | RADIO AND TELEVISION; Committee on Educational TV Urged to Get Wide Public Support to Keep Channels | | By Jack Gould | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/dolly-starks-sister-dies-kitchen-gas-jets-turned-on-in-exumpires.html | DOLLY STARK'S SISTER DIES; Kitchen Gas Jets Turned On in Ex-Umpire's Apartment | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/quist-upset-in-first-round.html | Quist Upset in First Round | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/french-mayor-is-feted-robert-baudrin-of-angouleme-here-on-3day.html | FRENCH MAYOR IS FETED; Robert Baudrin of Angouleme Here on 3-Day Visit | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/astors-british-will-prospect-newspaper.html | ASTOR'S BRITISH WILL PROSPECT NEWSPAPER | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/b29s-bomb-near-pyongyang.html | B-29's Bomb Near Pyongyang | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/exc-c-n-y-athletes-to-meet.html | Ex-C. C. N. Y. Athletes to Meet | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/frenchies-record-7th-straight-357-lafayette-takes-city-psal-crown.html | FRENCHIES RECORD 7TH STRAIGHT, 35-7; Lafayette Takes City P.S.A.L. Crown, Crushing Erasmus Before 7,500 in Brooklyn | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/unesco-on-short-rations.html | UNESCO ON SHORT RATIONS | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/piccadilly-flower-vender-buried.html | Piccadilly Flower Vender Buried | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/miss-annie-fitchett.html | MISS ANNIE FITCHETT | True | Scela[ to TH!; NE.' YOKK TIS?!.S. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/red-cross-names-4-to-executive-posts.html | RED CROSS NAMES 4 TO EXECUTIVE POSTS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/illegal-child-labor.html | ILLEGAL CHILD LABOR | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/miss-hester-hanson.html | MISS HESTER HANSON | True | Specie. I to T-E I-'w YOi[K TltE. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/bride-of-7-weeks-takes-life.html | Bride of 7 Weeks Takes Life | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/iowa-farm-couple-feeds-80-snowbound-autoists.html | Iowa Farm Couple Feeds 80 Snowbound Autoists | True | By the United Press. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/venezuelans-cast-ballots-sunday-even-illiterates-must-vote-for.html | VENEZUELANS CAST BALLOTS SUNDAY; Even Illiterates Must Vote for Congress That Will Draw Up a New Constitution | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/at-the-theatre-renaudbarrault-troupe-offers-twoact-play-by-anouilh.html | AT THE THEATRE; Renaud-Barrault Troupe Offers Two-Act Play by Anouilh at the Ziegfeld Theatre | True | By Herbert L. Matthews | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/plans-for-floating-bridge-on-puget-sound-approved.html | Plans for Floating Bridge On Puget Sound Approved | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/tigers-finish-third-undefeated-season-by-routing-rome-n-y-free.html | Tigers Finish Third Undefeated Season by Routing Rome (N. Y.) Free Academy -- New Rochelle and Iona Tie, 6-6 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/textile-dumping-charged-unloading-by-foreign-countries-blamed-for.html | TEXTILE DUMPING CHARGED; Unloading by Foreign Countries Blamed for Canada's Setback | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/jordanians-dubious-on-jerusalem-plan.html | JORDANIANS DUBIOUS ON JERUSALEM PLAN | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/marcus-loews-theatres.html | Marcus Loew's Theatres | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/child-survives-plunge-girl-3-appears-only-slightly-hurt-in-3dfloor.html | CHILD SURVIVES PLUNGE; Girl, 3, Appears Only Slightly Hurt in 3d-Floor Fall | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/car-price-trends-in-53-uncertain-present-indications-are-that.html | CAR PRICE TRENDS IN '53 UNCERTAIN; Present Indications Are That Manufacturers Will Try to Hold the Line | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/sulphur-is-mined-by-new-process-freeport-cos-floating-plant.html | SULPHUR IS MINED BY NEW PROCESS; Freeport Co.'s Floating Plant Producing Molten Product in Louisiana Marshland | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/music-notes.html | MUSIC NOTES | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/banana-terminal-opens-tomorrow-labor-troubles-behind-2month-delay.html | BANANA TERMINAL OPENS TOMORROW; Labor Troubles Behind 2-Month Delay at Weehawken Facility of United Fruit Company | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/howards-late-drive-ties-lincoln-1919.html | HOWARD'S LATE DRIVE TIES LINCOLN, 19-19 | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/franks-optimistic-on-britishus-ties-retiring-envoy-sailing-today.html | FRANKS OPTIMISTIC ON BRITISH-U.S. TIES; Retiring Envoy, Sailing Today, Cautions on 'Passion of a Nationalistic Approach' | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/margaret-launches-liner.html | Margaret Launches Liner | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/canadian-minister-denies-seaway-snag.html | CANADIAN MINISTER DENIES SEAWAY SNAG | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/red-pattern-evident-in-iraqi-riots-recalls-tactics-in-iran-and.html | Red Pattern Evident in Iraqi Riots Recalls Tactics in Iran and Egypt; RED PATTERN SEEN IN IRAQI'S RIOTING | True | By Albion Ross | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/caroline-6assn-married-at-honiei-m-lecturer-at-new-school-bride.html | :CAROLINE 6ASSN ] MARRIED AT HONIEI m; Lecturer at New School Bride of 'Dr. Sumner Levine, Who Is Doing Cancer Research | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/wetback-problem.html | WETBACK PROBLEM | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/fire-damages-4-stores-owner-of-bronx-delicatessen-regrets-loss-of-2.html | FIRE DAMAGES 4 STORES; Owner of Bronx Delicatessen Regrets Loss of 2 Turkeys | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/french-air-strikes-hit-vietminh-areas.html | FRENCH AIR STRIKES HIT VIETMINH AREAS | True | | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/israeli-list-is-closed-itzhak-benzvi-held-favorite-for-post-of.html | ISRAELI LIST IS CLOSED; Itzhak Benzvi Held Favorite for Post of Weizmann | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/dr-ivy-will-continue-krebiozen-research.html | DR. IVY WILL CONTINUE KREBIOZEN RESEARCH | True | | 1980-08-25 | RE0000065295 | B00000388737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/sawyer-in-madrid-to-complete-survey.html | SAWYER IN MADRID TO COMPLETE SURVEY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/unbeaten-string-at-twelve.html | Unbeaten String at Twelve | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/archibald-mkinnon.html | ARCHIBALD M'KINNON | True | | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/trade-presents-problem-guaranty-survey-sees-three-solutions.html | TRADE PRESENTS PROBLEM; Guaranty Survey Sees Three Solutions Available to U. S. | True | | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/scholarship-fund-set-up.html | Scholarship Fund Set Up | True | | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/debutantes-bow-at-gotham-ball-young-women-also-presented-to.html | DEBUTANTES BOW AT GOTHAM BALL; Young Women Also Presented to Cardinal Spellman Before Foundling Hospital Benefit | True | | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/weiss-seeks-adoption-of-yank-bonus-rule-plan-proposal-favored-as.html | Weiss Seeks Adoption of Yank Bonus Rule Plan; PROPOSAL FAVORED AS 'MORE FEASIBLE' | True | By Roscoe McGowen | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/attends-50th-penncornell-game.html | Attends 50th Penn-Cornell Game | True | | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/fund-for-seminary-rising-brooklyn-school-gives-100000-for-jesuit.html | FUND FOR SEMINARY RISING; Brooklyn School Gives $100,000 for Jesuit Building | True | | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/cause-is-hunted-in-fire-fatal-to-14-charred-building-is-searched.html | CAUSE IS HUNTED IN FIRE FATAL TO 14; Charred Building Is Searched -- Damage at West Virginia Mental Hospital $75,000 | True | | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/city-college-appoints-a-new-chief-marshal.html | City College Appoints A New Chief Marshal | True | | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/tokyo-would-question-soldier.html | Tokyo Would Question Soldier | True | | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/india-to-back-drive-here-by-jute-mills.html | INDIA TO BACK DRIVE HERE BY JUTE MILLS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/walter-d-barry.html | WALTER D. BARRY | True | | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/red-raiders-down-bruins-3327-on-lallas-fourthquarter-aerial.html | Red Raiders Down Bruins, 33-27, On Lalla's Fourth-Quarter Aerial; Crippled Colgate Back Excels in Thriller With Brown - Kessaris Tallies Twice | True | By Michael Strauss | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/thanksgiving-tradition-kept-at-home-and-on-korea-front-thanksgiving.html | Thanksgiving Tradition Kept At Home and on Korea Front; THANKSGIVING KEPT TRUE TO TRADITION | True | | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/airlines-to-extend-coach-class-routes.html | AIRLINES TO EXTEND COACH CLASS ROUTES | True | | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/day-decreed-in-cuba.html | Day Decreed in Cuba | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/despirito-wins-2-for-total-of-358-jockey-scores-on-dells-cheer-and.html | DESPIRITO WINS 2 FOR TOTAL OF 358; Jockey Scores on Dells Cheer and Hobeaw Barony at Lincoln Downs Course | True | | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/war-heroine-summoned-filipino-holder-of-2-medals-faces-deportation.html | WAR HEROINE SUMMONED; Filipino, Holder of 2 Medals, Faces Deportation Move | True | | 1980-08-25 | RE000065295 | B00000388737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/alabamas-drew-gets-car.html | Alabama's Drew Gets Car | True | | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/frank-t-howard.html | FRANK T. HOWARD | True | Special to TI N'W YO TI. | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/german-red-reported-held.html | German Red Reported Held | True | | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/hammond-wins-decision-rallies-to-outpoint-colucci-at-sunnyside.html | HAMMOND WINS DECISION; Rallies to Outpoint Colucci at Sunnyside Gardens | True | | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/500000-see-newark-parade.html | 500,000 See Newark Parade | True | | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/kapell-presents-mozart-concerto-young-pianist-is-soloist-for.html | KAPELL PRESENTS MOZART CONCERTO; Young Pianist Is Soloist for Philharmonic -- Mitropoulos Leads Brahms Symphony | | H. C. S. | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/william-c-arnold-2d.html | WILLIAM C. ARNOLD 2D | True | Special to the new times | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/smoking-no-1-hospital-fire-peril-budget-unit-says-urging-controls.html | Smoking No. 1 Hospital Fire Peril, Budget Unit Says, Urging Controls; HOSPITAL SMOKING HELD FIRE HAZARD | True | | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/u-s-c-at-south-bend.html | U. S. C. at South Bend | True | | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/fruauff-beats-laskau-by-100-yards-in-city-halltoconey-island-walk.html | Fruauff Beats Laskau by 100 Yards In City Hall-to-Coney Island Walk | True | By Louis Effrat | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/spain-bans-times-edition-censors-stop-issue-of-nov-23-with-review.html | SPAIN BANS TIMES EDITION; Censors Stop Issue of Nov. 23 With Review of Duke's Book | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/israel-to-summon-envoy.html | Israel to Summon Envoy | True | | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/election-fund-law-found-antiquated-house-inquiry-chairman-says-it.html | ELECTION FUND LAW FOUND ANTIQUATED; House Inquiry Chairman Says It Does Not Cover Radio-TV -- Hearing Opens Monday | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/burman-goes-to-buddhist-rite.html | Burman Goes to Buddhist Rite | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/saulle-races-across-from-5yard-line-montclair-lifts-unbeaten-streak.html | Saulle Races Across From 5-Yard Line -Montclair Lifts Unbeaten Streak to 12 by Crushing Bloomfield, 44-7 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/fund-post-for-funston-exchange-head-made-chairman-for-greater-new.html | FUND POST FOR FUNSTON; Exchange Head Made Chairman for Greater New York in '53 | True | | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-28 | 1952-11-28 | https://www.nytimes.com/1952/11/28/archives/plainfield-woman-dies-at-102-i.html | Plainfield Woman Dies at 102 i | True | | 1980-08-25 | RE000065295 | B00000388737 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/no-bus-strike-monday.html | NO BUS STRIKE MONDAY | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/free-world-parley-on-economics-urged-freeworld-talk-on-economy.html | Free World Parley On Economics Urged; FREE-WORLD TALK ON ECONOMY URGED | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/vice-president-is-named-by-bechtel-corporation.html | Vice President Is Named By Bechtel Corporation | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/oil-price-rise-suggested-west-coast-crude-ceilings-held-too-low-by.html | OIL PRICE RISE SUGGESTED; West Coast Crude Ceilings Held Too Low by P. A. D. | True | | 1980-08-25 | RE000065296 | B00000388738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/williams-names-3-captains.html | Williams Names 3 Captains | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/byron-d-bugbee.html | BYRON D. BUGBEE | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/kansas-city-confidential-starring-john-payne-and-coleen-gray-is.html | ' Kansas City Confidential,' Starring John Payne and Coleen Gray, Is Presented at the Globe | True | By Bosley Crowther | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/food-store-holdup-nets-3000.html | Food Store Hold-Up Nets $3,000 | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/unesco-history-opposed-sweden-would-transfer-work-to-private.html | UNESCO HISTORY OPPOSED; Sweden Would Transfer Work to Private Publishers | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/replacing-a-slum-seems-like-magic-city-with-state-aid-clearing-old.html | REPLACING A SLUM SEEMS LIKE MAGIC; City, With State Aid, Clearing Old Tenements to Build the Modern Carver Houses 1,246 FAMILIES COMING IN They Will Have Grassy Areas, Some Apartments for Aged, New Plan of Medical Care | True | By William M. Farrell | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/record-jamaican-sugar-crop.html | Record Jamaican Sugar Crop | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/the-city-and-the-l-i-r-r.html | THE CITY AND THE L. I. R. R. | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/subsidy-seen-saving-canadian-gold-mines.html | SUBSIDY SEEN SAVING CANADIAN GOLD MINES | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/queens-stamp-to-depict-threequarter-face-view.html | Queen's Stamp to Depict Three-Quarter Face View | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/u-s-tennis-stars-advance.html | U. S. Tennis Stars Advance | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/indian-step-delays-vote-on-prisoners-u-n-wary-on-move-request-to.html | INDIAN STEP DELAYS VOTE ON PRISONERS; U. N. WARY ON MOVE; Request to Consult New Delhi on Korean Issue Makes U. S. Fear Motion's Withdrawal BALLOT OFF TILL MONDAY Committee, 27 to 24, Approves Adjournment -- Vishinsky Gives It Stout Support INDIA STEP DELAYS VOTE ON PRISONERS | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/two-koje-incidents-told-prisoners-attack-u-s-soldiers-and-thirtytwo.html | TWO KOJE INCIDENTS TOLD; Prisoners Attack U. S. Soldiers and Thirty-two Are Injured | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/administering-price-control.html | ADMINISTERING PRICE CONTROL | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/gas-rate-rise-allowed-but-manufacturers-of-pittsburgh-must-post.html | GAS RATE RISE ALLOWED; But Manufacturers of Pittsburgh Must Post Bond for Refunds | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/money-grows-on-trees-at-the-palace.html | Money Grows on Trees at the Palace | True | H. H. T. | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/widow-dies-in-scarsdale-fire.html | Widow Dies in Scarsdale Fire | True | Special tO THE NEW YORK TI.IES. | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/recount-is-ordered-in-michigan-contest.html | RECOUNT IS ORDERED IN MICHIGAN CONTEST | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/bernhard-late-for-truman-visit.html | Bernhard Late for Truman Visit | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/ernest-c-wagner-retired-bkf-8i-former-president-of-discount.html | ERNEST C. WAGNER, RETIRED BKF, 8i; Former President of Discount Corporation Here Is Dead-- 'Aided Home for Crippled | True | SICtSI to Tug NEW YORK r.s. | 1980-08-25 | RE000065296 | B00000388738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/land-reform-in-kenya-urged.html | Land Reform in Kenya Urged | True | ALLIU BABATUNDE. | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/news-of-food-four-cream-cheese-varieties-are-offered-foilwrapped-in.html | News of Food; Four Cream Cheese Varieties Are Offered Foil-Wrapped in Squares in a New Package | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/tensions-in-venezuela-held-likely-to-delay-1953-hemisphere-parley.html | Tensions in Venezuela Held Likely To Delay 1953 Hemisphere Parley; Predicted Victory of Junta Leader in Voting Tomorrow Would Not Ease the Fears of Those Who Remember Bogota Riots | True | By Milton Brackerspecial To the New York Times. | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/du-pont-prosecutor-in-hospital.html | Du Pont Prosecutor in Hospital | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/john-wesley-marlowe.html | JOHN WESLEy MARLOWE | True | SPecial to NgW Yo: Tmzs. | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/submarine-off-luzon-philippine-patrol-craft-drops-depth-bombs-in.html | SUBMARINE OFF LUZON; Philippine Patrol Craft Drops Depth Bombs in Area | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/john-l-lewis-on-vacation.html | John L. Lewis on Vacation | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/union-decision-kept-secret.html | Union Decision Kept Secret | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/to-seek-higher-supports.html | To Seek Higher Supports | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/farm-output-rise-seen-tapering-off-agriculture-department-puts.html | FARM OUTPUT RISE SEEN TAPERING OFF; Agriculture Department Puts Blame on Lagging Export and Domestic Demand | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/hunters-find-safe-minus-1000.html | Hunters Find Safe Minus $1,000 | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/technician-need-stressed.html | Technician Need Stressed | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/alfred-f-mitchell.html | ALFRED F. MITCHELL | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/narcotics-seller-gets-12-years.html | Narcotics Seller Gets 12 Years | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/2year-service-kept-britain-keeps-that-compulsory-term-for-armed-for.html | 2-YEAR SERVICE KEPT; Britain Keeps That Compulsory Term for Armed Forces | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/cartel-report-deplored-u-s-chamber-says-oil-survey-hurts-american.html | CARTEL REPORT DEPLORED; U. S. Chamber Says Oil Survey Hurts American Firms | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/crash-victims.html | Crash Victims | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/red-china-rejects-india-truce-plan-chou-enlai-backs-vishinskys.html | RED CHINA REJECTS INDIA TRUCE PLAN; Chou En-lai Backs Vishinsky's Cease-Fire Proposal -- Insists All Captives Be Returned | True | By Henry R. Liebermanspecial to the New York Times. | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/us-aide-stays-in-rome-hospital.html | U.S. Aide Stays in Rome Hospital | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/dorui-faesy-married-to-ensign-t-e-bates.html | DORul FAESY MARRIED TO ENSIGN T. E. BATES | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/employestockholders-listed.html | Employe-Stockholders Listed | True | | 1980-08-25 | RE000065296 | B00000388738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/rise-flattens-out-in-business-loans-5000000-reported-in-week-sends.html | RISE FLATTENS OUT IN BUSINESS LOANS; $5,000,000 Reported in Week Sends Total in Three Months to Record $8,479,000,000 EIGHTH NEW PEAK IN ROW Reserve Reports Borrowings From Member Banks Are Up $809,000,000 Since Midyear | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/no-sign-of-life.html | No Sign of Life | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/miami-loses-347-to-north-carolina-tarheels-get-4-touchdowns-in.html | MIAMI LOSES, 34-7, TO NORTH CAROLINA; Tarheels Get 4 Touchdowns in Second Quarter to Win Before 20,222 Fans | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/futures-prices-up-in-oils-and-rubber-cocoa-and-potatoes-are-down.html | FUTURES PRICES UP IN OILS AND RUBBER; Cocoa and Potatoes Are Down With Trading Here Light -- Sugar and Coffee Mixed | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/bus-strike-is-off-walkout-unlikely-for-rest-of-year-haywood-of-c-i.html | BUS STRIKE IS OFF; WALKOUT UNLIKELY FOR REST OF YEAR; Haywood of C. I. O. Gets Quill to Drop Action That Would Violate Pact With Lines NEW CONTRACT HOPES DIM Easing of Franchise Tax May Be City's Way to Help Pay Costs of 40-Hour Week BUS STRIKE IS OFF ON HAYWOOD PLEA | True | By Stanley Levey | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/too-high-wages-charged-federal-agency-lists-new-york-concerns-as.html | TOO HIGH WAGES CHARGED; Federal Agency Lists New York Concerns as Topping Ceilings | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/rail-freight-rise-south-in-canada-9-increase-asked-to-offset-wage.html | RAIL FREIGHT RISE SOUTH IN CANADA; 9% Increase Asked to Offset Wage Boost for Employes -- Hearing Set Dec. 15 | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/mexican-boys-choir-plagued-by-ill-luck.html | MEXICAN BOYS CHOIR PLAGUED BY ILL LUCK | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/warning-is-issued-on-dried-egg-yolk-federal-tests-after-child.html | WARNING IS ISSUED ON DRIED EGG YOLK; Federal Tests After Child Illnesses Show Infection in Some Cans of Product | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/disease-strikes-finnish-stock.html | Disease Strikes Finnish Stock | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/36-killed-in-crash-of-c54-at-tacoma-families-wiped-out-7-women-and.html | 36 KILLED IN CRASH OF C-54 AT TACOMA; FAMILIES WIPED OUT; 7 Women and 8 Children Dead -- Military Transport Fails in Blind Landing, Hits Trees THREE SURVIVE TRAGEDY C-124 Wreck Found in Alaska, With No Sign of Life -- Special Board to Study Disasters 36 KILLED IN CRASH OF C-54 AT TACOMA | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065296 | B00000388738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/102000-expected-to-attend-armynavy-football-game-in-philadelphia-to.html | 102,000 Expected to Attend Army-Navy Football Game in Philadelphia Today; MIDDIES FAVORED TO TOPPLE CADETS Navy Eleven's Fine Defense Seen as a Factor in 53d Meeting of the Teams TRUMAN TO SEE CONTEST Members of Cabinet, Top Brass Also to Look On -- Battle Set to Start at 1:30 | True | By Allison Danzigspecial To the New York Times. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/hong-kong-team-scores.html | Hong Kong Team Scores | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/elected-vice-president-of-curtisswright-corp.html | Elected Vice President Of Curtiss-Wright Corp. | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/customer-routs-4-thugs-but-bronx-holdup-men-get-200-before-being.html | CUSTOMER ROUTS 4 THUGS; But Bronx Hold-Up Men Get $200 Before Being Chased | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/what-is-aggression.html | WHAT IS "AGGRESSION"? | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/fumes-fell-20-in-kansas-store.html | Fumes Fell 20 in Kansas Store | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/french-attack-by-air-bao-dai-visits-besieged-nasan-as-planes-hit.html | FRENCH ATTACK BY AIR; Bao Dai Visits Besieged Nasan as Planes Hit Vietminh | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/giants-off-for-pittsburgh.html | Giants Off for Pittsburgh | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/talk-of-delay-challenged.html | Talk of Delay Challenged | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/deportation-writ-served-on-luchese-racketeer-awaits-f-b-i-in-his.html | DEPORTATION WRIT SERVED ON LUCHESE; Racketeer Awaits F. B. I. in His Lawyer's Office -- Ricci, Gangster, Faces Ouster DEPORTATION WRIT SERVED ON LUCHESE | True | By Meyer Berger | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/british-bloc-sets-firm-sterling-aim-commonwealth-leaders-also-agree.html | BRITISH BLOC SETS FIRM STERLING AIM; Commonwealth Leaders Also Agree That More Trade, Not Restrictions, Can Win Abroad | True | By Clifton Danielspecial To the New York Times. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/union-aide-sentenced-mrs-neff-facing-perjury-term-gets-year-for.html | UNION AIDE SENTENCED; Mrs. Neff, Facing Perjury Term, Gets Year for Contempt | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/despiritos-5-winners-lift-score-to-363-just-25-under-turf-mark.html | DeSpirito's 5 Winners Lift Score To 363, Just 25 Under Turf Mark; Riding in Each of 9 Lincoln Downs Races, Youth Barely Misses Taking 6 Straight -- Has 28 Racing Days to Set Record | True | | 1980-08-25 | | |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/minerals-separation-buys-attapulgas-co.html | MINERALS SEPARATION BUYS ATTAPULGAS CO. | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/transit-policeman-held-accused-of-extorting-10-from-man-in-broadway.html | TRANSIT POLICEMAN HELD; Accused of Extorting $10 From Man in Broadway Subway | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/freight-loadings-show-a-21-drop-total-in-week-ended-nov-22-put-at.html | FREIGHT LOADINGS SHOW A 2.1% DROP; Total in Week Ended Nov. 22 Put at 810,922 Cars, Decrease of 17,801 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/dollar-problem.html | DOLLAR PROBLEM | True | | 1980-08-25 | RE0000065296 | B00000388738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/chinese-reds-fail-in-new-hill-fight-south-koreans-stop-foe-again-on.html | CHINESE REDS FAIL IN NEW HILL FIGHT; South Koreans Stop Foe Again on 'Sniper Ridge' -- B-29's Hit Yalu Cities in Heavy Raid | True | By Lindesay Parrottspecial To the New York Times. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/eugene-l-r-laning.html | EUGENE L. R. LANING | True | Special to THE NEW YORK TIMES, | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/enrique-jorda-scores-on-coast.html | Enrique Jorda Scores on Coast | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/public-works-chief-joins-manhattan-college-board.html | Public Works Chief Joins Manhattan College Board | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/survey-notes-a-rise-in-student-expenses.html | SURVEY NOTES A RISE IN STUDENT EXPENSES | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/weddin6-in-jersey-for-joan-whitney-t-she-is-married-to-robert-f.html | WEDDIN6 IN JERSEY FOR JOAN WHITNEY; t She is Married to Robert. F. Frey in Morristown Churcla by Bishop B. M. Washburn | True | Special to Ng[,v Yoa.q r.s. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/leadership-fight-stalemates-c-i-o-top-union-heads-delay-vote-in.html | LEADERSHIP FIGHT STALEMATES C. I. O.; Top Union Heads Delay Vote in Hope of Unanimous Choice on Murray's Successor LEADERSHIP FIGHT STALEMATES C. I. O. | True | By A. H. Raskinspecial To the New York Times. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/i-nancy-perkins-srif-of-rcua_aynsoni.html | i NANCY PERKINS SRIF OF RCUA? _A.YNSONI | True | Special to TH{ lgw YOP. K TI,uS. { | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/closing-is-strong-in-grain-futures-soybeans-and-wheat-advance-oats.html | CLOSING IS STRONG IN GRAIN FUTURES; Soybeans and Wheat Advance, Oats and Rye Are Irregular, Corn Down at Day's End | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/hickenloopers-daughter-wed.html | Hickenlooper's Daughter Wed | True | [ --- . Special to Till: Nl | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/lockwood-a-johnston.html | LOCKWOOD A. JOHNSTON | True | Sp.cia3 to TiTs NEW YORK TF.S. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/einstein-concedes-even-he-can-err-appears-as-expert-in-physicist.html | Einstein Concedes Even He Can Err; Appears as Expert in Physicist Friend's Patent Suit EINSTEIN ADMITS EVEN HE CAN ERR | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/tariff-commission-refuses-to-recommend-higher-duties-on-tuna-in.html | Tariff Commission Refuses to Recommend Higher Duties on Tuna in Brine, or Bonito | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/mel-ferrer-to-do-smith-play.html | Mel Ferrer to Do Smith Play | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/isgr-jas-j-br0wni-a-easror-in-yonkers4.html | iSGR JAS J BR0WN,I A eASrOR IN YONKERS4 | True | Special to TIt: Nw Nol TIMES. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/martin-giventer.html | MARTIN GIVENTER | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/would-stand-pat-on-night-openings-800-furniture-stores-register.html | WOULD STAND PAT ON NIGHT OPENINGS; 800 Furniture Stores Register Opposition in Survey to Any Increase in Number | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/reds-bar-satire-on-occupation.html | Reds Bar Satire on Occupation | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/astor-gains-in-tennis-upsets-brown-in-boys-division-of-u-s-junior.html | ASTOR GAINS IN TENNIS; Upsets Brown in Boys' Division of U. S. Junior Indoor Play | True | | 1980-08-25 | RE0000065296 | B00000388738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/democrat-insists-g-o-p-slash-taxes-dingell-of-michigan-demands.html | DEMOCRAT INSISTS G. O. P. SLASH TAXES; Dingell of Michigan Demands Eisenhower Administration Honor Campaign 'Pledge' | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/u-s-predicts-albania-will-win-freedom-from-the-current-soviet.html | U. S. Predicts Albania Will Win Freedom From the 'Current Soviet Puppet Regime' | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/orlando-still-near-death.html | Orlando Still Near Death | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/holiday-death-toll-125-including-102-in-traffic.html | Holiday Death Toll 125, Including 102 in Traffic | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/releasing-city-pensions-method-of-processing-applications-for.html | Releasing City Pensions; Method of Processing Applications for Retirement Pay Explained | | ISABEL M. KELEHER, | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/piers-rushed-anew-after-1day-strike-operators-try-to-make-up-lost.html | PIERS RUSHED ANEW AFTER 1-DAY STRIKE; Operators Try to Make Up Lost Time -- Elizabeth Sails on Schedule, Others Late | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/charles-o-holt.html | CHARLES O. HOLT | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/exdean-of-fur-buyers-charles-blum-40-years-withi-oppenheim-collins-.html | EX-DEAN OF FUR BUYERS; Charles Blum, 40 Years WithI Oppenheim Collins, Dies '! | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/cavanagh-upholds-his-bureaus-work-commissioner-condemns-the.html | CAVANAGH UPHOLDS HIS BUREAU'S WORK; Commissioner Condemns the Proposal by Livingston to Abolish Marine Unit | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/2-finnish-ministers-resign.html | 2 Finnish Ministers Resign | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/conservation-unit-under-fire-again-move-to-break-u-s-control-of.html | CONSERVATION UNIT UNDER FIRE AGAIN; Move to Break U. S. Control of Soil Technicians Facing Next Agriculture Chief | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/rev-dr-joseph-l-ewing.html | REV. DR. JOSEPH L EWING | | Special to Tin | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/nato-to-build-home-in-suburb-of-paris.html | NATO TO BUILD HOME IN SUBURB OF PARIS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/law-called-faulty-on-housing-oaths-law-held-faulty-on-housing-oaths.html | Law Called Faulty On Housing Oaths; LAW HELD FAULTY ON HOUSING OATHS | | By Paul P. Kennedyspecial To the New York Times. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/snow-piles-up-as-winter-seizes-large-area-of-country.html | Snow Piles Up as Winter Seizes Large Area of Country | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/ceiling-rise-for-briquets.html | Ceiling Rise for Briquets | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/dr-robert-b-english.html | DR. ROBERT B. ENGLISH | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/devalera-returns-home-monday.html | DeValera Returns Home Monday | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/knowland-to-give-oath-to-nixon.html | Knowland to Give Oath to Nixon | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/u-s-seeks-to-avert-strike-on-the-eagle.html | U. S. SEEKS TO AVERT STRIKE ON THE EAGLE | True | | 1980-08-25 | RE0000065296 | B00000388738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/piracy-charge-denied-sydney-paley-pleads-not-guilty-in-u-s-court-in.html | PIRACY CHARGE DENIED; Sydney Paley Pleads Not Guilty in U. S. Court in Tangier | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/wood-field-and-stream-breakwater-shooting-nets-two-broadbill-as.html | Wood, Field and Stream; Breakwater Shooting Nets Two Broadbill as Black Ducks Move to Open Sound | True | By Raymond R. Campspecial To the New York Times. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/chiefs-roller-derby-victors.html | Chiefs Roller Derby Victors | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/jacinto-scores-at-net-reaches-semifinal-in-junior-play-of-n-y.html | JACINTO SCORES AT NET; Reaches Semi-Final in Junior Play of N. Y. Indoor Club | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/pastor-to-be-installed.html | Pastor to Be Installed | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/dr-norman-w-burritt.html | DR. NORMAN W. BURRITT | True | Special to Nv Yoac Tlir.s. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/p-a-d-allots-oil-pipe-lakehead-co-gets-45000-tons-for.html | P. A. D. ALLOTS OIL PIPE; Lakehead Co. Gets 45,000 Tons for Wisconsin-Ontario System | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/paterson-has-125000-fire.html | Paterson Has $125,000 Fire | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/c-o-chessie-calendar-20th-in-series-now-out.html | C. & O. 'Chessie' Calendar, 20th in Series, Now Out | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/koppers-official-named.html | Koppers Official Named | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/trial-set-in-strike-killing.html | Trial Set in Strike Killing | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/at-white-house-since-06-aide-deems-truman-best.html | At White House Since '06, Aide Deems Truman 'Best' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/magsaysay-has-appendectomy.html | Magsaysay Has Appendectomy | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/john-kiely.html | JOHN KIELY | True | Special to THE NV YOEK TIM. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/city-workers-open-drive-for-pay-rise-unions-and-other-groups-count.html | CITY WORKERS OPEN DRIVE FOR PAY RISE; Unions and Other Groups Count On '53 Mayoralty Election to Help Their Cause City Workers Drive for Pay Rise, Pinning Hopes on the Next Election | True | By Paul Crowell | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/stand-on-korea-examined-expression-of-agreement-on-truce-criticized.html | Stand on Korea Examined; Expression of Agreement on Truce Criticized as Overdue | True | ROSCOE T. STEFFEN. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/warren-a-sinsheimer.html | WARREN A. SINSHEIMER | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/wholesale-drug-center-set.html | Wholesale Drug Center Set | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/gustav-c-pansegrau.html | GUSTAV C. PANSEGRAU | True | Soecial to TH N,.-w YOIK T"IZS. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/great-lakesst-lawrence-association-asks-federal-commission-to.html | Great Lakes-St. Lawrence Association Asks Federal Commission to Approve Plan of State to Cooperate With Canada | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/abroad-the-free-worlds-outlook-is-not-all-black.html | Abroad; The Free World's Outlook Is Not All Black | True | By Anne O'Hare McCormick | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/new-jersey-issue-will-be-delayed-sale-of-25000000-in-bonds-to-be-of.html | NEW JERSEY ISSUE WILL BE DELAYED; Sale of $25,000,000 in Bonds to Be Offered Later With Other Securities | True | | 1980-08-25 | RE0000065296 | B00000388738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/army-pay-rises-at-bases-increases-are-announced-in-this-state-and.html | ARMY PAY RISES AT BASES; Increases Are Announced in This State and in San Francisco | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/british-liner-damaged.html | British Liner Damaged | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/soviet-soldier-on-spree-shoots-up-west-berlin.html | Soviet Soldier on Spree Shoots Up West Berlin | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/rosen-wins-twice-with-cue.html | Rosen Wins Twice With Cue | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/top-minors-plan-for-4-big-leagues-big-cities-of-two-triplea.html | TOP MINORS PLAN FOR 4 BIG LEAGUES; Big Cities of Two Triple-A Circuits and Coast Entry Cited by Shaughnessy | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/threats-reported-by-saars-premier-hoffmann-says-wife-got-note.html | THREATS REPORTED BY SAAR'S PREMIER; Hoffmann Says Wife Got Note Warning of Death to His Family Unless He Quits THREATS REPORTED BY SAAR'S PREMIER | True | By Harold Callenderspecial To the New York Times. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/joan-ase-nsio-bride-in-fort-myer-chapel-of-air-force-major-lewis-s.html | Joan Ase, nsio Bride in Fort 'Myer Chapel Of Air Force Major Lewis S. Norman Jr. | True | special to Tm NEW YORK TIMES. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/patty-bows-at-swedish-net.html | Patty Bows at Swedish Net | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/negroes-aided-in-will-1350000-is-left-in-houston-for-college.html | NEGROES AIDED IN WILL; $1,350,000 Is Left in Houston for College Educations | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/bill-curbing-press-fails-in-commons-measure-to-set-up-ruling.html | BILL CURBING PRESS FAILS IN COMMONS; Measure to Set Up Ruling Council Scored as Threat to Freedom in Britain | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/hole-in-boys-heart-patched-by-surgery.html | HOLE IN BOY'S HEART PATCHED BY SURGERY | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/business-notes.html | BUSINESS NOTES | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/frick-reaches-phoenix.html | Frick Reaches Phoenix | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/making-our-aid-count.html | MAKING OUR AID COUNT | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/rev-v-a-mbrosini.html | REV. V. A. MBROSINI | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/boulder-brook-show-to-start.html | Boulder Brook Show to Start | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/mrs-raymond-ray.html | MRS. RAYMOND RAY | True | Special to Tm NEW Yol TIls. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/food-prices-increase-onetenth-of-1-pct.html | FOOD PRICES INCREASE ONE-TENTH OF 1 PCT | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/yale-penn-place-11-men-six-elis-five-quakers-named-to-princetons.html | YALE, PENN PLACE 11 MEN; Six Elis, Five Quakers Named to Princeton's All-Opponent Team | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/bernard-shapiro.html | BERNARD SHAPIRO | True | Special to IEw Yo?.K TiMrS. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/work-or-play-preparing-community-youth-center-recreation-programs.html | Work or Play? Preparing Community Youth Center; Recreation Programs Offered to All Ages in Yorkville Area | True | By Ella Mae Knittle | 1980-08-25 | RE0000065296 | B00000388738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/heinrich-gets-a-pass-from-army-to-aim-some-washington-passes-now-a.html | Heinrich Gets a Pass From Army To Aim Some Washington Passes; Now a G. I., He Will Direct an Air Barrage at Washington State in Effort to Lead U. S. in Completions, Total Offense | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/superforts-blast-yalu-bases.html | Superforts Blast Yalu Bases | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/court-ready-to-cut-bail-of-jack-gross.html | COURT READY TO CUT BAIL OF JACK GROSS | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/air-force-to-open-study-of-crashes-series-of-accidents-prompts.html | AIR FORCE TO OPEN STUDY OF CRASHES; Series of Accidents Prompts Creation of Survey Team to Sift Unusual Sequence | True | By Harold B. Hintonspecial To the New York Times. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/fog-slows-elbe-shipping-poor-visibility-causes-accidents-u-s-ship.html | FOG SLOWS ELBE SHIPPING; Poor Visibility Causes Accidents -- U. S. Ship Damaged | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/pittsburgh-fete-will-finish-today-contemporary-music-festival-hears.html | PITTSBURGH FETE WILL FINISH TODAY; Contemporary Music Festival Hears String Quartet in Thomson, Schoenberg Works | True | By Howard Taubmanspecial To The New York Times. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/bananas-unloaded-fast-machine-at-united-fruits-new-weehawken-pier.html | BANANAS UNLOADED FAST; Machine at United Fruit's New Weehawken Pier Put to Use | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/i-thomas-h-warnock-connecticut-editor.html | i THOMAS H.' WARNOCK, CONNECTICUT EDITOR | True | Special to THB NV YORK TIMES. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/mcgrath-managers-to-meet.html | McGrath Managers to Meet | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/schools-group-elects-p-d-shafer-of-brooklyn-chosen-head-of-middle.html | SCHOOLS GROUP ELECTS; P. D. Shafer of Brooklyn Chosen Head of Middle States Unit | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/british-paper-output-off.html | British Paper Output Off | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/store-line-raids-meet-opposition-in-long-island-development-leases.html | STORE LINE 'RAIDS' MEET OPPOSITION; In Long Island Development Leases Will Forbid Grocers to Sell Non-Food Items | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/1739700-cleared-by-solar-aircraft-sixmonth-net-293-a-share-against.html | $1,739,700 CLEARED BY SOLAR AIRCRAFT; Six-Month Net $2.93 a Share Against $564,800, or $1.18 -- Other Company Reports | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/l-i-road-surveys-refused-by-court-judge-byers-rejects-wyers.html | L. I. ROAD SURVEYS REFUSED BY COURT; Judge Byers Rejects Wyer's Petition as Belaying the Bankruptcy Proceedings COST IS ALSO QUESTIONED Decision Holds Studies Asked by Trustee Could Be Made by I. C. C. or Line Itself | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/2-revenue-posts-filled.html | 2 Revenue Posts Filled | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/mrs-manning-is-wed-to-col-james-sykes.html | MRS. MANNING IS WED TO COL. JAMES SYKES | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/garrett-maye.html | GARRETT MAYE | True | Speci. to Trlu NEw Nox Tl,lxs. | 1980-08-25 | RE0000065296 | B00000388738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/3-teenagers-killed-another-injured-as-car-rams-into-truck-in-jersey.html | 3 TEEN-AGERS KILLED; Another Injured as Car Rams Into Truck in Jersey City | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/honor-for-yuletide-poet-memorial-plaque-to-clement-clarke-moore-to-.html | HONOR FOR YULETIDE POET; Memorial Plaque to Clement Clarke Moore to Be Unveiled | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/books-authors.html | Books -- Authors | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/david-r-lecraw.html | DAVID R. LECRAW | True | Special to Tm NEW YOI,K TMza. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/russians-bags-searched-japanese-ignore-protests-by-7-ordered-to.html | RUSSIANS' BAGS SEARCHED; Japanese Ignore Protests by 7 Ordered to Quit Country | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/2-transports-due-from-far-east.html | 2 Transports Due From Far East | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/housekeeping-today.html | Housekeeping Today | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/north-korean.html | North Korean | | | | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/tax-refund-plea-denied-court-rules-advocacy-of-white-supremacy-is-.html | TAX REFUND PLEA DENIED; Court Rules Advocacy of White Supremacy Is Not Educational | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/emisoncrowley.html | Emison--Crowley | True | Special to Tr Nrw No.lc TrMr. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/knicks-sell-lumpp-play-here-tonight.html | KNICKS SELL LUMPP, PLAY HERE TONIGHT | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/employment-sets-november-record-job-rolls-show-900000-rise-over.html | EMPLOYMENT SETS NOVEMBER RECORD; Job Rolls Show 900,000 Rise Over Same Month in '51 -- 62,228,000 Now Working | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/sponsoring-visits-to-america.html | Sponsoring Visits to America | True | ERIKA STRAUSS. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/bonds-and-shares-on-london-market-gold-mine-stocks-industrials-make.html | BONDS AND SHARES ON LONDON MARKET; Gold Mine Stocks, Industrials Make the Best Showing in Active Trading | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/freeing-of-nazis-pushed-chief-proponent-of-move-has-conference-with.html | FREEING OF NAZIS PUSHED; Chief Proponent of Move Has Conference With Donnelly | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/frank-r-flynn.html | FRANK R. FLYNN | True | SpedJ to N° YOK Tls. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/arabs-back-new-u-n-plan-favor-expanding-commission-on-palestine-to.html | ARABS BACK NEW U. N. PLAN; Favor Expanding Commission on Palestine to 7 States | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/cio-aides-see-eisenhower-he-pledges-help-to-negroes-named-as-aides.html | C.I.O. Aides See Eisenhower; He Pledges Help to Negroes; Named as Aides to Eisenhower C.I.O., NEGRO UNITS VISIT EISENHOWER | True | By Russell Porter | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/msgr-gaffney-mass-on-monday.html | Msgr. Gaffney Mass on Monday | True | | 1980-08-25 | RE0000065296 | B00000388738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/fordham-choice-over-n-y-u-in-traditional-finale-at-randalls-island.html | Fordham Choice Over N. Y. U. in Traditional Finale at Randalls Island Today; RAMS RATE AN EDGE ON PASSING ATTACK Franz, Brown Eye Records as Fordham Seeks 5th in Row Over N. Y. U.'s Eleven VIOLETS' SPIRIT IS HIGH May Be Factor in 30th Battle of Bronx at Randalls Island -- Gilligan to Miss Game | True | By Lincoln A. Werden | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/talk-of-decontrol-opposed-by-putnam-economic-stabilizer-asserts.html | TALK OF DECONTROL OPPOSED BY PUTNAM; Economic Stabilizer Asserts Price Official's Views on Ending Curbs Are Not His | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/1842966-share-in-profit-hormel-workers-to-split-amount-as-share-of.html | $1,842,966 SHARE IN PROFIT; Hormel Workers to Split Amount as Share of Earnings | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/workers-get-back-pay-winchester-arms-had-discharged-106-350000.html | WORKERS GET BACK PAY; Winchester Arms Had Discharged 106 -- $350,000 Involved | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/move-is-renewed-for-offtrack-bets-3-members-ask-city-council-to.html | MOVE IS RENEWED FOR OFF-TRACK BETS; 3 Members Ask City Council to Petition Legislature for State Referendum | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/structural-steel-shipments-up.html | Structural Steel Shipments Up | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/filtrol-registers-issue.html | Filtrol Registers Issue | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/lumber-production-up-output-last-week-was-285-above-same-period-of.html | LUMBER PRODUCTION UP; Output Last Week Was 28.5% Above Same Period of 1951 | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/merger-again-opposed-paramounta-b-c-action-held-move-to-take-over.html | MERGER AGAIN OPPOSED; Paramount-A. B. C. Action Held Move to Take Over Video | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/robert-j-sellentine.html | ROBERT J, SELLENTINE | True | special tO THE NEW YORK TI,XIES. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/zogs-taxes-paid-l-i-palace-saved-attorney-averts-nassau-sale-but.html | ZOG'S TAXES PAID, L. I. PALACE SAVED; Attorney Averts Nassau Sale but Pays the $2,914 Bill Under Royal Protest | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/german-quits-unit-wooing-exnazis-free-democratic-official-says.html | GERMAN QUITS UNIT WOOING EX-NAZIS; Free Democratic Official Says Action Is 'Pernicious' -- Allied Officials Voice Concern | True | By Drew Middletonspecial To the New York Times. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/college-students-set-antibias-unit-27-institutions-in-this-area-are.html | COLLEGE STUDENTS SET ANTI-BIAS UNIT; 27 Institutions in This Area Are Represented -- Jackie Robinson Stresses Action | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/production-held-israels-big-need-250000000-adverse-gap-in-foreign.html | PRODUCTION HELD ISRAEL'S BIG NEED; $250,000,000 Adverse Gap in Foreign Trade Is Called an Economic Menace | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/valdengo-in-rigoletto-sings-title-role-for-first-time-at-met.html | VALDENGO IN 'RIGOLETTO'; Sings Title Role for First Time at 'Met' -- Vichegonov in Cast | True | H. C. S. | 1980-08-25 | RE0000065296 | B00000388738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/holy-cross-choice-at-boston-college-crusaders-at-full-strength-with.html | HOLY CROSS CHOICE AT BOSTON COLLEGE; Crusaders at Full Strength With Schiller Back -- Maloy Seeks Pass Records | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/-mary-a-daltry-married-i-bride-of-robert-s-palmer-ati-omntot2ownnr-.html | { MARY A. DALTRY MARRIED}; I Bride of Robert S. Palmer atI '"om'".nto?--T2'own;'hr'' r | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/exqueen-elena-of-italy-is-de-i-widow-of-victor-emmanuel-111-and.html | EX'QUEEN ELENA OF ITALY IS DE; ' I Widow of Victor Emmanuel 111 and Mother of Umberto II, I Was in Exile in France } | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/folded-arms-strike-in-bolivia.html | Folded Arms' Strike in Bolivia | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/no-slowup-seen-in-stock-market-all-components-of-index-attain-new.html | NO SLOW-UP SEEN IN STOCK MARKET; All Components of Index Attain New Peaks Since 1930, With 1.02 Point Aggregate Rise VOLUME HIGHEST IN WEEK Of 1,184 Issues Traded in Day 619 Are Higher, 300 Lower and 265 Close Unchanged | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/loblaw-stock-is-sold-canadian-reported-to-have-bought-90000-shares.html | LOBLAW STOCK IS SOLD; Canadian Reported to Have Bought 90,000 Shares | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/governor-of-u-s-samoa-named.html | Governor of U. S. Samoa Named | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/thomas-w-greene-welding-engineer-author-of-technical-papers-on.html | THOMAS W. GREENE, WELDING ENGINEER; . Author of Technical Papers on Stresses Is Dead at 57 Served in World War I | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/lutheran-council-for-canada-is-set-6-parent-bodies-in-us-ratify.html | LUTHERAN COUNCIL FOR CANADA IS SET; 6 Parent Bodies in U.S. Ratify Proposed Constitution for Unit in Commonwealth ANNIVERSARY RITE SLATED Presbyterian Church to Mark 100 Years on Fifth Ave. -- Advent Season to Open | True | By Preston King Sheldon | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/citizenship-study-urged-on-schools-educators-meeting-in-dallas.html | CITIZENSHIP STUDY URGED ON SCHOOLS; Educators Meeting in Dallas Asked to Train Pupils for Active Role in World POINT 4 COURSE FAVORED Dr. Nourse Emphasizes Need for Teaching Youngsters Economic Facts of Life | True | By Leonard Buderspecial To the New York Times. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/miss-joan-van-pelt-becomes-betrothed.html | MISS JOAN VAN PELT BECOMES .BETROTHED | True | Special to THE NL'W 'ORK TI.F--. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/critics-are-cast-as-the-uninvited-twos-company-opens-here-dec-4-but.html | CRITICS ARE CAST AS THE UNINVITED;' Two's Company' Opens Here Dec. 4 but Asks Appraisers to Review Show of Dec. 15 | True | By Louis Calta | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/arthur-a-gilbert.html | ARTHUR A, GILBERT | True | Specta[ to Nzw YOt',K I'ttr.. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/2-on-ranger-injury-list-stoddard-burnett-to-miss-game-with-black.html | 2 ON RANGER INJURY LIST; Stoddard, Burnett to Miss Game With Black Hawks Tomorrow | True | | 1980-08-25 | RE0000065296 | B00000388738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/south-africa-maps-further-restriction.html | SOUTH AFRICA MAPS FURTHER RESTRICTION | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/sister-kennys-condition-worse.html | Sister Kenny's Condition Worse | | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/world-buddhists-meet-chinese-and-tibetans-absent-from-ceremony-in.html | WORLD BUDDHISTS MEET; Chinese and Tibetans Absent From Ceremony in India | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/treasurys-offer-undersubscribed-but-official-hails-results-of.html | TREASURY'S OFFER UNDER-SUBSCRIBED; But Official Hails Results of Certificates Exchange, Citing Tight Market RESERVE ON SIDELINES Investors Take $873,123,000, Leaving Total of 18% to Be Cashed In | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/louis-a-ames-dead-a-ar-of-flags-80-leader-in-civic-work-here-served.html | LOUIS A. AMES DEAD; a AR OF FLAGS, 80; Leader in Civic Work Here Served as, an Official of Several Patriotic Groups | | Special to S Nzw No[ T[. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/dominick-crygotis.html | DOMINICK CRYGOTIS | | DSpecial toteh BNew Yopr itme | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/i-mrs-r-l-bernstein-has-son-i.html | I Mrs. R. L. Bernstein Has Son i | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/helmet-block-abandoned-baylor-university-team-drops-disputed.html | HELMET BLOCK ABANDONED; Baylor University Team Drops Disputed Defensive Maneuver | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/germans-may-open-trade-office-here-capital-commission-draws-up.html | GERMANS MAY OPEN TRADE OFFICE HERE; Capital Commission Draws Up Program for Accelerating Investment Development 3-DAY CONFERENCE HELD Citizens' Initiative Is Favored Over Government Bureaus and Taxpayers' Money | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/truckers-in-korea-build-a-chapel-hard-by-road-that-leads-to-front.html | Truckers in Korea Build a Chapel, Hard by Road That Leads to Front; It's Complete With Stained Glass, a Bell and a Steeple, and It Gives Them a Place of Rest in a Weary, Dusty World | | By Robert Aldenspecial To the New York Times. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/mutual-security-aide-advanced.html | Mutual Security Aide Advanced | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/drew-contract-urged-exalabama-athletes-meet-school-officials-on.html | DREW CONTRACT URGED; Ex-Alabama Athletes Meet School Officials on Coach's Status | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/government-seen-victor-two-rival-parties-however-say-they-will-get.html | GOVERNMENT SEEN VICTOR; Two Rival Parties, However, Say They Will Get 'Surprising Vote' | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/norris-w-brown.html | NORRIS W. BROWN | | Special tO Ne YOI 4r-s | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/new-contract-added-in-rubber-futures.html | NEW CONTRACT ADDED IN RUBBER FUTURES | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/resort-to-end-motel-ban-ordinance-slated-for-adoption-at-public.html | RESORT TO END MOTEL BAN; Ordinance Slated for Adoption at Public Hearing Dec. 11 | | Special to NEW YORK TIMES. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/a-f-l-aide-accuses-thye-says-minnesota-g-o-p-senator-violated.html | A. F. L. AIDE ACCUSES THYE; Says Minnesota G. O. P. Senator Violated Franking Privilege | True | | 1980-08-25 | RE0000065296 | B00000388738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/women-shareholders-to-meet.html | Women Shareholders to Meet | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/firm-goals-for-53-shelved-by-nato-work-will-not-be-finished-till.html | FIRM GOALS FOR '53 SHELVED BY NATO; Work Will Not Be Finished Till After Spring Meeting of Council of Ministers | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/skiptracer-ruling-is-upheld-by-court.html | SKIP-TRACER RULING IS UPHELD BY COURT | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/field-of-12-named-in-gold-cup-today-fast-racing-strip-expected-for.html | FIELD OF 12 NAMED IN GOLD CUP TODAY; Fast Racing Strip Expected for $50,000 Bowie Test -- Occupancy, 3-5, Victor | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/polio-strikes-standlee-no-paralyzing-effects-noted-in-football.html | POLIO STRIKES STANDLEE; No Paralyzing Effects Noted in Football Star's Case | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/insurance-office-to-move.html | Insurance Office to Move | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/faulty-goods-cause-big-loss-to-soviet.html | FAULTY GOODS CAUSE BIG LOSS TO SOVIET | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/u-n-plane-violated-truce-zone.html | U. N. Plane Violated Truce Zone | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/mrs-hugh-e-bryson.html | MRS. HUGH E. BRYSON | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/new-jet-engine-planned-b52-may-be-supersonic.html | New Jet Engine Planned; B-52 May Be Supersonic | | By the United Press. | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/red-sox-sign-agganis-boston-u-quarterback-to-get-tryout-at-florida.html | RED SOX SIGN AGGANIS; Boston U. Quarterback to Get Tryout at Florida Camp | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/david-w-ferneau.html | DAVID W. FERNEAU | | Special to Tm Nw No'; Trs. | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/james-m-coughlin.html | JAMES M. COUGHLIN | | Special to Ti Nv Yo Trr.s. | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/walker-left-34668-former-wife-to-get-10000-if-the-sum-is-available.html | WALKER LEFT $34,668; Former Wife to Get $10,000, if the Sum Is Available | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/tv-parley-extends-deadline-on-pacts-union-and-networks-seeking.html | TV PARLEY EXTENDS DEADLINE ON PACTS; Union and Networks Seeking Agreement on Wage Rise, Jurisdictional Dispute | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/quicksilver-advances-5.html | Quicksilver Advances $5 | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/u-n-rice-experts-to-meet-jan-1.html | U. N. Rice Experts to Meet Jan. 1 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/50-of-pakistan-jute-sold.html | 50% of Pakistan Jute Sold | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/miss-elizabeth-kiefer.html | MISS ELIZABETH KIEFER | True | Special to rw Zo. . | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/wells-of-u-s-wins-snipe-sailing-title-kansan-takes-finale-to-beat.html | WELLS OF U. S. WINS SNIPE SAILING TITLE; Kansan Takes Finale to Beat Inclan for Hemisphere Prize -- Mantilla 3d in Series | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/junior-assembly-is-held-at-plaza-first-of-season-preceded-by.html | JUNIOR ASSEMBLY IS HELD AT PLAZA; First of Season Preceded by! Dinners for Young Women Who Are 1952 Debutantes | True | | 1980-08-25 | RE000065296 | B00000388738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/latest-wrinkle-in-beautification-facelift-without-use-of-surgery.html | Latest Wrinkle in Beautification: Face-Lift Without Use of Surgery; Stout-Hearted Woman Can Keep Straight (And Glamorous) Visage by Inserting Series of Anchors in Her Scalp LIST OF INVENTIONS PATENTED IN WEEK | True | By Stacy V. Jonesspecial to The New York Times. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/sir-robert-w-cohen-leading-oil-official.html | SIR ROBERT W. COHEN, LEADING OIL OFFICIAL | True | Special to THE NEW YOP. K TIME | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/christoffel-plea-fails-he-is-urged-to-put-2d-perjury-conviction-to.html | CHRISTOFFEL PLEA FAILS; He Is Urged to Put 2d Perjury Conviction to Top Court | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/man-slain-2-wounded-in-brooklyn-shooting.html | MAN SLAIN, 2 WOUNDED IN BROOKLYN SHOOTING | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/u-n-chairmen-to-change-france-heads-security-council-monday-under.html | U. N. CHAIRMEN TO CHANGE; France Heads Security Council Monday Under Rotation | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/christmas-gifts-for-children.html | Christmas Gifts for Children | True | JANET STANLEY GOODWIN,Mrs. ROBERT A. VOGELER.Mrs. ALBERT E. JOLIS. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/dividend-news.html | DIVIDEND NEWS | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/peddler-ban-sought-14th-street-merchants-group-also-asks-better.html | PEDDLER BAN SOUGHT; 14th Street Merchants Group Also Asks Better Lighting | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/french-mayor-here-m-baudrin-of-angouleme-to-get-city-hall-welcome.html | FRENCH MAYOR HERE; M. Baudrin of Angouleme to Get City Hall Welcome Today | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/farm-prices-drop-for-third-month-meat-animals-cotton-fruit-and-corn.html | FARM PRICES DROP FOR THIRD MONTH; Meat Animals, Cotton, Fruit and Corn Account for Most of Decline | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/contract-let-for-3-turbines.html | Contract Let for 3 Turbines | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/jersey-deer-archers-out-today.html | Jersey Deer Archers Out Today | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/money-in-circulation-jumps-310000000-treasury-deposits-are-down.html | Money in Circulation Jumps $310,000,000; Treasury Deposits Are Down $386,000,000 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/larson-is-billiard-victor.html | Larson Is Billiard Victor | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/5point-korea-plan-awaits-eisenhower-rhee-will-propose-increasing.html | 5-POINT KOREA PLAN AWAITS EISENHOWER; Rhee Will Propose Increasing Military Forces and Revision of U. S. Policy in Asia | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/mrs-james-d-wise.html | MRS. JAMES D. WISE | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/trabert-ready-for-trip-tennis-ace-to-join-in-us-team-in-australia-dec.html | TRABERT READY FOR TRIP; Tennis Ace to Join U. S. Team in Australia Dec. 7 | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/sidelights-of-the-day.html | SIDELIGHTS OF THE DAY | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/nne-m-harvitt-a-bride-arried-in-tmto-church-to.html | NNE M. HARVITT A BRIDE; arried in Tr------nto Church to | True | SPECIAL TO THE NEW YORK TIMES | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/hawaii-exred-testifies-asserts-smith-act-defendant-helped-him-in.html | HAWAII EX-RED TESTIFIES; Asserts Smith Act Defendant Helped Him in Propaganda | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065296 | B00000388738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/baby-born-on-ferryboat-visiting-wac-helps-stork-on-governors-island.html | BABY BORN ON FERRYBOAT; Visiting Wac Helps Stork on Governors Island Craft | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/fredric-march-gets-award.html | Fredric March Gets Award | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/ceremony-in-jamaica-reynolds-bauxite-mines-there-to-be-officially.html | CEREMONY IN JAMAICA; Reynolds' Bauxite Mines There to Be 'Officially' Opened | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/gifts-of-2805139-received-by-harvard.html | GIFTS OF $2,805,139 RECEIVED BY HARVARD | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/sparkman-on-global-tour.html | Sparkman on Global Tour | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/company-to-raise-output-of-boucle-american-silk-mills-purchases.html | COMPANY TO RAISE OUTPUT OF BOUCLE; American Silk Mills Purchases Yarn Twisting Machinery to Increase Capacity | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/john-kahanec.html | JOHN KAHANEC, | True | Special to TIIE NEW YoP. x | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/ban-on-cuban-airline-lifted.html | Ban on Cuban Airline Lifted | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/sea-trials-for-upshur-navy-transport-to-be-tested-next-week-for.html | SEA TRIALS FOR UPSHUR; Navy Transport to Be Tested Next Week for Troop Duty | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/mrs-simon-bender.html | MRS. SIMON BENDER | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/program-of-shaw-dec-1013.html | Program of Shaw Dec. 10-13 | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/us-inaugural-group-reaches-mexico-city.html | U.S. INAUGURAL GROUP REACHES MEXICO CITY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/allied-armies-renamed-those-in-germany-designated-central-and.html | ALLIED ARMIES RENAMED; Those in Germany Designated Central and Northern Groups | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/springfield-papers-raise-price.html | Springfield Papers Raise Price | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/two-women-sought-in-6th-judd-escape.html | TWO WOMEN SOUGHT IN 6TH JUDD ESCAPE | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/government-revises-cotton-aid-program-to-speed-up-handling-of.html | Government Revises Cotton Aid Program To Speed Up Handling of Support Loans | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/prospects-bright-at-shoe-show-here-heavy-volume-of-selling-is.html | PROSPECTS BRIGHT AT SHOE SHOW HERE; Heavy Volume of Selling Is Expected, With Some Spring Orders Already Written | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/commodity-prices-off-index-drops-to-911-wednesday-from-913-tuesday.html | COMMODITY PRICES OFF; Index Drops to 91.1 Wednesday From 91.3 Tuesday | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/chicagoan-is-appointed-solicitor-general-john-kenney-resigns-as.html | Chicagoan Is Appointed Solicitor General; John Kenney Resigns as Harriman Aide | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/canadian-fair-space-in-demand.html | Canadian Fair Space in Demand | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/high-hopes-set-on-visit.html | High Hopes Set on Visit | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/prison-hunger-strike-off-18-trenton-inmates-moved-to-state-mental.html | PRISON HUNGER STRIKE OFF; 18 Trenton Inmates Moved to State Mental Hospital | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065296 | B00000388738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/seoul-refuses-to-recall-un-aide.html | Seoul Refuses to Recall U.N. Aide | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/music-notes.html | MUSIC NOTES | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/waterman-changes-name.html | Waterman Changes Name | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/latinamerican-labor.html | LATIN-AMERICAN LABOR | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/high-hospital-costs.html | High Hospital Costs | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/kaufman-steps-out-of-rosenberg-case-judge-to-speed-up-atom-spies.html | KAUFMAN STEPS OUT OF ROSENBERG CASE; Judge, to Speed Up Atom Spies' Plea on Bias Charge, Turns Hearings Over to Ryan | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/cleveland-will-get-big-forging-presses.html | CLEVELAND WILL GET BIG FORGING PRESSES | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/store-sales-show-9-gain-in-nation-increase-reported-for-week.html | STORE SALES SHOW 9% GAIN IN NATION; Increase Reported for Week Compares With Year Ago -- No Change for Apparel | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/oscar-finder.html | OSCAR FINDER | True | Spedal to Tin: Nzw' 'o 3''i. | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/crude-oil-stocks-increase.html | Crude Oil Stocks Increase | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/dinners-precede-0ance-imany-entertain-in-conjunction-l-with-the.html | DINNERS PRECEDE 0ANCE; IMany Entertain in Conjunction L With The Benedicts Fete | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/22-hurt-in-buenos-aires-fire.html | 22 Hurt in Buenos Aires Fire | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/drier-sales-set-record.html | Drier Sales Set Record | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/u-s-sues-7-restaurants-copacabana-among-defendants-in-o-p-s.html | U. S. SUES 7 RESTAURANTS; Copacabana Among Defendants in O. P. S. Violations | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/robert-young-ill-play-canceled.html | Robert Young Ill, Play Canceled | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/rights-to-pratt-sleds-sold.html | Rights to Pratt Sleds Sold | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/gay-note-evident-in-resort-styles-girls-home-for-thanksgiving.html | GAY NOTE EVIDENT IN RESORT STYLES; Girls Home for Thanksgiving Offered Wide Variety of Warm-Weather Frocks | True | By Dorothy O'Neill | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/varied-selections-of-art-on-display-attractive-exhibition-on-view.html | VARIED SELECTIONS OF ART ON DISPLAY; Attractive Exhibition on View at the Midtown Galleries -- One-Man Show at Salpeter | True | S. P. | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/ramapo-trio-will-play-game-with-new-york-a-c-tops-polo-program.html | RAMAPO TRIO WILL PLAY; Game With New York A. C. Tops Polo Program Tonight | True | | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/mrs-coates-nuptials-former-joyce-watsh-married-to-wilson-ware-in.html | MRS. COATES NUPTIALS; Former Joyce Watsh Married to Wilson Ware in Sherman, Conn. | True | .pecial to TH N Yog TIL. | 1980-08-25 | RE000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/service-game-recalls-19-minks-salty-signals-of-opener-in-1890.html | Service Game Recalls $19 Minks, Salty Signals of Opener in 1890 | True | By James Roach | 1980-08-25 | RE000065296 | B00000388738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/new-gas-service-authorized.html | New Gas Service Authorized | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/georgia-tech-ready-for-georgia-passes.html | GEORGIA TECH READY FOR GEORGIA PASSES | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/named-to-missions-post-of-congregational-group.html | Named to Missions Post Of Congregational Group | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/santas-late-hours-irk-neighbor-in-court-8yearold-asks-mercy.html | Santa's Late Hours Irk Neighbor; In Court, 8-Year-Old Asks Mercy | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/army-releases-speeded-800-a-day-leaving-kilmer-in-clearances-before.html | ARMY RELEASES SPEEDED; 800 a Day Leaving Kilmer in Clearances Before Christmas | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/autonomy-urged-for-fraternities-special-conference-committee-backs.html | AUTONOMY URGED FOR FRATERNITIES; Special Conference Committee Backs Bard Report Scoring Amherst 'Interference' | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/philadelphians-on-top-four-teams-score-again-in-u-s-field-hockey.html | PHILADELPHIANS ON TOP; Four Teams Score Again in U. S. Field Hockey Tourney | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/drilling-program-set-r-olsen-oil-company-to-explore-in-lea-county-n.html | DRILLING PROGRAM SET; R. Olsen Oil Company to Explore in Lea County, N. M. | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/stephen-a-lamb.html | STEPHEN A. LAMB | True | Special to Nsw YoR Trzs. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/paperboard-output-up-production-in-week-to-nov-22-346-above-51.html | PAPERBOARD OUTPUT UP; Production in Week to Nov. 22 34.6% Above '51 Period | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/400-attend-funeral-of-resort-mongrel.html | 400 ATTEND FUNERAL OF RESORT MONGREL | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/radio-man-defies-inquiry-refuses-to-tell-the-source-of-syracuse.html | RADIO MAN DEFIES INQUIRY; Refuses to Tell the Source of Syracuse Gambling Story | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/c-c-n-y-set-for-hunter-polansky-in-beaver-coach-debut-in-benefit.html | C. C. N. Y. SET FOR HUNTER; Polansky in Beaver Coach Debut in Benefit Game Tonight | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/juror-proves-innocent-his-lack-of-the-english-tongue-upsets-six.html | JUROR PROVES INNOCENT; His Lack of the English Tongue Upsets Six Ontario Cases | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/arabs-wary-on-soviet-shift.html | Arabs Wary on Soviet Shift | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/lane-heads-appraisal-group.html | Lane Heads Appraisal Group | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/fire-house-visitor-injured.html | Fire House Visitor Injured | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/iraq-strikes-hard-at-red-leadership-experts-believe-communists-may.html | IRAQ STRIKES HARD AT RED LEADERSHIP; Experts Believe Communists May Have Erred by Showing Hand Openly in Rioting | True | By Albion Rossspecial To the New York Times. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/gonsalves-beats-zulueta-in-garden-10rounder-coast-boxer-gains.html | Gonsalves Beats Zulueta in Garden 10-Rounder; COAST BOXER GAINS MAJORITY VERDICT Gonsalves Receives Benefit of Unpopular Decision in Debut Here in 10-Round Bout ZULUETA PROVIDES ACTION Cuban Lightweight Carries the Fighting to Garden Rival -- Thayer Halts Zimbardo | True | By James P. Dawson | 1980-08-25 | RE0000065296 | B00000388738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/rescuer-climbs-a-262foot-stack-in-high-wind-to-get-stricken-man.html | Rescuer Climbs a 262-Foot Stack In High Wind to Get Stricken Man | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/bank-clearings-drop-weeks-total-is-122-below-last-period-but-up-195.html | BANK CLEARINGS DROP; Week's Total Is 12.2% Below Last Period, but Up 19.5% From '51 | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/tennessee-rated-on-top-vols-2touchdown-favorite-over-vanderbilt-in.html | TENNESSEE RATED ON TOP; Vols 2-Touchdown Favorite Over Vanderbilt in 47th Clash | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/ottawa-clarifies-bases-claxton-cites-pact-with-u-s-for-air-force.html | OTTAWA CLARIFIES BASES; Claxton Cites Pact With U. S. for Air Force Facilities | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/new-york-concern-penalized-by-npa-duralum-products-found-guilty-of.html | NEW YORK CONCERN PENALIZED BY N.P.A.; Duralum Products Found Guilty of Using Aluminum for Unauthorized Output | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/statistical-edge-gained-1952-princeton-eleven-compiled-more-yards.html | STATISTICAL EDGE GAINED; 1952 Princeton Eleven Compiled More Yards Than 1951 Team | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/931-pints-of-blood-given-wednesday-donations-reported-for-red-cross.html | 931 PINTS OF BLOOD GIVEN; Wednesday Donations Reported for Red Cross Program | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/yule-sale-for-the-blind-handmade-items-put-on-display-by-state.html | YULE SALE FOR THE BLIND; Handmade Items Put on Display by State Commission | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/danny-thomas-set-in-2d-jolson-role-gets-leading-part-in-warner.html | DANNY THOMAS SET IN 2D JOLSON ROLE; Gets Leading Part in Warner Remake of 'Wonder Bar' -- New Songs Are Planned | True | By Thomas M. Pryorspecial To the New York Times. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/daniel-dudley-lovelace.html | DANIEL DUDLEY LOVELACE/ | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/notre-dame-host-to-trojan-eleven-irish-expected-to-play-for-breaks.html | NOTRE DAME HOST TO TROJAN ELEVEN; Irish Expected to Play for Breaks Against Undefeated Southern California | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/denis-quinn.html | DENIS QUINN | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/attacks-u-s-stand.html | Attacks U. S. Stand | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/pfizer-offers-new-product.html | Pfizer Offers New Product | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/world-bank-loan-to-austria.html | World Bank Loan to Austria | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/yoshida-ousts-aide-after-house-defeat-yoshida-ousts-aide-after-diet.html | Yoshida Ousts Aide After House Defeat; YOSHIDA OUSTS AIDE AFTER DIET DEFEAT | True | By William J. Jordenspecial To the New York Times. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/iona-quintet-wins-first-game-7841-captures-early-lead-to-beat.html | IONA QUINTET WINS FIRST GAME, 78-41; Captures Early Lead to Beat Baltimore, Guerin Pacing Attack With 20 Points | True | Special to THE NEW YORK TIMES | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/burden-on-power-seen.html | Burden on Power Seen | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/mr-hagerty-to-washington.html | MR. HAGERTY TO WASHINGTON | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/taft-is-drawing-up-labor-act-changes-one-of-the-proposals-backed-by.html | TAFT IS DRAWING UP LABOR ACT CHANGES; One of the Proposals, Backed by Eisenhower, Would Seek Company Anti-Red Oaths | True | | 1980-08-25 | RE0000065296 | B00000388738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/israel-pondering-anticzech-action-leaders-deliberate-on-steps-to.html | ISRAEL PONDERING ANTI-CZECH ACTION; Leaders Deliberate on Steps to Counter Prague Trial's Blows Against Zionists | True | By Dana Adams Schmidtspecial To the New York Times. | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/prices-on-decline-in-cotton-futures-market-closes-barely-steady.html | PRICES ON DECLINE IN COTTON FUTURES; Market Closes Barely Steady, Lower by 1 to 10 Points Net in Day of Quiet Trading | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/child-to-the-harry-flynns-jr-i.html | Child to the Harry Flynns Jr. I | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-29 | 1952-11-29 | https://www.nytimes.com/1952/11/29/archives/piston-five-acquires-phillip.html | Piston Five Acquires Phillip | True | | 1980-08-25 | RE0000065296 | B00000388738 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/sg-chssteinberger.html | Sg, chs--Stein]berger | True | S lcIal to Yokx s. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/leon-e-duane.html | LEON E. DUANE | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/gifford-to-resign-london-post-soon-ambassador-tells-eisenhower-he.html | GIFFORD TO RESIGN LONDON POST SOON; Ambassador Tells Eisenhower He Will Ask in January to Be Permitted to Retire | True | By Raymond Daniell | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/coach-erdelatz-elated-by-victory-praises-players-for-hard-clean.html | Coach Erdelatz, Elated by Victory, Praises Players for Hard, Clean Tackling; MIDDIES' CAPTAIN GETS GAME TROPHY | True | By Joseph M. Sheehan | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/heinrich-sets-six-marks-threeyear-conference-records-broken-by.html | HEINRICH SETS SIX MARKS; Three-Year Conference Records Broken by Washington Ace | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/black-hawks-tie-canadiens-1-to-1-rollins-excels-in-goal-for-chicago.html | BLACK HAWKS TIE CANADIENS, 1 TO 1; Rollins Excels in Goal for Chicago at Montreal -- Red Wings Top Leaf Six, 3-1 | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/thomas-a-edson-to-wed-jo-mka1-tech-and-bishops-school-i-become.html | THOMAS A. EDSON TO WED JO M'KA1; .Tech and Bishop's School I Become Affianced I | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/54-from-abroad-get-study-grants-university-women-will-spend-123000.html | 54 FROM ABROAD GET STUDY GRANTS; University Women Will Spend $123,000 to Finance Others Coming Here This Year | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/will-the-abomb-be-used-in-another-war-a-military-analyst-explains.html | Will the A-Bomb Be Used in Another War?; A military analyst explains why he believes there is a 'good chance' that mankind may be spared the cataclysm of atomic warfare. | True | By C. N. Barclay | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/rico-reaches-semifinal-turns-back-plattner-61-97-in-junior-tennis.html | RICO REACHES SEMI-FINAL; Turns Back Plattner, 6-1, 9-7, in Junior Tennis Singles | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/oeihy.carpenter.html | OeiHy--Carpenter | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/alabamas-firsthalf-thrusts-turn-back-auburn-team-by-210-alabama.html | Alabama's First-Half Thrusts Turn Back Auburn Team by 21-0; ALABAMA THRUSTS ROUT AUBURN, 21-0 | True | By the United Press. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/george-j-mack.html | GEORGE J. MACK | True | Spectal to THZ Nv YORIC TIMr.. | 1980-08-25 | RE0000065297 | B00000388739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/24-new-cardinals-named-by-vatican-american-included-11-italian-and.html | 24 NEW CARDINALS NAMED BY VATICAN; AMERICAN INCLUDED; 11 Italian and 13 Non-Italian Prelates to Be Elevated in Consistory on Jan. 12 | True | By Arnaldo Cortesi | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/judith-i-rauwlahh-prospective-br1de-kent-state-alumna-engaged-to.html | JUDITH I. RAUWIAHH. PROSPECTIVE BR1DE; Kent State Alumna Engaged to Robert A. Rosenblum, a Former Army Lieutenant | True | Spedsl to N '2'o].x ZMEW. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/lu-l0ss-to-b-wedi-alumna-of-dominican-academyi-engasgej8z.html | Lu. L0.ss TO B WEDI; Alumna of Dominican Academy1 Engasgej8z | True | :::NwG'j;::.y Jr'l | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/stalins-new-asia.html | Stalin's 'New Asia' | True | By Harry Schwartz | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/jacowitzsuib.html | Jacowitz----Suib | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/the-weeks-programs-jose-limon-and-company-in-six-performances.html | THE WEEK'S PROGRAMS; Jose Limon and Company In Six Performances | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/dukes-counts-20-points.html | Dukes Counts 20 Points | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/miss-mortonbd-inrgia3hur3h-vassar-ciradu-17-married-in.html | MISS MORTONBD INRGI[A(3HUR3H; Vassar C;iradu' 17 Married , in Charlottesville Ceremony to Peter Woldemar Lange | True | SpectJ to Lz NEW Nom TZMr. S. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/mrs-herbert-wing-jr.html | MRS. HERBERT WING JR. | True | j pecial tO Tltg Nuw YORK Tl.Ig.. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/constantine-to-columbus-the-shorter-cambridge-medieval-history-by-c.html | Constantine To Columbus; THE SHORTER CAMBRIDGE MEDIEVAL HISTORY. By. C. W. Previte-Orton. Illustrated. 2 vols. 1202 pp. New York: Cambridge University Press. $12.50. | True | By L. V. Updegraff | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/hamilton-field-victor-beats-luke-air-force-base-and-accepts-silver.html | HAMILTON FIELD VICTOR; Beats Luke Air Force Base and Accepts Silver Bowl Bid | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/robert-lee-randolph.html | ROBERT LEE RANDOLPH | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/pope-aids-typhoon-victims.html | Pope Aids Typhoon Victims | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/news-from-the-world-of-stamps-sixteen-designs-for-u-n-stamps-are.html | NEWS FROM THE WORLD OF STAMPS; Sixteen Designs for U. N. Stamps Are Selected By 5-Man Jury | True | By Kent B. Stiles | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/city-college-hunting-families-of-50-g-is.html | CITY COLLEGE HUNTING FAMILIES OF 50 G. L'S | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/ed-brown-sets-pace-for-ram-in-450-victory-over-violet-fordham.html | Ed Brown Sets Pace for Ram In 45-0 Victory Over Violet; FORDHAM AERIALS CRUSH N. Y. U., 45-0 | True | By Lincoln A. Werden | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/j-ohn-hales-caird.html | J. OHN HALES CAIRD | True | Special to 'IllE TE,t roPK Tl,IER. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/greeks-honor-turkish-head.html | Greeks Honor Turkish Head | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/old-oak-huntington-symbol.html | Old Oak Huntington Symbol | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/smithjohnston.html | Smith--Johnston | True | Special to THr Nv YOP-. . | 1980-08-25 | RE0000065297 | B00000388739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/world-ruled-by-amputees-limbo-by-bernard-wolfe-438-pp-new-york.html | World Ruled by Amputees; LIMBO. By Bernard Wolfe. 438 pp. New York: Random House. $3.50. | True | WILLIAM PEDEN. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/spanish-as-it-is-spoken.html | Spanish As It Is Spoken | True | CHARLES H. LEIGHTON | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/-why-not-lower-the-drawbridge.html | ' WHY NOT LOWER THE DRAWBRIDGE?' | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/argonauts-victors-2111-to-take-canadian-title.html | Argonauts Victors, 21-11, To Take Canadian Title | True | By the Canadian Press. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/to-discuss-womens-education.html | To Discuss Women's Education | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/sally-lipkind-to-be-married.html | Sally Lipkind to Be Married | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/imrs-ernest-rndebrocki.html | IMRS. ERNEST R,NDEBROCKI | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/tucker-zadek-to-sing-at-concert.html | Tucker, Zadek to Sing at Concert | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/presidential-fete-in-mexico-begins-special-delegations-from-54.html | PRESIDENTIAL FETE IN MEXICO BEGINS; Special Delegations From 54 Lands Present Credentials -- Nixon Is Due Tonight | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/icorneil-to-aid-veterans-to-jobsi.html | ICorneil to Aid Veterans to JobsI | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/fog-blankets-all-britain.html | Fog Blankets All Britain | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/morse-to-give-gop-control-of-senate-by-firstday-votes-removes-any.html | MORSE TO GIVE G.O.P. CONTROL OF SENATE BY FIRST-DAY VOTES; Removes Any Question Party Can Take Over at Outset -- Cites Political Ethics | True | By John D. Morris | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/the-world.html | THE WORLD | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/schongutfeigen.html | Schongut—Feigen | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/visit-to-korea-approved.html | Visit to Korea Approved | True | BURT M. MCCONNELL | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/dredge-lyons-is-raised-cofferdam-lifts-1003ton-craft-in-four-hours.html | DREDGE LYONS IS RAISED; Cofferdam Lifts 1,003-Ton Craft in Four Hours | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/williams-asks-recount-governor-of-michigan-files-a-counter-petition.html | WILLIAMS ASKS RECOUNT; Governor of Michigan Files a Counter Petition to Algers' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/nuptials-are-held-for-miss-reynolds-isummit-n-j-girl-s-married-in.html | NUPTIALS ARE HELD FOR MISS REYNOLDS; ISummit, N. J., Girl !s Married in Preslyterian Church to Charles Russell Boutin | True | Special to THE NEW YO.K TIMr. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/camera-notes-cinema-league-lists-ten-best-films-of-1952.html | CAMERA NOTES; Cinema League Lists Ten Best Films of 1952 | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/the-bed-stages-a-comeback.html | The Bed Stages a Comeback | True | By Betty Pepis | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/george-fox-fioe-of-patrioiakion-lehigh-university-student-and.html | GEORGE FOX FIOE OF PATRIOIAKION; Lehigh University Student and Alumna of Berkeley School Are Engaged to Marry | True | Special to Tm N[w oP.x Trans. | 1980-08-25 | RE0000065297 | B00000388739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/marjorie-kaufman-to-be-wed.html | Marjorie Kaufman to Be Wed | True | Special to Tim NEW Yoz Tilzs. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/a-britishview-of-the-korean-prisoner-issue.html | A BRITISH-VIEW OF THE KOREAN PRISONER ISSUE | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/care-of-sick-at-home-this-is-weeks-conference-topic-of-public.html | CARE OF SICK AT HOME; This Is Week's Conference Topic of Public Health Nursing Unit | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/carpentervatkins.html | Carpenter--Vatkins | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/new-york-a-c-trio-beats-ramapo-106-bill-nicholls-tallies-5-goals.html | NEW YORK A. C. TRIO BEATS RAMAPO, 10-6; Bill Nicholls Tallies 5 Goals for Winners -- Squadron A Polo Team Bows, 11-8 | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/idaughter-to-mrs-edwin-simofi.html | IDaughter to Mrs. Edwin Simofi | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/the-nation.html | THE NATION | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/1400-cage-birds-shown-parakeets-and-canaries-among-exhibits-in.html | 1,400 CAGE BIRDS SHOWN; Parakeets and Canaries Among Exhibits in Jamaica | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/anne-w-reynolds-engaged-to-marry-radcliffe-college-senior-plans.html | ANNE W. REYNOLDS ENGAGED TO MARRY; Radcliffe College Senior Plans Wedding in February to' Norman Francis Fountain | True | '" special to ms= N Io/rs. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/marx-knew-the-danger-the-russian-menace-to-europe-by-karl-marx-and.html | Marx Knew The Danger; THE RUSSIAN MENACE TO EUROPE. By Karl Marx and Friedrich Engels. A Collection of Articles, Speeches, Letters and News Dispatches. Selected and edited by Paul W. Blackstock and Bert F. Hoselitz. 288 pp. Glencoe, Ill.: The Free Press. $3.75. | True | By C. L. Sulzberger | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/physician-to-w-elizabeth-watson-dr-gerald-f-whalen-of-st-vincents.html | PHYSICIAN TO W ELIZABETH .WATSON; Dr. Gerald F, Whalen of St. Vincent's and 'Pediatrician on. Isle of- Wight Betrothed' | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/to-b'E?5[G:BgiDB-former-stdentof-bennington-college-is-the-fiancee-of.html | TO B'E?5[G:BgiDB; Former St[/dent of Bennington College Is the Fiancee of dulfen Dedman, Yale '48 | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/moore-may-become-scout.html | Moore May Become Scout | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/japanese-group-in-paris.html | Japanese Group in Paris | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/-stevensons-role-hard-as-a-titular-leader-all-democrats-may.html | ' STEVENSON'S ROLE HARD AS A 'TITULAR' LEADER; All Democrats May Recognize Him as Such but the Majority in Congress Continue to Go Their Own Way | True | By Arthur Krock | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/troth-annoonced-of-nikry-osborne-michigan-state-collegealumna-to-be.html | TROTH ANNOONCED OF NIKRY OSBORNE; Michigan State CollegeAlumna to Be Married in February to D. A. Teaze, Navy Veteran | True | Special to TEE NSW YoP-x TtMtS. | 1980-08-25 | RE0000065297 | B00000388739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/how-amy-got-hooked-h-is-for-heroin-by-david-hulburd-122-pp-new-york.html | How Amy Got Hooked; " H" IS FOR HEROIN. By David Hulburd. 122 pp. New York: Doubleday & Co. $1.75. | True | By Lucy Freeman | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/detroit-gets-german-consulate.html | Detroit Gets German Consulate | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/unesco-finds-way-hard-in-its-labor-for-peace-appeal-to-the-minds-of.html | UNESCO FINDS WAY HARD IN ITS LABOR FOR PEACE; Appeal to the Minds of Men Often Unheeded In a World Preoccupied With 'Cold War' | True | By Henry Giniger | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/papal-legate-hails-him.html | Papal Legate Hails Him | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/a-guide-to-piranesi-giovanni-battista-piranesi-by-a-hyatt-mayor-135.html | A Guide to Piranesi; GIOVANNI BATTISTA PIRANESI. By A. Hyatt Mayor. 135 reproductions. 48 pp. New York: H. Bittner & Co. $12. | True | HOWARD DEVREE. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/arthur-goldblatt.html | ARTHUR GOLDBLATT | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/hoosierbrand-neuroses-reunion-on-the-wabash-by-sterling-north-313.html | Hoosier-Brand Neuroses; REUNION ON THE WABASH. By Sterling North. 313 pp. New York: Doubleday & Co. $3.50. | True | CHARLES LEE | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/nii5-jean-malony-lists-attendants-she-and-robert-d-murdock-will-be.html | NII5S JEAN MALONY LISTS ATTENDANTS; She and Robert D. Murdock Will Be Married Dec. 13 in Bridgeport Ceremony | True | SecIal to TEg Yo . | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/rosalind-russells-ready-repartee.html | ROSALIND RUSSELL'S READY REPARTEE | True | By Howard Thompson | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/dallas-nine-signs-negro-smartt-24-to-receive-tryout-at-shortstop-in.html | DALLAS NINE SIGNS NEGRO; Smartt, 24, to Receive Try-Out at Shortstop in Spring | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/records-verdi-two-sets-of-trovatore-are-newly-available.html | RECORDS: VERDI; Two Sets of 'Trovatore' Are Newly Available | True | By John Briggs | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/miss-barnett_-s-trothi-she-vill-be-married-to-henry-rbrahm.html | MISS BARNETT'._. S TROTHI; She Vill Be Married to Henry r^brahm, ^Jbama____?. O,'aduatel ! | True | Spea.l to TH NL'W YOV. K TIMr. S.[ | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/by-contemporaries-paintings-by-group-of-israeli-artist-a-gallery.html | BY CONTEMPORARIES; Paintings by Group of Israeli Artist -- A Gallery Review -- Joseph Floch | True | By Howard Devree | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/by-grandville.html | BY GRANDVILLE | True | EDWARD FENTON | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/ss-le-married-l-to-wilson-page-2d-bride-gowned-in-white-satin-a.html | SS LE MARRIED l TO WILSON PAGE 2D; Bride Gowned in White Satin a. Wedding to Navy Veteran . =hurch of Resurrection | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/crime-on-waterfront-to-get-another-airing-state-commission-remedy.html | CRIME ON WATERFRONT TO GET ANOTHER AIRING; State Commission Remedy for Known Conditions Is the Chief Interest | True | By Ira Henry Freeman | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/treasure-chest.html | Treasure Chest | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/ratings.html | RATINGS | True | | 1980-08-25 | RE0000065297 | B00000388739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/strangers-within-the-gates-twenty-and-ten-by-claire-huchet-bishop.html | Strangers Within the Gates; TWENTY AND TEN. By Claire Huchet Bishop, as told by Janet Joley. Illustrated by William Pene du Bois. 76 pp. New York: The Viking Press. $2.50. For Ages 9 to 12. | True | C. ELTA VAN NORMAN. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/missleila-kay-is-engaged-i.html | Miss-Leila Kay Is Engaged I | True | .pecial tO THu NEW YoP. 'r114Es. I | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/successful-revival-of-waltham-watch-co-attributed-to-lift-given-by.html | Successful Revival of Waltham Watch Co. Attributed to 'Lift' Given by Older Workers | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/one-of-3-saved-dies-tacoma-toll-now-37.html | ONE OF 3 SAVED DIES; TACOMA TOLL NOW 37 | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/notes-on-science-quick-chilling-for-a-warm-bottle-rutin-from-the.html | NOTES ON SCIENCE; Quick Chilling for a Warm Bottle — Rutin From the Date Palm | True | W. K. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/3625000-fire-in-buenos-aires.html | $3,625,000 Fire in Buenos Aires | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/western-roundup.html | Western Roundup | True | By Hoffman Birney | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/memorial-plaque-honors-yule-poet-marker-unveiled-for-dr-moore-who.html | MEMORIAL PLAQUE HONORS YULE POET; Marker Unveiled for Dr. Moore, Who Wrote 'A Visit From St. Nicholas' in 1822 | True | By Edith Asbury | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/eisenhower-names-lodge-for-un-post-succeeding-austin-senator-joins.html | EISENHOWER NAMES LODGE FOR U.N. POST, SUCCEEDING AUSTIN; Senator Joins President-Elect and Dulles in Praise of the Retiring Head of Mission | True | By Russell Porter | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/miss-bergh-a-fiancee.html | Miss Bergh a Fiancee | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/iiss-iedemann-to-becomebride-larehmont-girl-and-joseplla-lettman-of.html | IISS /IEDEMANN TO BECOMEBRIDE; Larehmont Girl and JosepllA. Lettman of Rye, World War II Veteran, Are Engaged | True | Speetal (o NV Yom, Trlrr.s. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/work-of-toscanini-to-be-auctioned-national-anthem-arrangement-to.html | WORK OF TOSCANINI TO BE AUCTIONED; National Anthem Arrangement to Aid Philharmonic - Hearst Armor Also to Be Sold | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/trinity-alumnae-dance-friday.html | Trinity Alumnae Dance Friday | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/what-its-like-to-work-in-russia-labor-in-the-soviet-union-by.html | What It's Like to Work in Russia; LABOR IN THE SOVIET UNION. By Solomon M. Schwarz. 364 pp. New York: Frederick A. Praeger. $6. | True | By Harry Schwartz | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/reuther-stronger-in-c-i-o-contest-backing-of-carey-puts-him-far.html | REUTHER STRONGER IN C. I. O. CONTEST; Backing of Carey Puts Him Far Ahead, but Floor Fight Is Mapped for Haywood | True | By A. H. Raskin | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/nancy-norman-affianced.html | Nancy Norman Affianced | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/indias-role-is-vital-in-eastwest-struggle-unwilling-to-bind-herself.html | INDIA'S ROLE IS VITAL IN EAST-WEST STRUGGLE; Unwilling to Bind Herself to Either Side, She May Yet Stand or Fall as Barrier to Communist Expansion | True | By C. L. Sulzberger | 1980-08-25 | RE0000065297 | B00000388739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/rosi-leqnis-deadi-queeh-0fcooks-85-keeper-of-cavendish-hotel-in.html | ROSI LEqNIS DEAD;I 'QUEEH 0FCOOKS,' 85; Keeper of Cavendish Hotel in London, Once Kitchen Maid, Was Friend to Aristocracy | True | Special to TR N YORK J. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/tv-celebrity-parade-for-palsy.html | TV Celebrity Parade for Palsy | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/sir-osbert-sitwell.html | SIR OSBERT SITWELL | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/miss-monloa-rowana-bride.html | Miss Monloa Rowan'a Bride | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/katherine-crehor-wellesley-graduate-wed-in-westfield-church-to-john.html | Katherine Crehor, Wellesley Graduate, , Wed in Westfield Church to John ulick | True | SDeCIS,! tO THE Ngtv YOK TlilEtr. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/news-from-the-field-of-travel.html | NEWS FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/louisiana-state-strikes-quickly-to-beat-tulane-eleven-in-fiftieth.html | Louisiana State Strikes Quickly to Beat Tulane Eleven in Fiftieth Meeting ALERT TIGERS ROLL TO 16-0 CONQUEST | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/americas-old-hotels-were-never-like-this-the-los-angeles-statler.html | AMERICA'S OLD HOTELS WERE NEVER LIKE THIS; The Los Angeles Statler Breaks With All Tradition in a Controversial Manner | True | By Paul J. C. Friedlander | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/element-analysis-principle-of-colliding-billiard-balls-applied-to.html | Element Analysis; Principle of Colliding Billiard Balls Applied to Protons | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/-toughest-ridge-of-all.html | ' TOUGHEST RIDGE OF ALL' | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/tulsa-sets-back-texas-tech-2620-withstands-late-rally-to-win-waugh.html | TULSA SETS BACK TEXAS TECH, 26-20; Withstands Late Rally to Win -- Waugh Sprints Over Twice -- Cavazos Losers' Star | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/shipping-news-and-notes-christmas-appeal-made-for-public-library-of.html | Shipping News and Notes; Christmas Appeal Made for 'Public Library of High Seas' -- Lifeboat, Tug Races Set | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/britains-imports-of-fish-face-cut-10-slash-is-seen-as-result-of.html | BRITAIN'S IMPORTS OF FISH FACE CUT; 10% Slash Is Seen as Result of Dispute Over Icelandic Curb on Inshore Trawling | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/2-firemen-hurt-in-falls-roof-gives-way-in-burnedout-building-in.html | 2 FIREMEN HURT IN FALLS; Roof Gives Way in Burned-Out Building in Brooklyn | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/house-inquiry-set-on-obscene-books-public-hearings-on-offensive-and.html | HOUSE INQUIRY SET ON OBSCENE BOOKS; Public Hearings on 'Offensive and Immoral' Publications Will Open Tomorrow | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/hebberdplermo.html | HebberdPlermo | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/bolivia-sets-tin-policy-la-paz-has-decided-on-sales-ambassador.html | BOLIVIA SETS TIN POLICY; La Paz Has Decided on Sales, Ambassador Andrade Says | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/amherst-head-to-visit-japan.html | Amherst Head to Visit Japan | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/wanderers-draw-keep-soccer-lead-wolverhampton-ties-against-burnley.html | WANDERERS DRAW, KEEP SOCCER LEAD; Wolverhampton Ties Against Burnley as Rain and Snow Hit Program in Britain | True | | 1980-08-25 | RE0000065297 | B00000388739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/dorothy-lois-lofink-iswed.html | Dorothy Lois Lofink Is'Wed | True | Special to Tg Nsw Nov. TrMr.$. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/in-the-citrus-belt-visit-to-the-orange-groves-is-interesting-side.html | IN THE CITRUS BELT; Visit to the Orange Groves Is Interesting Side Trip for Motorists in Florida | True | By Charles W. White | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/mcarran-assails-red-school-nests-1500-communists-on-staffs-inquiry.html | M'CARRAN ASSAILS RED SCHOOL 'NESTS; 1,500 Communists on Staffs, Inquiry Shows -- New York Testimony Is Released | True | By Harold B. Hinton | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/-tombstone-type-financial-ads-seen-on-way-to-own-graveyard.html | 'Tombstone' Type Financial Ads Seen on Way to Own Graveyard; 'TOMBSTONE' ADS SEEN ON WAY OUT | True | By Paul Heffernan | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/rev-edward-altaye-founded-laity-group.html | REV. EDWARg A.ltAYE, FOUNDED LAITY GROUP | True | Special to Tz lzw Yo . | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/hendl-to-erve-at-chautauqua.html | Hendl to erve at Chautauqua | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/sales-of-new-bible-reported-a-record-1600000-copies-sold-in-eight.html | SALES OF NEW BIBLE REPORTED A RECORD; 1,600,000 Copies Sold in Eight Weeks -- Another Printing Ready for the Presses | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/chiefs-trip-westerners-3834.html | Chiefs Trip Westerners, 38-34 | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/becomes-ijcee-t-o-will-b-mrrieto-pter-puilsrdharvrd-53-.html | BECOMES:I,J'CEE; T**. ,. .,,o.:, .,, Will B, 'M'rrieto P,ter""] puils:rd,;Harv.rd '53 ' | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/houston-captures-conference-title-defeats-detroit-in-cold-rain-3319.html | HOUSTON CAPTURES CONFERENCE TITLE; Defeats Detroit in Cold Rain, 33-19, for Missouri Valley Honors -- Weeks a Star | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/stelia-carvin-betrothed-special-to-trm-nv-yo-tzmr-s.html | Stelia Carvin Betrothed; special, to Trm N,v YO. Tzmr. s. | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/students-at-notre-dame-extend-studies-in-stores.html | Students at Notre Dame Extend Studies in Stores | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/complete-games-sought-indians-propose-that-all-tests-go-the-full.html | COMPLETE GAMES SOUGHT; Indians Propose That All Tests Go the Full Nine Innings | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/the-world-of-music-met-reveals-dates-for-restaged-boheme-and.html | THE WORLD OF MUSIC; Met Reveals Dates for Restaged 'Boheme' And Premiere of 'Rake's Progress' | True | By Ross Parmenter | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/alaska-games-show-defense-alertness.html | ALASKA GAMES SHOW DEFENSE ALERTNESS | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/iss-e-sbx-i-to-be-wed-deg-27t-exmember-of-u-s-olympic-figure.html | iss E sBx I TO BE WED DEG; 27t; Ex-Member of U. S. Olympic Figure Skating Team to Be Bride of Edward P. Honnen | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/the-fields-mystery-a-new-chapter-prague-trial-reveals-missing.html | THE FIELDS' MYSTERY; A NEW CHAPTER; Prague Trial Reveals Missing Brothers Are Now Under Arrest | True | By Joseph Nolan | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/sports-of-the-times-at-armynavy-game.html | Sports of The Times; At Army-Navy Game | True | By Arthur Daley | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/blessingallen.html | Blessing--Allen | True | special tO Tmc NEW YO TnES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065297 | B00000388739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/miss-audrey-jones-ned-in-iahnal-t-patricks-s-setting-for-her.html | :MISS AUDREY JONES NED IN {IA?IHRAL; t. Patrick's !s Setting for Her Marriag'to Joseph Grady Bride Wears Pinkatin | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/chester-dale-and-his-pictures-famous-french-paintings-are-now-on.html | CHESTER DALE AND HIS PICTURES; Famous French Paintings Are Now on Long Loan In National Gallery | | By Aline B. Louchheim | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/cakes-and-ale-the-seven-year-itch-and-dial-m-for-murder-designed.html | CAKES AND ALE; ' The Seven Year Itch' and 'Dial M for Murder' Designed for Enjoyment | True | By Brooks Atkinson | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/jovial-truman-sees-navy-beat-army-70-at-philadelphia-a-jovial.html | Jovial Truman Sees Navy Beat Army, 7-0, at Philadelphia; A JOVIAL TRUMAN SEES THE NAVY WIN | True | By Paul P. Kennedy | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/stevenson-clubs-disband-national-volunteers-report-demands-for.html | STEVENSON CLUBS DISBAND; National Volunteers Report Demands for Talks by Him | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/blue-eleven-adds-2-players.html | Blue Eleven Adds 2 Players | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/villain-into-hero-the-hard-way-by-robert-v-williams-246-pp-new-york.html | Villain Into Hero; THE HARD WAY. By Robert V. Williams. 246 pp. New York: G. P. Putnam's Sons. $3. | | REX LARDNER. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/lilieholmcollyer.html | Lilieholm--Collyer | True | Special to THE NZW YOIK T. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/spaniard-predicts-u-s-economic-tie-commerce-minister-expects.html | SPANIARD PREDICTS U. S. ECONOMIC TIE; Commerce Minister Expects Agreement on Collaboration -- Says Only Details Remain | True | By Camille M. Cianfarra | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/warmer-by-tv-set-chilly-fan-learns-but-he-is-glad-to-see-game.html | WARMER BY TV SET, CHILLY FAN LEARNS; But He is Glad to See Game -- Parades, Band Music and Cheers Make Great Show | True | By James Roach | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/mr-lodges-nomination.html | MR. LODGE'S NOMINATION | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/fraternities-back-right-to-select-but-conference-here-defers-till.html | FRATERNITIES BACK RIGHT TO 'SELECT'; But Conference Here Defers Till 1953 Any Action on the Issue of Discrimination | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/mary-clay-betrothed-i-i-music-major-at-wellesley-is-fiancee-of-r-f.html | MARY CLAY BETROTHED i I; Music Major at Wellesley Is Fiancee of R. F. Tomfohrde | | Special to NV Yoz- | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/formosa-executes-7-more-reds.html | Formosa Executes 7 More Reds | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/scarcity-of-cobalt-ends-with-rise-in-output-of-goblin-metal-for.html | Scarcity of Cobalt Ends With Rise In Output of 'Goblin' Metal for Jets; OUTPUT OF COBALT FOR JETS ON RISE | | By Burton Crane | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/clubs-display-holiday-decorations.html | CLUBS DISPLAY HOLIDAY DECORATIONS | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/12-debutantes-bow-at-grosvenor-ball-annual-fete-for-neighborhood.html | 12 DEBUTANTES BOW AT GROSVENOR BALL; Annual Fete for Neighborhood House Held in Flower-Filled Main Ballroom of Plaza | True | | 1980-08-25 | RE0000065297 | B00000388739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/first-trojan-loss-58394-see-notre-dame-topple-so-california-on.html | FIRST TROJAN LOSS; 58,394 See Notre Dame Topple So. California on Frozen Gridiron | True | By Louis Effrat | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/child-to-the-richard-einfelds.html | Child to the Richard Einfelds | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/mintyres-career-a-wall-st-legend-new-cardinal-once-poor-boy-gave-up.html | M'INTYRE'S CAREER A WALL ST. LEGEND; New Cardinal, Once Poor Boy, Gave Up Career as Broker for Sacred Vocation | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/-virginia-mcoy-fiancee-briarcliff-studennt-to-be-wed-to-j-samf-hfn.html | : VIRGINIA M'COY FIANCEE; Briarcliff Stud--e-nnt to' Be Wed to{ , J sanff "=Hfn | True | dYf r J n3. d { | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/j-dickert-whitehead-marries-joakirth.html | J. DICKERT WHITEHEAD MARRIES JOAK[IRTH | True | Special to Tm Nzw YoP.K Thugs. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/russian-justices-absent-at-hague-illness-is-pleaded-but-court-has.html | RUSSIAN JUSTICES ABSENT AT HAGUE; Illness Is Pleaded, but Court Has Consistently Ruled Against the Soviet | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/benita-fleisher-l-stogholm-bridei-bagfiter-of-pres-attache-fori.html | BENITA. FLEISHER 'I : -:STOG-HOLM BRIDEI; bag.Fiter of Pres Attache forI 'U-SiMarried to Baron-Claesl } -Ramel, an .Ornithologist i] / -,'. | True | .Speetat to Taz lw Yommz. I | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/-much-depends-on-dinner-when-the-cooks-away-by-peggy-harvey.html | ' Much Depends on Dinner'; WHEN THE COOK'S AWAY. By Peggy Harvey. Foreword by Moss Hart. 159 pp. Chicago: Henry Regnery Company. $2.95. | True | By Charlotte Turgeon | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/general-will-find-an-army-in-executive-offices-presidents-own-staff.html | GENERAL WILL FIND AN ARMY IN EXECUTIVE OFFICES; President's Own Staff Has Grown From Handful to More Than 1,000 | True | By Anthony Leviero | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/prochaplin.html | Pro-Chaplin | True | R. STEPHEN BRODE | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/high-business-pace-held-in-november-purchasing-men-assert-that.html | HIGH BUSINESS PACE HELD IN NOVEMBER; Purchasing Men Assert That Level Will Continue Unabated Through First 1953 Quarter | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/5-russians-in-london-concert.html | 5 Russians in London Concert | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/chavez-ruled-winner-in-new-mexico-race.html | CHAVEZ RULED WINNER IN NEW MEXICO RACE | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/prays-for-world-peace.html | Prays for World Peace | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/guarding-forest-areas-attempts-to-weaken-government-control-of.html | Guarding Forest Areas; Attempts to Weaken Government Control of Public Lands Seen | True | BERNARD FRANK | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/lphylis-j-santi-wed-n-wistfield-cornell-nursing-student-bride-of.html | LPHYLIS' J,' SA'N:TI: WED JN. WI.STFIELD; Cornell Nursing Student Bride of Robert Andrew Kantra of Fordham Ogsdaute 8ohool | True | Special to 'v YO iEs | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/not-divisive.html | NOT DIVISIVE | True | ROBERT J. AVERY Jr. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/esperti-outpoints-oconnor.html | Esperti Outpoints O'Connor | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/spokesmen-top-wheeler-five.html | Spokesmen Top Wheeler Five | True | | 1980-08-25 | RE0000065297 | B00000388739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/stern-french-note-sent-to-bey-of-tunis.html | STERN FRENCH NOTE SENT TO BEY OF TUNIS | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/san-diego-in-two-bowls-naval-training-center-eleven-gets-salad.html | SAN DIEGO IN TWO BOWLS; Naval Training Center Eleven Gets Salad, Poinsettia Bids | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/mr-madariaga-bolivar.html | Mr. Madariaga's 'Bolivar' | True | JOSE ORTIN RODRIGUEZ | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/chilsonradley.html | Chilson—Radley | True | Special to Naw No. Tn, ers. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/the-oneroom-school.html | THE ONE-ROOM SCHOOL | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/house-group-defines-inquiry.html | House Group Defines Inquiry | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/-life-expectancy-gets-close-study-equitable-executive-compiles.html | ' LIFE EXPECTANCY' GETS CLOSE STUDY; Equitable Executive Compiles Table to Answer Questions on Pension Plans | | By J. E. McMahon | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/elizabeth-mckey-to-be-bride-i.html | Elizabeth McKey to Be Bride I { | True | Special to To NEw YoP. K TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/currency-expert-to-speak.html | Currency Expert to Speak | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/3-more-mental-cases-die-total-of-victims-of-fires-in-west-virginia.html | 3 MORE MENTAL CASES DIE; Total of Victims of Fires in West Virginia Reaches 17 | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/prince-bernhard-flies-a-c119.html | Prince Bernhard Flies a C-119 | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/metal-award-committee-named.html | Metal Award Committee Named | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/an-introduction-to-rules-and-law.html | An Introduction to Rules and Law | True | By Dorothy Barclay | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/d-a-r-chapter-to-give-party.html | D. A. R. Chapter to Give Party | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/janet-kellock-engaged-connecticut-alumna-is-fiancee-of-ensign.html | JANET KELLOCK ENGAGED; Connecticut Alumna Is Fiancee of Ensign RiQhard Dowling | True | Special to Nzw Yo Tar. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/hollywood-canvas-stanley-kramer-to-concentrate-on-movie-version-of.html | HOLLYWOOD CANVAS; Stanley Kramer to Concentrate on Movie Version of 'Caine Mutiny' -- Addenda | True | By Thomas M. Pryor | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/miss-sylvia-benes-fiancee-of-dentist.html | MISS SYLVIA BENES FIANCEE OF DENTIST | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/wnyc-is-acclaimed-with-many-prizes-industrywide-recognition-of-city.html | WNYC IS ACCLAIMED WITH MANY PRIZES; Industry-Wide Recognition of City Station Is Stressed in Report on 1951 Activities | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/newmans-way.html | Newman's Way | True | FRANCIS J. YEALY | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/etheridge-duo-gains-in-squash-racquets.html | ETHERIDGE DUO GAINS IN SQUASH RACQUETS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/authors-query.html | Author's Query | True | REV. HENRY J. BROWNE, | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/ltarrlnonolln-.html | ltarrlnon—(olln . | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/15000-to-attend-dental-parley.html | 15,000 to Attend Dental Parley | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/a-literary-letter-from-india.html | A Literary Letter From India | True | By Suresh Vaidya | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/denatlekeily.html | DeNatle.--Keily | True | Spu'cial to Tm NW YORK TIMr. s. | 1980-08-25 | RE0000065297 | B00000388739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/shoestring-screen-study-in-stricken-seoul-feature-semidocumentary.html | SHOESTRING SCREEN STUDY IN STRICKEN SEOUL; Feature Semi-Documentary About Trio of Koreans Being Made by Four Americans | True | By Greg MacGregor | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/zempskyndler.html | Zempsky--ndler | True | Special to THZ NEW YORE Tn,' | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/u-n-marking-time-on-korea-debate-idia-is-believed-sounding-out.html | U. N. MARKING TIME ON KOREA DEBATE; Idia Is Believed Sounding Out Peiping on Her Formula for Prisoner Repatriation | True | By A. M. Rosenthal | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/2year-u-s-budget-on-arms-aid-urged-16-per-cent-saving-in-personnel.html | 2-YEAR U. S. BUDGET ON ARMS AID URGED; 16 Per Cent Saving in Personnel and Improved Cooperation With Allies Envisaged | True | By Michael L. Hoffman | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/st-francis-triumphs.html | St. Francis Triumphs | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/business-manager-comments.html | Business Manager Comments | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/iiary-bell1rger-tuna_-_v_bme-wed-to-ensign-j-davenport-yale.html | IIARY BELL1RGER tunA__V_BmE ]; Wed to Ensign J. Davenport, Yale Alumnus, Serving on Warship at Newport | True | i 'Special to NEW koP.. 'Tar.s. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/geraldine-wells-is-engaged.html | Geraldine Wells Is Engaged | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/railroads-take-up-passenger-losses-60-decline-from-wartime-peak.html | RAILROADS TAKE UP PASSENGER LOSSES; 60% Decline From Wartime Peak Levels Causes Deficit of $681,311,000 in Year | True | By J. H. Carmical | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/the-quarterback.html | THE QUARTERBACK | True | WILLIS I. THOMSON | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/moyeringham.html | MoyerIngham | True | .c;Oecial to THE Nw YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/how-a-play-is-born-john-van-druten-tells-how-a-play-is-born.html | HOW A PLAY IS BORN; JOHN VAN DRUTEN TELLS HOW A PLAY IS BORN | True | By John van Druten | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/elizeththur-oo0e2rer-i-brideiof-maurioo-koiiler-sprihg-wedding.html | ELIZETHTHUR O'',OO,.;;'--e2r'''er.;' '''' i'' ''; Bridei-0f Maurioo Koiiler---- Sprihg Wedding Planned. .' | True | s,&lai "r 'a''w Yo 'm,m. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/plainfield-nuptials-for-miss-mathewson.html | PLAINFIELD NUPTIALS FOR MISS MATHEWSON | True | SDecia] to TH Nh-W Yolk; TkMr.3. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/imrs-michael-j-morrison1.html | IMRS. MICHAEL J. MORRISON1 | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/hospital-auxiliary-plans-party.html | Hospital Auxiliary Plans Party | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/one-of-the-1953-lincoln-cars-to-go-on-display-tuesday.html | One of the 1953 Lincoln Cars to Go on Display Tuesday | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/i-col-william-radcliffe-j.html | I COL. WILLIAM RADCLIFFE J | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/road-considers-new-issue.html | Road Considers New Issue | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/elected-president-here-of-diabetes-association.html | Elected President Here Of Diabetes Association | True | | 1980-08-25 | RE0000065297 | B00000388739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/torch-of-war-nips-virtuous-by-neck-phipps-entry-topweighted-at-120.html | TORCH OF WAR NIPS VIRTUOUS BY NECK; Phipps' Entry, Top-Weighted at 120 Pounds, Pays $7.70 at Tropical Park | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/one-for-the-house-unusual-red-flowers-are-pride-of-streptosolen.html | ONE FOR THE HOUSE; Unusual Red Flowers Are Pride of Streptosolen | True | G. T. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/futuresque-home-first-beats-thelma-berger-to-return-2420-at-fair.html | FUTURESQUE HOME FIRST; Beats Thelma Berger to Return $24.20 at Fair Grounds | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/tennessee-routs-vanderbilt-turning-six-rival-mistakes-into.html | Tennessee Routs Vanderbilt, Turning Six Rival Mistakes Into Touchdowns; VOLUNTEERS TAKE ROUGH GAME, 46-0 | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/wells-to-aid-4-freshmen.html | Wells to Aid 4 Freshmen | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/a-congeries-of-countries-spring-in-spain-by-mackinley-helm.html | A Congeries Of Countries; SPRING IN SPAIN. By MacKinley Helm. Illustrated. 315 pp. New York: Harcourt, Brace & Co. $5. | True | By Ellery Sedgwick | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/business-index-at-new-high.html | Business Index at New High | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/morale-builders-orchestra-pension-funds-are-vital-to-players.html | MORALE BUILDERS; Orchestra Pension Funds Are Vital to Players | True | By Howard Taubman | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/wood-field-and-stream-sportsmens-groups-look-hopefully-toward-new.html | Wood, Field and Stream; Sportsmen's Groups Look Hopefully Toward New Administration on Conservation | True | By Raymond E. Camp | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/imrs-k-h-allinson-has-child.html | iMrs. K. H. Allinson Has Child{ | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/red-prisoner-deaths-listed.html | Red Prisoner Deaths Listed | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/bankers-converge-for-annual-parley-i-b-a-convention-in-florida.html | BANKERS CONVERGE FOR ANNUAL PARLEY; I. B. A. Convention in Florida Expected to Be Biggest Ever, With Registration of 1,155 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/gibbssf-ang.html | Gibbs----Sf, ang | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/joseph-t-lee.html | JOSEPH T. LEE | True | Special to T[s Nv YORK T[MS. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/the-noncommunist-bloc.html | THE NON-COMMUNIST BLOC | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/religious-art-on-display.html | Religious Art on Display | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/chinese-cloister-the-river-garden-of-pure-repose-by-grace-m-boynton.html | Chinese Cloister; THE RIVER GARDEN OF PURE REPOSE. By Grace M. Boynton. 296 pp. New York: McGraw-Hill Company. $3.50. | True | ' E. LY N IAT(N. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/argentine-oil-curbs-nearly-shut-out-u-s.html | ARGENTINE OIL CURBS NEARLY SHUT OUT U. S. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/200-to-attend-bronx-conclave.html | 200 to Attend Bronx Conclave | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/noraroord-leri-m-vl__-a_was-711.html | nORArOORD, LERI m VL__ A_WAS 711 | True | Special to Tm NEW Yom fims. ] | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/suzai-ine-btley-vetes-ficee-graduate-of-briarcliff-engaged-to-john.html | .SUZAI, INE BTLEY VETE'S FICEE; Graduate of Briarcliff Engaged to John Tillson Jackson, an Alumnus of Cornell | True | Special to NEW YOIU TxlS. | 1980-08-25 | RE0000065297 | B00000388739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/outlook-for-banks-held-best-in-years-such-is-prospect-with-first-of.html | OUTLOOK FOR BANKS HELD BEST IN YEARS; Such Is Prospect With First of Annual Meetings Slated to Start on Tuesday | True | By George A. Mooney | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/al-capones-mother-dies-modest-woman-never-was-linked-with-notoriety.html | AL CAPONE'S MOTHER DIES; Modest Woman Never Was Linked With Notoriety of Sons | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/pravda-holds-u-s-tortures-p-o-ws-says-1400-were-secretly-sent-to.html | PRAVDA HOLDS U. S. TORTURES P. O. W.'S; Says 1,400 Were Secretly Sent to America as Subjects of Atomic-Weapons Tests | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/magazine-a-m-a-clash-over-an-ad-atlantic-monthly-says-group-refused.html | MAGAZINE, A. M. A., CLASH OVER AN AD; Atlantic Monthly Says Group Refused a Paid Notice on National Health Article | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/experiment-in-brooklyn-novel-approach-to-chamber-music-is-used-by.html | EXPERIMENT IN BROOKLYN; Novel Approach to Chamber Music Is Used By Young Group Across the River | True | By Ernest Lubin | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/suggestion.html | Suggestion | True | ABRAHAM A. ELKIN | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/roscoe-h-alcorn.html | ROSCOE H. ALCORN | True | Special to THE NEW YORK TIIES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/egg-yolk-is-embargoed-inspectors-find-4485-cans-of-swift-product.html | EGG YOLK IS EMBARGOED; Inspectors Find 4,485 Cans of Swift Product Here | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/winston-churchill-at-78.html | WINSTON CHURCHILL AT 78 | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/a-briton-reports-on-the-american-south-making-his-first-visit-he.html | A Briton Reports on the American South; Making his first visit, he finds the Negro's position far different from what he expected, and sees much hope, but much to be done. | True | By Woodrow L. Wyatt | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/un-fears-allayed-by-choice-of-lodge-proof-of-new-administrations.html | U.N. FEARS ALLAYED BY CHOICE OF LODGE; Proof of New Administration's Cooperation Seen by Wiley -- Delegates Optimistic | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/college-costs-higher-for-class-of-june-53.html | College Costs Higher For Class of June, '53 | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/rev-terence-j-boyle-.html | REV. TERENCE J. BOYLE { | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/6-killed-in-texas-blast-several-injured-as-fire-sweeps-oil-refinery.html | 6 KILLED IN TEXAS BLAST; Several Injured as Fire Sweeps Oil Refinery in Nederland | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/troth-ahnounc-of-deborah-platt-niece-of-acheson-is-engaged-to.html | TROTH AHNOUNC OF DEBORAH PLATT; Niece of Acheson Is, Engaged to Warren Barbour, Son of Late Jersey Senator | True | Special to Z Yol. . | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/sales-engineer-is-named-american-metal-director.html | Sales Engineer Is Named American Metal Director | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/miss-elizabeth-toy-a-prospective-bride.html | MISS ELIZABETH TOY A PROSPECTIVE BRIDE | True | Special to Nv No'; Tlar. | 1980-08-25 | RE0000065297 | B00000388739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/vlasovs-rebels-soviet-opposition-to-stalin-a-case-study-in-world.html | Vlasov's Rebels; SOVIET OPPOSITION TO STALIN: A Case Study in World War II. By George Fischer. 230 pp. Cambridge, Mass.: Harvard University Press. $4. | True | By Mikhail Koriakov | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/news-and-notes-from-the-studios-new-tv-teenage-variety-a-radio.html | NEWS AND NOTES FROM THE STUDIOS; New TV Teen-Age Variety -- A Radio Experiment -- Other Items | True | By Sidney Lohman | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/bazaar-for-labor-education.html | Bazaar for Labor Education | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/surcharge-to-australia-lapses.html | Surcharge to Australia Lapses | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/engineers-to-convene-mechanical-society-meets-here-this-week-with.html | ENGINEERS TO CONVENE; Mechanical Society Meets Here This Week With Rocket Group | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/all-economic-controls-are-up-for-new-study-further-relaxation-by.html | ALL ECONOMIC CONTROLS ARE UP FOR NEW STUDY; Further Relaxation by Next Congress Is Indicated by Stable Price Outlook | True | By Clayton Knowles | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/eliiabeth-cowan-brohxville-bride-barnard-college-student-wed-to.html | ELIIABETH COWAN BROHXVILLE BRIDE; Barnard College Student Wed to John C. Moran, Veteran of World War II, in St. Joseph's | True | S13.t1o*X to T]*:: N*L*XV ....,'*r,-...*.q. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/punch-to-get-new-editor.html | Punch to Get New Editor | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/old-new-york-in-art-show.html | Old New York in Art Show | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/fund-for-neediest-opens-next-sunday-9285026-in-contributions-have.html | FUND FOR NEEDIEST OPENS NEXT SUNDAY; $9,285,026 in Contributions Have Been Received Since Appeal Started in 1912 | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/voice-in-our-destiny.html | Voice in Our Destiny | True | ROBERT ALAN LEVINSON | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/law-delays-entry-of-paris-designer-jacques-fath-held-for-hours-on.html | LAW DELAYS ENTRY OF PARIS DESIGNER; Jacques Fath Held for Hours on Ellis Island Before Getting a Ten-Day Permit | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/steel-union-books-symphonic-music-engages-pittsburgh-orchestra-for.html | STEEL UNION BOOKS SYMPHONIC MUSIC; Engages Pittsburgh Orchestra for Series of Concerts in Mill Towns for Workers | True | By Howard Taubman | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/state-g-o-p-spent-twice-rivals-sum-republican-committee-outlay.html | STATE G. O. P. SPENT TWICE RIVALS SUM; Republican Committee Outlay $647,383, Democratic Group $321,557 in the Campaign | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/the-roots-are-not-always-native-roots-of-contemporary-american.html | The Roots Are Not Always Native; ROOTS OF CONTEMPORARY AMERICAN ARCHITECTURE. Edited by Lewis Mumford. 454 pp. New York: Reinhold Publishing Company. $7. | True | By Wallace K. Harrison | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/rebels-raid-near-hanoi-vietminh-forces-strike-posts-southeast-of.html | REBELS RAID NEAR HANOI; Vietminh Forces Strike Posts Southeast of That City | True | | 1980-08-25 | RE0000065297 | B00000388739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/-no-gameing-in-ye-streets-pictorial-history-of-american-sports-from.html | ' No Gameing in Ye Streets'; PICTORIAL HISTORY OF AMERICAN SPORTS: From Colonial Times to the Present. By John Durant and Otto L Bettmann. Introduction by John K. Hutchens. Illustrated. 280 pp. New York: A. S. Barnes. $10. | True | By Arthur Daley | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/contemporary.html | CONTEMPORARY | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/unit-on-malta-gets-queens-colors.html | Unit on Malta Gets Queen's Colors | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/armisteadkelly.html | Armistead--Kelly | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/celler-in-berlin-on-trip.html | Celler in Berlin on Trip | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/ranch-detective-shortys-mule-by-george-cory-franklin-illustrated-by.html | Ranch Detective; SHORTY'S MULE. By George Cory Franklin. Illustrated by William Moyers. 48 pp. Boston: Houghton Mifflin Company. $2.25. For Ages 4 to 8. | True | ELLEN LEWIS BUELL | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/revolution.html | REVOLUTION | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/usn-1-alumna-of-conneotlout-college-is-the-prospectivbnda-of-lieut.html | us,n' ,1; Alumna of Conneotlout College is the Prospecti'V"'Bnda of"] Lieut. U-g) Howard Orosby | | special to T Nmv YOXK o | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/resident-offices-report-on-trade-wholesale-markets-swamped-after.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Markets Swamped After Late Start Is Made in Holiday Business | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/melchior-h-horn.html | MELCHIOR H. HORN | | Spi[1 tO T [V.' YORK Tt.N.:2. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/rule-break-costs-2100-midtown-merchant-reopens-a-door-locked-to.html | RULE BREAK COSTS $2,100; Midtown Merchant Reopens a Door Locked to Count Cash | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/bird-migration-ducks-may-prove-whether-guide-is-earths-magnetism.html | Bird Migration; Ducks May Prove Whether Guide Is Earth's Magnetism | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/a-star-is-educated-bette-davis-gets-lessons-in-trouping-while.html | A STAR IS EDUCATED; Bette Davis Gets Lessons in Trouping While Appearing in 'Two's Company' | True | By Elliot Norton | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/faganrogers.html | FaganRogers | True | special to TH NW YOJ z.. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/thursdays-passe-for-night-shopper-many-who-buy-in-34th-street-area.html | THURSDAYS PASSE FOR NIGHT SHOPPER; Many Who Buy in 34th Street Area Prefer Mondays and Fridays, Survey Shows | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/air-coordination-increased-by-nato-examining-squadron-chief-put-in.html | AIR COORDINATION INCREASED BY NATO; Examining Squadron Chief Put in Supreme Headquarters to Press Standardization | | By Benjamin Welles | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/chinese-germs-surprised-flier-sprays-foe-instead-of-u-n-forces-with.html | CHINESE GERMS SURPRISED; Flier Sprays Foe Instead of U. N. Forces With DDT | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-08-25 | RE0000065297 | B00000388739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/partners-in-charity-the-heart-of-charles-dickens-edited-by-edgar.html | Partners In Charity; THE HEART OF CHARLES DICKENS. Edited by Edgar Johnson. 415 pp. Boston and New York. Little, Brown & Co. and Duell, Sloan & Pearce. $6. | True | By Carlos Baker | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/us-designates-berlin-command.html | U.S. Designates Berlin Command | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/lethenperkins.html | LethenPerkins | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/gems-stolen-in-1944-found-cabbie-seized.html | GEMS STOLEN IN 1944 FOUND; CABBIE SEIZED | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/the-young-fdr.html | The Young FDR | True | SPENCER BRODNEY | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/nurse-shortage.html | Nurse Shortage | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/charlene-elgin-wed-to-joseph-white-jri.html | CHARLENE ELGIN WED TO JOSEPH WHITE JR.I | True | Special to Tam Nmv YoP. x'lv-.s.{ | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/akiyama-outpoints-montano.html | Akiyama Outpoints Montano | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/annapolis-bells-ring-good-tidings-frenzied-clanging-breaks-quiet-at.html | ANNAPOLIS BELLS RING GOOD TIDINGS; Frenzied Clanging Breaks Quiet at Naval Academy -- Only 22 Middies on Grounds | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/corcorancarabba.html | Corcoran--Carabba | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/merlingoidel.html | Merlin--Goidel | True | Special to N'w No Tz'S. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/a-mother-of-zionism-henrietta-szold-record-of-a-life-by-rose.html | A Mother Of Zionism; HENRIETTA SZOLD: Record of a Life. By Rose Zeitlin. Illustrated. 263 pp. New York: The Dial Press. $3.50. | True | By Gertrude Samuels | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/prince-dare-takes-gold-cup-at-bowie-beats-stablemate-anns-love-for.html | PRINCE DARE TAKES GOLD CUP AT BOWIE; Beats Stable-Mate Ann's Love for Pay-Off of $22.40 in the $67,500 Maryland | True | By Joseph C. Nichols | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/snow-cancels-hockey-game.html | Snow Cancels Hockey Game | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/nladiiir-ipatieff-ohbibt-isdead-ussianborn-scientist-who-made.html | NLADIIIR. IPATIEFF,I OHBIBT,,, IS-DEAD; ussian-Born Scientist, Who Made Major Discoveries in Petroleum Field, Was 85 | True | SPecial to Ti Ni;,,, YOIK YMIS. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/u-s-trade-mazes-bewilder-europe-experts-studying-dollargap-problems.html | U. S. TRADE MAZES BEWILDER EUROPE; Experts Studying Dollar-Gap Problems Stress Vagueness of Tariff Restrictions | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/nuptials-in-south-for-ann-f-field-1950-smith-alumna-is-bride-of.html | NUPTIALS IN SOUTH FOR ANN F. FIELD; 1950 Smith Alumna Is Bride of William F. P. Coxe Jr. in Trinity Church, Asheville | True | Special to Tsm Nzw Yo s. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/rev-charles-w-snyder-i.html | REV. CHARLES W. SNYDER i | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/maternity-center-to-be-aided.html | Maternity Center to Be Aided | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/norwegian-ship-still-missing.html | Norwegian Ship Still Missing | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/to-discuss-nervous-breakdown.html | To Discuss Nervous Breakdown | True | | 1980-08-25 | RE0000065297 | B00000388739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/sober-theme-praised.html | Sober Theme Praised | True | JEAN YOUNG | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/legend-and-fable-a-view-of-plymouth-adventure-and-hans-christian.html | LEGEND AND FABLE; A View of 'Plymouth Adventure' and 'Hans Christian Andersen' | True | By Bosley Crowther | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/harriet-bouvy-to-be-bride.html | Harriet Bouvy to Be Bride | True | Special. to L-w NoRc Ttr.s. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/carol-spec-marrieoi-professors-daughter-is-bride-of-william-norris-.html | ,CAROL ... SPE.C MARRIEOI; Professor's Daughter Is Bride of] William Norris Maxon / | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/meany-denounces-intent-at-prague-reds-add-crime-of-zionism-new-a-f.html | MEANY DENOUNCES INTENT AT PRAGUE; Reds Add 'Crime of Zionism,' New A. F. L. President Tells Histadrut Unit Session | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/costuming-for-video-a-lot-more-is-required-than-a-sketch-board.html | COSTUMING FOR VIDEO; A Lot More Is Required Than a Sketch Board | True | By Val Adams | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/chemical-engineers-to-meet.html | Chemical Engineers to Meet | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/branch-to-be-opened-by-arnold-constable.html | BRANCH TO BE OPENED BY ARNOLD CONSTABLE | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/u-s-and-britain-under-fire.html | U. S. and Britain Under Fire | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/coffee-price-seen-steadied-by-edict-brazil-puts-dollarsandcents.html | COFFEE PRICE SEEN STEADIED BY EDICT; Brazil Puts Dollars-and-Cents Floor on Exports, Seeks to Raise Income | True | By George Auerbach | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/atranlerner.html | AtranLerner | True | Special to Nmv YORK Tnr. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/buddhists-parley-extolled-by-nehru-he-says-international-meeting.html | BUDDHISTS' PARLEY EXTOLLED BY NEHRU; He Says International Meeting May Be the 'Turning Point' in Struggle to Attain Peace | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/teaching-lipreading-book-with-flipping-pages-helps-hardofhearing.html | Teaching Lip-Reading; Book with Flipping Pages Helps Hard-of-Hearing Children | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/will-aid-foreign-study-ford-unit-plans-asian-and-near-east.html | WILL AID FOREIGN STUDY; Ford Unit Plans Asian and Near East Fellowships | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/fordcastle.html | Ford--Castle | True | Special to Tin: NL'W YORX TrMEs. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/caracas-election-believed-in-doubt-government-has-all-advantages.html | CARACAS ELECTION BELIEVED IN DOUBT; Government Has All Advantages, but Observers Say Victory Today Is Not Certain | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/new-cabinet-liberal-abroad-conservative-here-must-reconcile.html | NEW CABINET: LIBERAL ABROAD, CONSERVATIVE HERE; Must Reconcile Eisenhower's Security With Taft's Solvency Concepts | True | By James Reston | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/composers-letters-great-scope-and-variety-in-keller-collection.html | COMPOSERS' LETTERS; Great Scope and Variety In Keller Collection | True | By Olin Downes | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/miss-carolyn-klain-to-be-winter-bride.html | MISS CAROLYN KLAIN TO BE WINTER BRIDE | True | SpeCi.al-to 71 Yo o | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/e-dean-ryder.html | E. DEAN RYDER | True | | 1980-08-25 | RE0000065297 | B00000388739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/the-searching-spirit-of-the-renaissance-travel-and-discovery-in-the.html | The Searching Spirit of the Renaissance; TRAVEL AND DISCOVERY IN THE RENAISSANCE, 1420-1620. By Boies Penrose. Illustrated. 369 pp. Cambridge: Harvard University Press. $5. | True | By Thomas Caldecot Chubb | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/-mtha-auiers-wed-toph3slci-sarah-lawrence-alumna-has-6-attendants.html | ' MTHA $AUIERS WED TO-.PH3SICI; Sarah Lawrence Alumna Has 6 Attendants at Marriage to Lieut. J. J. Ferguson Jr. | True | Special to Tm Nsw Yo. Tn.s. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/along-camera-row-lowpriced-movie-projector-on-market-new-models-and.html | ALONG CAMERA ROW; Low-Priced Movie Projector on Market -- New Models and Accessories | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/dunces-are-made-not-bom-but-the-slowlearners-are-being-salvaged.html | Dunces Are Made, Not Bom; But the 'slow-learners' are being salvaged with programs to fit their needs. | True | By Charles G. Spiegler | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/report-cites-peril-of-overcensoring-staff-of-senate-unit-asserts-us.html | REPORT CITES PERIL OF OVER-CENSORING; Staff of Senate Unit Asserts U.S. Agencies Might Attempt to Conceal Own Errors | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/mary-u-pitlik-plans-wvwna-tog-vc-271.html | MARY u. PITLIK PLANS[ WVWNa tog VC. 271 | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/anlql-m-clah-is-bride-of-marine-daughter-of-supreme-court-justice.html | A.Nlql M. CLAH IS BRIDE OF MARINE; Daughter of Supreme Court Justice Wed to Lieut. T. A. Healey, Fordham Alumnus | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/soviet-bloc-fails-to-gag-u-s-in-u-n-economic-group-permits-lubin-to.html | SOVIET BLOC FAILS TO GAG U. S. IN U. N.; Economic Group Permits Lubin to Attack Moscow on Its Hurtful Trade Policies | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/looks-like-a-cold-warm-winter-weather-prophets-have-clammed-up-so.html | Looks Like a Cold (Warm) Winter; Weather prophets have clammed up, so rely on your arthritis for a forecast. | True | By Hal Borland | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/gil-hankey-in-office-today.html | Gil Hankey in Office Today | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/auoeb-ldlo-irvihgton-bridei-alumna-of-beard-school-wed-to-andrew-a.html | AUOEB. L,DLO. { IRVIHGTON BRIDEI; {Alumna of Beard School Wed to Andrew A. Lambert-- Reception at Ardsley Club | True | Sil to T Nv Yo.K Tr | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/harriet-gain-to-be-a-bride.html | Harriet Gain to Be a Bride | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/lehman-to-head-charity-drive.html | Lehman to Head Charity Drive | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/edwin-f-loomis.html | EDWIN F. LOOMIS | True | SpL, ctal t..o NEW YOP. E . | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/iaudrey-landres-to-be-married-i-.html | IAudrey Landres to Be Married i , | True | Special to THa NSW N01E TIMES. ; | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/boy-wins-third-hog-title-illinois-youth-takes-major-honor-at.html | BOY WINS THIRD HOG TITLE; Illinois Youth Takes Major Honor at Chicago Show | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/talk-with-bernard-devoto.html | Talk With Bernard DeVoto | True | By Lewis Nichols | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/practical-and-pretty-culinary-equipment.html | Practical and Pretty Culinary Equipment | True | By Jane Nickerson | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES[; Varied Activities on the Campus And in the Classroom | True | B. F. | 1980-08-25 | RE0000065297 | B00000388739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/what-makes-wildduck-hunters-wild-an-old-cooter-from-maine-tells-how.html | What Makes Wild-Duck Hunters Wild; An old cooter from Maine tells how he and 40,000,000 birds survived a sportsmen's bombardment on Merrymeeting Bay. | True | By John Gould | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/from-chug-to-swoosh-aeronautics-at-the-midcentury-by-jerome-c.html | From Chug To Swoosh; AERONAUTICS AT THE MID-CENTURY. By Jerome C. Hunsaker. 116 pp. New Haven: Yale University Press. $3. | True | By Waldemar Kaempffert | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/blood-gifts-urged-for-wounded-men-red-cross-calls-for-donors-to.html | BLOOD GIFTS URGED FOR WOUNDED MEN; Red Cross Calls for Donors to Visit Centers Here in Pre-Holiday Period | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/educators-will-meet-saturday.html | Educators Will Meet Saturday | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/point-4-aides-reach-hotel-in-baghdad-by-ladder.html | Point 4 Aides Reach Hotel In Baghdad by Ladder | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/tammany-change-urged-young-democrats-would-reduce-number-of.html | TAMMANY CHANGE URGED; Young Democrats Would Reduce Number of Co-Leaders | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/fur-trade-is-split-over-tax-cut-bid-opposition-to-move-for-slash-in.html | FUR TRADE IS SPLIT OVER TAX CUT BID; Opposition to Move for Slash in 20% Rate Laid to Fsar Yule Business Will Suffer | True | By Herbert Koshetz | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/casualties-in-the-korean-fighting.html | Casualties in the Korean Fighting | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/queenelena-rites-tomorrow.html | Queen-Elena Rites Tomorrow [ | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/too-expensive.html | Too Expensive | True | JAY D. MANN | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/martha-cu_io-to-beombbpde-wedtosass-i-son-of-rdssian-poince-who.html | MARTHA ,:-CU_iO ' TO BE(OMB:BP.d.E; We.d'tossa$s --1 Son of Rds'sian Poince Who.'] Died in. 1918 .Revolution I | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/for-young-naturalists-the-golden-treasury-of-natural-history-by.html | For Young Naturalists; THE GOLDEN TREASURY OF NATURAL HISTORY. By Bertha Morris Parker. Illustrations by seventeen artists. 216 pp. New York: Simon & Schuster. $5. | True | BEATRICE DAVIS HURLEY. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/2-exnazi-officers-jailed.html | 2 Ex-Nazi Officers Jailed | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/cardinals-sign-juhasz.html | Cardinals Sign Juhasz | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/between-two-literary-potentates-the-correspondence-18991926-between.html | Between Two Literary Potentates; THE CORRESPONDENCE (1899-1926) BETWEEN PAUL CLAUDEL AND ANDRE GIDE. Introduction and notes by Robert Mallet. Prefaced and translated from the French by John Russell. 299 pp. New York: Pantheon Books. $4. MADELEINE. (Et Nunc Manet in Te). By Andre Gide. Translated from the French by Justin O'Brien. 98 pp. New York: Alfred A. Knopf. $3. | True | By Henri Peyre | 1980-08-25 | RE0000065297 | B00000388739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/new-yorkphiladelphia-pipe-soon-to-carry-phone-calls-and-tv-program.html | New York-Philadelphia 'Pipe' Soon to Carry Phone Calls and TV Program at Same Time | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/how-to-live-in-a-fish-bowl-some-advice-about-this-fish-bowl-and.html | How to Live in a Fish Bowl; Some advice about this fish bowl -- and prison -- which is called the White House is given by a veteran observer there. | | By Anthony Leviero | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/heroic-singlemindedness-johann-sebastian-bach-heritage-and.html | Heroic Single-Mindedness; JOHANN SEBASTIAN BACH: Heritage and Obligation. By Paul Hindemith. 44 pp. New Haven: Yale University Press. $2. | True | By Roger Sessions | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/keeping-dime-fare-pledged-by-mayor-as-campaign-issue-he-warns-twu.html | KEEPING DIME FARE PLEDGED BY MAYOR AS CAMPAIGN ISSUE; He Warns T.W.U., Bus Lines Against Any Formula That Means Transit Rate Rise | True | By Paul Crowell | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/prakelt.html | Prakelt | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/national-pickle-packers-to-try-out-german-seed.html | National Pickle Packers To Try Out German Seed | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/miss-mp-hoadley-isw-to-officer-married-to-lieut-jg-john-oconnell-of.html | MISS M.P. HOADLEY IS.W TO OffICER; Married to Lieut. (j.g.) John O'Connell of Coast Guard in Washington, Conn. | True | Special to ' Nm' YOK '. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/monahan-tallies-halfback-counts-from-2-as-navy-topples-army-third.html | MONAHAN TALLIES; Halfback Counts From 2 as Navy Topples Army Third Time in Row | True | By Allison Danzig | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/miss-ciichl-in-st-jmibs-white-chrysanthemums-form-background-for.html | MISS CIICHL IN ST. JMIBS'; White Chrysanthemums Form Background for Marriage to Hanson Edward Ely 3d | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/piss-mary-noel-lane-i-a-prospective-bride.html | pISS MARY NOEL LANE i ;A PROSPECTIVE BRIDE! | True | Svecial to THg Ngw YO, TLxr_s. i | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/an-american-puritan-in-england-t-s-eliots-long-search-for-the.html | AN AMERICAN PURITAN IN ENGLAND; T. S. Eliot's Long Search for the Meaning Of Life, as Told in His Poetry and Plays | True | By V. S. Pritchett | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/a-tragedy.html | A Tragedy | True | VIRGINIA PEMBERTON | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/seixas-advances-with-richardson-gain-in-tennis-singles-and-doubles.html | SEIXAS ADVANCES WITH RICHARDSON; Gain in Tennis Singles and Doubles -- Misses Connolly and Sampson Triumph | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/japan-gives-up-captives-turns-over-to-british-two-men-held-as.html | JAPAN GIVES UP CAPTIVES; Turns Over to British Two Men Held as Robbery Suspects | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/memorial-hall-opened-notre-dame-dedicates-new-fisher-residence-on.html | MEMORIAL HALL OPENED; Notre Dame Dedicates New Fisher Residence on Campus | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Thomas F. Conroy | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/auto-hits-house-as-driver-dies.html | Auto Hits House as Driver Dies | True | | 1980-08-25 | RE0000065297 | B00000388739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/john-widtsoedies-a-m010n-0iiiiac-second-ranking-member-of-the.html | JOHN WIDTSOE:DIES; A M01/0N '0IIIIAC; Second Ranking Member of the Governing Counoil Had Been Export on Dry Fanning | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/major-sports-news.html | Major Sports News | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/the-hbomb-town.html | The 'H-Bomb' Town | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/a-touch-of-swinburne-lesbia-brandon-by-algernon-charles-swinburne.html | A Touch of Swinburne; LESBIA BRANDON. By Algernon Charles Swinburne. Edited by Randolph Hughes. 583 pp. New York: The British Book Center. $7.50. | True | By Herbert F. West | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/policy-dilemmas-stall-miners-rise-exemption-for-coal-industry.html | POLICY DILEMMAS STALL MINERS' RISE; Exemption for Coal Industry Favored to Give Full $1.90 -- Midweek Decision Likely | True | By Charles E. Egan | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/virginia-conquers-w-and-m-by-2013-harding-throws-two-scoring-passes.html | VIRGINIA CONQUERS W. AND M. BY 20-13; Harding Throws Two Scoring Passes for Cavaliers -First Goes 81 Yards | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/sixday-power-show-to-open-tomorrow.html | SIX-DAY POWER SHOW TO OPEN TOMORROW | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/glynnattridge.html | Glynn--Attridge | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/second-in-a-series-museum-exhibit-connects-photography-and-truth.html | SECOND IN A SERIES; Museum Exhibit Connects Photography and Truth | True | By Jacob Deschin | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/chamberlinsaniey.html | Chamberlin—Sanley | True | Special to TH Nv Yor Tz.zs. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/by-way-of-report-nunnally-johnson-seeks-beatrice-lillie-for-comedy.html | BY WAY OF REPORT; Nunnally Johnson Seeks Beatrice Lillie For Comedy Romance -- Other Items | True | By A. H. Weiler | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/toweel-fight-postponed.html | Toweel Fight Postponed | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/jamaica-making-bids-to-capital-industry.html | JAMAICA MAKING BIDS TO CAPITAL, INDUSTRY | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/funari-to-make-local-debut.html | Funari to Make Local Debut | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/rev-j-homer-nelson.html | REV. J. HOMER NELSON | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/geisenheimersenie.html | Geisenheimer--Senie | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/popular-concertos-a-group-of-warhorses-take-the-field-again.html | POPULAR CONCERTOS; A Group of War-Horses Take the Field Again | True | By Harold C. Schonberg | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/utah-gas-concern-sold.html | Utah Gas Concern Sold | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/manysided-mr-bowker-r-r-bowker-militant-liberal-by-e-mcclung.html | Many-Sided Mr. Bowker; R. R. BOWKER: Militant Liberal. By E. McClung Fleming. Illustrated. 400 pp. Norman: University of Oklahoma Press. $5. | True | By Frank Luther Mott | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/eisenhower-will-find-korea-tragic-unbowed-military-problem-and-vast.html | EISENHOWER WILL FIND KOREA TRAGIC, UNBOWED; Military Problem and Vast Problem of Reconstruction Are Linked | True | By Lindesay Parrott | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/-high-and-low-road.html | ' HIGH AND LOW ROAD' | True | | 1980-08-25 | RE0000065297 | B00000388739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/a-county-of-violence-bloody-williamson-a-chapter-in-american.html | A County Of Violence; BLOODY WILLIAMSON: A Chapter in American Lawlessness. By Paul M. Angle. 300 pp. New York: Alfred A. Knopf. $4. | True | By Theodore C. Link | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/upstite-nurnals-for-barbari-hays-bard-college-alumna-bride-of.html | ,UPSTiTE NurnALS FOR BARBARI HAYS; Bard College Alumna Bride of Richard Donald Grossman at Rochester Ceremony | True | Special to NgW YORK TIMgS. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/livingstonpaladino.html | LivingstonPaladino | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/reminder-on-new-postal-fees.html | Reminder on New Postal Fees | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/thrushlake.html | ThrushLake | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/oregons-program-of-unification.html | Oregon's Program of Unification | True | B. F. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/despirito-ailing-cancels-9-mounts-misses-lincoln-downs-finale-but.html | DESPIRITO, AILING, CANCELS 9 MOUNTS; Misses Lincoln Downs Finale but Is Expected to Ride at Bowie Tomorrow | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/era-of-angouleme-is-revived-for-city-french-mayor-attends-a-new.html | ERA OF ANGOULEME IS REVIVED FOR CITY; French Mayor Attends a New Dedication Here of Statue of Harbor's Discoverer | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/church-will-hold-christmas-sale-event-at-st-bartholomews-on-tuesday.html | CHURCH WILL HOLD CHRISTMAS SALE; Event at St. Bartholomew's on Tuesday Offers Decorative Articles -- Tea to Be Served | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/nonstop-not-fast-enough.html | Nonstop Not Fast Enough | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/cinderella-dance-dec-23-mrs-d-r-james-jr-chairman-of-brooklyn-event.html | CINDERELLA DANCE DEC. 23; Mrs. D. R. James Jr. Chairman of Brooklyn Event | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/i-wedding-in-summer-for-miss-appleyard.html | i WEDDING IN SUMMER FOR MISS APPLEYARD] | True | Special to Tz Nzw YOR Tnw-zs. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/oklahoma-vanquishes-oklahoma-a-and-m-as-vessels-and-green-show-way.html | Oklahoma Vanquishes Oklahoma A. and M. as Vessels and Green Show Way; HIGH-SCORING TEAM AGAIN VICTOR, 54-7 | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/-trial-in-czechoslovakia.html | ' TRIAL IN CZECHOSLOVAKIA' | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/londons-pubclub-theatres-many-american-tourists-patronize-intimate.html | LONDON'S PUB-CLUB THEATRES; Many American Tourists Patronize Intimate Playhouses | True | By Crerar Harris | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/william-w-mahoney.html | WILLIAM W. MAHONEY | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/crusaders-rally-trips-eagles-217-holy-cross-scores-twice-in-fourth.html | CRUSADERS' RALLY TRIPS EAGLES, 21-7; Holy Cross Scores Twice in Fourth Quarter to Defeat Boston College Eleven | True | By Michael Strauss | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/nancy-petit____tt-iviarried-former-student-in-virginia-wedl-to.html | NANCY PETIT____TT lVARRIED; Former Student in Virginia Weal to Edward Payson Jones [ | True | Special to T l-v Yoax Tzs. ] | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/controlling-campaign-funds.html | CONTROLLING CAMPAIGN FUNDS | True | | 1980-08-25 | RE0000065297 | B00000388739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/educators-assail-textbook-censors-discussion-of-controversial.html | EDUCATORS ASSAIL TEXTBOOK CENSORS; Discussion of Controversial Subjects Is Defended by Social Studies Group | True | By Leonard Buder | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/russian-gets-us-asylum-soldier-who-shot-up-berlin-street-permitted.html | RUSSIAN GETS U.S. ASYLUM; Soldier Who Shot Up Berlin Street Permitted to Remain | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/no-jade-no-peonies-rashomon-and-other-stories-by-ryunosuke.html | No Jade, No Peonies; RASHOMON AND OTHER STORIES. By Ryunosuke Akutagawa. Translated from the Japanese by Takashi Kojima. Illustrated by M. Kuwata. 119 pp. New York: Liveright Publishing Corporation. $2. | True | JAMES KELLY. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/grants-to-scholars-resistance-to-interference-with-educational.html | Grants to Scholars; Resistance to Interference With Educational Foundations Urged | True | NORMAN BIRNBAUM | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/indians-affronted-by-soviet-on-korea-blunt-rejection-of-formula-on.html | INDIANS AFFRONTED BY SOVIET ON KOREA; Blunt Rejection of Formula on Captives Shakes Faith in Moscow's Peace Talk | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/by-groups-and-singly-work-by-two-newcomers-recent-abstraction.html | BY GROUPS AND SINGLY; Work by Two Newcomers -- Recent Abstraction | True | By Stuart Preston | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/the-nobel-prize-winner-the-nobel-prize-winner.html | The Nobel Prize Winner; The Nobel Prize Winner | True | By Thierry Maulnier | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/yugoslavs-see-hostile-act.html | Yugoslavs See Hostile Act | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/reduction-of-noise-in-industry-advocated-to-raise-output-lower.html | Reduction of Noise in Industry Advocated To Raise Output, Lower Costs, Aid Health | True | By Thomas P. Swift | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/aide-to-truman-is-named-democratic-deputy-chief.html | Aide to Truman Is Named Democratic Deputy Chief | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/mssors-paul-wed.html | mSSoRs. PAUL WED | True | Special to the New York Times | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/what-commonwealth-wants-from-the-u-s-members-seek-our-help-in.html | WHAT COMMONWEALTH WANTS FROM THE U. S.; Members Seek Our Help in Liberating Trade and Payments System | True | By Felix Belair Jr. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/3-win-rumford-medals-dr-fermi-and-professors-lamb-and-onsager-are.html | 3 WIN RUMFORD MEDALS; Dr. Fermi and Professors Lamb and Onsager Are Cited | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/ellen-twombly-hay-r-j-barta-engaged.html | ELLEN TWOMBLY HAY, R. J. BARTA ENGAGED | True | Special to T NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/bkrbara-lee-birt-ficee-ofehsigh_-pittsfieldgirland-william-m-oowof.html | BkRBARA, LEE BIRT .- . FICEE OF,EHSIGH; *. ,? ?: . -.,. Pittsfield'Girl,'and William M, Oow'of theNavy. Will: Be nrried in, the'Sp,' | True | Special to T Yo.x TxM. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/miss-mion-snee-becomeb-i-bride-mountvernon-girls-club-aide-married.html | MISS MION SN'EE. BECOMEB i BRIDE; Mount.Vernon' Girls Club Aide Married in White Plains to Thomas Arthur Hood | True | Spectal to N'w York Tns. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/santa-stranded-by-lost-wheel.html | Santa Stranded by Lost Wheel | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/mrs-e-h-rathbon-gordon-scott-wed.html | MRS. E. H. RATHBON, GORDON SCOTT WED | True | IaezAaI to Nzw oru WxMgg. | 1980-08-25 | RE0000065297 | B00000388739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/winnie-ruth-judd-captured.html | Winnie Ruth Judd Captured | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/ellen-m-solodow-oio-tibd-senior-at-cornell-s-wed-in-balacymwyd.html | ELLEN M, SOLODOW oio !1IBD; Senior at Cornell S Wed in Bala-Cynwyd Church to Lieut. W. D, Toner, U.S.N. | | Speal to Xm Zqv YoP. t. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/the-dance-approval-new-york-city-ballet-wins-experiment-slavenska.html | THE DANCE: APPROVAL; New York City Ballet Wins Experiment -- Slavenska Season -- Greek Chorus | | By John Martin | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/nuptials-planned-by-missmy-lind-katharine-gibbs-alumn-to-be-bride.html | NUPTIALS PLANNED BY MISSMY LIND; Katharine Gibbs Alumn to Be Bride of Arthur Mellen 3d, Cornell Univers_ity Student | | special to Tin: Iw Yom Tna-Es. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/edinburgh-official-here-lord-provost-to-take-part-in-st-andrews-day.html | EDINBURGH OFFICIAL HERE; Lord Provost to Take Part in St. Andrew's Day | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/dodgers-complete-list-of-exhibitions-game-slated-at-new-orleans-4.html | DODGERS COMPLETE LIST OF EXHIBITIONS; Game Slated at New Orleans -- 4 Night Contests at Miami on 35-Encounter Card | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/antichaplin.html | Anti-Chaplin | True | C. S. HERSHACK | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/32-acres-of-wonders-the-world-of-natural-history-as-revealed-in-the.html | 32 Acres Of Wonders; THE WORLD OF NATURAL HISTORY. As Revealed in the American Museum of Natural History. By John Richard Saunders. Illustrated. 321 pp. New York: Sheridan House. $5. | True | By H. I. Brock | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/mrs-normai-zeiler-has-son.html | Mrs. Normai Zeiler Has Son | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/adoption-serving-to-gain-by-dance-14th-white-elephant-party-at.html | ADOPTION SERVING TO GAIN BY DANCE; 14th White Elephant Party at Pierre Will Raise Funds for Child Placing Committee | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/boston-sets-pension-concert.html | Boston Sets Pension Concert | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/mrs-nancy-tait-wed-to-michael-webster.html | MRS. NANCY TAIT WED ! TO MICHAEL WEBSTER | | Special to 'lm NW YO, . | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/native-sons-tribute-my-maryland-by-a-aubrey-bodine-illustrated-with.html | Native Son's Tribute; MY MARYLAND. By A. Aubrey Bodine. Illustrated with 174 photographs by the author. 128 pp Baltimore: Camera Magazine. $7.50 | | By Jacob Deschin | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/soviet-party-organ-gets-new-directors.html | SOVIET PARTY ORGAN GETS NEW DIRECTORS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/mjorie-kelley-is-wed-to-ensign-5-attend-bride-at-marriage-toi.html | MJORIE KELLEY IS WED TO ENSIGN; 5 Attend Bride at Marriage toi Donald R. Meredith Jr. in Bronxville Church | | Sl:mdal to N Yo | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | | JOHN BOULTING | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/liberian-president-is-57.html | Liberian President Is 57 | True | | 1980-08-25 | RE0000065297 | B00000388739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/education-in-review-survey-of-the-nations-public-schools-shows-both.html | EDUCATION IN REVIEW; Survey of the Nation's Public Schools Shows Both Favorable and Unfavorable Factors | True | By Benjamin Fine | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/-more-brilliant-than-titian-tintoretto-by-eric-newton-illustrated.html | ' More Brilliant Than Titian'; TINTORETTO. By Eric Newton. Illustrated. 250 pp. New York: Longmans, Green & Co. $12. | True | By Charles H. Morgan | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/kretschmermeyer.html | Kretschmer--Meyer | True | Special to THE NnW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/collection-on-display-fisk-makes-chesnutts-works-available-for.html | COLLECTION ON DISPLAY; Fisk Makes Chesnutt's Works Available for Public Use | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/purge-of-red-chiefs-in-greece-announced.html | PURGE OF RED CHIEFS IN GREECE ANNOUNCED | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/celluloid-makebelieve-the-magic-lantern-by-robert-carson-504-pp-new.html | Celluloid Make-Believe; THE MAGIC LANTERN. By Robert Carson. 504 pp. New York: Henry Holt & Co. $3.95. | True | ROBERT LOWRY. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/son-to-mrs-m-w-cresapjr-i.html | Son to Mrs. M. W. Cresap Jr., I | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/johnston-hopeful-of-accord-on-films-sees-agreement-in-argentina-on.html | JOHNSTON HOPEFUL OF ACCORD ON FILMS; Sees Agreement in Argentina on Release of Funds Earned There by U. S. Movies | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/pope-returns-to-vatican.html | Pope Returns to Vatican | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/judy-palmer-wins-3-equitation-blues-nancy-clapp-and-miss-maduro.html | JUDY PALMER WINS 3 EQUITATION BLUES; Nancy Clapp and Miss Maduro Also Score as Show Opens at Boulder Brook Club | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/two-groups-open-drive-against-bias-american-jewish-committee-and.html | TWO GROUPS OPEN DRIVE AGAINST BIAS; American Jewish Committee and Anti-Defamation Unit Join in Wide Program | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/world-unit-set-up-for-birth-control-association-created-at-parley.html | WORLD UNIT SET UP FOR BIRTH CONTROL; Association Created at Parley in India -- Margaret Sanger Named an Honorary Head | True | By Robert Trumbull | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/aviation-cutting-back-number-of-passengers-in-tourist-planes.html | AVIATION: CUTTING BACK; Number of Passengers in Tourist Planes Reduced by One Line as Safety Measure | True | By Frederick Graham | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/i-helen-a-haas-married-i-wed-to-ear-gilbeledyard-inll-st.html | i HELEN A. HAAS MARRIED; I Wed to Ear/ Gilbe-----'Ledyard inll St. Bartholomew's Chapel . | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/barnard-scholarship-aid-25-get-college-grants-60-hold-parttime-jobs.html | BARNARD SCHOLARSHIP AID; 25% Get College Grants, 60% Hold Part-Time Jobs | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/edith-farsworth-roseqtbride-graduate-student-at-radcliffei.html | [EDITH FARSWORTH ? ROST/Eq]T.BRIDE] , .; Graduate Student at Radcliffe,I Vassar-Alumna, Is Engaged! to Christopher Van Hollen ] | True | Special to T Nzw Yo . I | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/mrs-coral-chapple-i.html | MRS. CORAL CHAPPLE I | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/murraysmith.html | Murray--Smith | True | Special to TH NL'W YORK TrMES. | 1980-08-25 | RE0000065297 | B00000388739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/israel-for-holding-direct-arab-talks-orders-u-n-envoy-to-accept.html | ISRAEL FOR HOLDING DIRECT ARAB TALKS; Orders U. N. Envoy to Accept Six-Nation Bid to Engage in Peace Negotiations | True | By Dana Adams Schmidt | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/-loves-labor-lost.html | ' LOVE'S LABOR LOST' | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/three-of-family-die-in-fire.html | Three of Family Die in Fire | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/troth-of-deborah-w-philips.html | Troth of Deborah W. Phil!ips | True | Special to THE NZW YOIUC TLS. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/20-yugoslavs-killed-on-borders.html | 20 Yugoslavs Killed on Borders | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/-twinkle.html | ' TWINKLE' | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/honduran-president-decorated.html | Honduran President Decorated | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/art-sale-to-aid-school-picasso-paintings-among-works-offered-at.html | ART SALE TO AID SCHOOL; Picasso Paintings Among Works Offered at Walden Show | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/-james-hughes.html | ' JAMES HUGHES | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/rural-japanese-balk-at-u-s-camps-object-that-security-forces-would.html | RURAL JAPANESE BALK AT U. S. CAMPS; Object That Security Forces Would Use Farm Ground and Bring Undesirables | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/gertrude-talcott-bows-at-tea-dance-student-at-bradford-honored-by.html | GERTRUDE TALCOTT BOWS AT TEA DANCE; Student at Bradford Honored by Parents at Party Held in Cosmopolitan Club | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/israel-reported-willing.html | Israel Reported Willing | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/6-texans-die-as-car-hits-tree.html | 6 Texans Die as Car Hits Tree | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/virginia-mckeon-to-be-bride.html | Virginia McKeon to Be Bride | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/knicks-rout-indianapolis-to-stay-tied-for-court-lead-new-york-downs.html | Knicks Rout Indianapolis to Stay Tied for Court Lead; NEW YORK DOWNS OLYMPIANS, 94-72 | | By John Rendel | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/i-judge-william-f-cooperi.html | i JUDGE WILLIAM F. COOPERi | | I Special'to THE v YORK T.[... | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/engineering-project-moved-1200-miles.html | ENGINEERING PROJECT MOVED 1,200 MILES | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/nice-speaking.html | NICE SPEAKING | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/iraqi-chief-vows-aid-to-distressed-new-premier-indicates-he-will-go.html | IRAQI CHIEF VOWS AID TO DISTRESSED; New Premier Indicates He Will Go Beyond Interim Moves in Wake of Disorders | True | By Albion Ross | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/gloria-l-bennett-to-be-wed-dec-t3-student-at-skidmore-engaged-to-dr.html | GLORIA L. BENNETT :TO BE WED DEC. 13; Student at Skidmore Engaged to Dr. Paul J. Miller, Surgery Resident in Boston | True | Special to Nv v--D . | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/covitfkin.html | Covit'---fkin | True | Special to TXu NExV NO-K T:Mr-. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/awadlzook.html | Awad--:-lzook | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/french-contest.html | FRENCH CONTEST | True | | 1980-08-25 | RE0000065297 | B00000388739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/exhibition-to-aid-adoption-service-young-matrons-on-committee-for.html | EXHIBITION TO AID ADOPTION SERVICE; Young Matrons on Committee for Doll Show and Sale for Benefit of Spence-Chapin | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/for-realism.html | For Realism | True | THOMAS G. MORGANSEN | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/mrs-ruth-mc-young-becomes-betrothed.html | MRS. RUTH M'C. YOUNG BECOMES BETROTHED | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/why-they-want-to-go-faster-the-auto-racer-the-boat-speedster-and-a.html | Why They Want To Go Faster; The auto racer, the boat speedster and a test pilot try to explain a mystery. | True | By C. B. Palmer | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/dolecraven.html | Dole---Craven | True | Scial to NEW YoI-. . | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/hbomb-a-murmur-to-quake-expert-fordham-seismologist-recalls-how.html | H-BOMB A MURMUR TO QUAKE EXPERT; Fordham Seismologist Recalls How Primitively He Began With 'Laboratory' of 1920 | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/immortalizer-of-dreams-in-search-of-chopin-by-alfred-cortot.html | Immortalizer of Dreams; IN SEARCH OF CHOPIN. By Alfred Cortot. Translated from the French by Cyril and Rena Clarke. 268 pp. New York: Abelard Press. $3.50. | True | By Abram Chasins | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/mrs-jesse-cottrell-reporter-in-capital.html | MRS. JESSE COTTRELL, REPORTER IN CAPITAL | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/some-tips-for-a-shopper-in-mexico.html | SOME TIPS FOR A SHOPPER IN MEXICO | True | By Flora Lewis | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/a-world-of-shadows-a-correct-compassion-and-other-poems-by-james.html | A World of Shadows; A CORRECT COMPASSION and Other Poems. By James Kirkup. 80 pp. New York: Oxford University Press. $2.25. | True | By Selden Rodman | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/iss-proijdfoot-wed-in-suburbs-irvinton-girl-becomes-bride-of.html | ISS PROIJDFOOT WED IN SUBURBS; Irvin'on Girl Becomes Bride of Richard W. Lindberg in Presbyterian Church | True | Spec..la.l to 'll N!:W YOP. X: TLlr.S. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/elizabeth-mbell-physician_to-w-graduate-of-boston-universityi.html | ELIZABETH M.'BELL, PHYSICIAN_TO W; Graduate of Boston UniversityI Fiancee of J. W. Fischbein, i Harvard Medical Alumnus | True | Special to TRE Nw Yo Tts | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/entemanferguson.html | EntemanFerguson | True | SpeCial to .IVL, w Yo,x Y"zs. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/french-in-korea-get-new-chief.html | French in Korea Get New Chief | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/giants-favorites-against-steelers-browns-expected-to-vanquish.html | GIANTS FAVORITES AGAINST STEELERS; Browns Expected to Vanquish Redskins, Eagles Picked Over Cards Today | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/hakoah-to-oppose-nationals.html | Hakoah to Oppose Nationals | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/oanne-v-lawrence-pelham-manor-bride.html | SOANNE V. LAWRENCE PELHAM MANOR BRIDE? | True | spl T .T ..... | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/promime.html | Pro-Mime | True | CARL COWL | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/to-give-folk-dances-at-hunter.html | To Give Folk Dances at Hunter | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/methods-to-improve-city-news-coverage-to-be-topic-of-columbia-press.html | Methods to Improve City News Coverage To Be Topic of Columbia Press Seminar | True | | 1980-08-25 | RE0000065297 | B00000388739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/schulmngoodmsn.html | Schulmn—Goodmsn | True | | 1980-08-25 | RE000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/five-centuries-in-pen-and-brush.html | Five Centuries In Pen and Brush | True | A. B. L. | 1980-08-25 | RE000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/oklahoma-rejects-bid-sooners-turn-down-proposal-for-play-in-mercy.html | OKLAHOMA REJECTS BID; Sooners Turn Down Proposal for Play in Mercy Bowl Game | True | | 1980-08-25 | RE000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/c-h-mrshall-6i-stockbroker-dies-senior-partner-in-investment-firm.html | C. H. MRSHALL, 6i, STOCKBROKER, DIES; Senior Partner in Investment Firm of Butler, Herrick & Marshall Active in Charity | True | | 1980-08-25 | RE000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/city-college-five-trips-hunter-7752-domershicks-17-points-lead.html | CITY COLLEGE FIVE TRIPS HUNTER, 77-52; Domershick's 17 Points Lead Beavers -- Seton Hall Victor Over Arnold Team, 84-61 | True | | 1980-08-25 | RE000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/growth-of-an-idea-how-robert-e-sherwood-and-tv-got-together.html | GROWTH OF AN IDEA; How Robert E. Sherwood And TV Got Together | True | By Jack Gould | 1980-08-25 | RE000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/guatemala-dissolves-6-parties.html | Guatemala Dissolves 6 Parties | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/increased-imports-widely-advocated-business-groups-say-greater.html | INCREASED IMPORTS WIDELY ADVOCATED; Business Groups Say Greater Purchases Abroad Could Cut Aid, Taxes | True | By Brendan M. Jones | 1980-08-25 | RE000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/irene-murphy-affianced-newport-girl-will-be-married-to-lieut.html | IRENE MURPHY AFFIANCED; Newport Girl Will Be Married to Lieut. Stephen A. Gilles | True | Special to Ng*,v 2'OF.K TIMES. | 1980-08-25 | RE000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/phyllis-roule-a-bride-she-is-married-to-w-a-pfister-at-church-in.html | PHYLLIS ROULE A BRIDE; She Is Married to W. A. Pfister at Church in Washington | True | Special to NEW YO -tr. | 1980-08-25 | RE000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/mrs-henry-p-becton-has-child.html | [Mrs. Henry P. Becton Has Child{ | True | | 1980-08-25 | RE000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/margot-landon-wed-in-coast-ceremony.html | MARGOT LANDON WED IN COAST CEREMONY | True | Special to THE NIW YORK TIME.. | 1980-08-25 | RE000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/revision-of-soviet-sports-aims-at-world-records.html | Revision of Soviet Sports Aims at World Records | True | By the United Press. | 1980-08-25 | RE000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/-beat-or-not.html | ' Beat' -- Or Not? | True | | 1980-08-25 | RE000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/-red-tide-abated-west-coast-florida-beaches-cheered-by-ending-of.html | ' RED TIDE? ABATED; West Coast Florida Beaches Cheered By Ending of Threat to Fish Life | True | By Paul Martin | 1980-08-25 | RE000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/relics-to-be-enshrined.html | Relics to Be Enshrined | True | | 1980-08-25 | RE000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/helehd-mintoh-bride-of-lawyer-2-sisters-are-honor-matrons-at.html | HELEHD. MINTOH. BRIDE OF LAWYER; 2 Sisters Are Honor Matrons at Wedding in Roslyn to John B. Coleman Jr. | True | Special tO Tits NsW YOXK Th, ar. | 1980-08-25 | RE000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/civil-air-patrol-week-city-hall-ceremony-tomorrow-will-open.html | CIVIL AIR PATROL WEEK; City Hall Ceremony Tomorrow Will Open Observance | True | | 1980-08-25 | RE000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/warning-note-winter-protection-of-new-plantings-is-a-must.html | WARNING NOTE; Winter Protection of New Plantings Is a 'Must' | True | By Mary Deputy Lamson | 1980-08-25 | RE000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/polytech-swimmers-triumph.html | Polytech Swimmers Triumph | True | | 1980-08-25 | RE000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/diamondbrown.html | DiamondBrown | True | Special to THE NEW YO TIS. | 1980-08-25 | RE000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/william-f-riedeli.html | WILLIAM F. RIEDELI, | True | Special to THE NsW YOR T,r,s. | 1980-08-25 | RE000065297 | B00000388739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/the-southern-highlands-this-boy-cody-and-his-friends-by-leon-wilson.html | The Southern Highlands; THIS BOY CODY AND HIS FRIENDS. By Leon Wilson. Illustrated by Ursula Koering. 273 pp. New York: Franklin Watts. $2.50. | True | E. L. B. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/texas-christian-halts-s-m-u-147-clinkscale-scores-twice-for-frogs.html | TEXAS CHRISTIAN HALTS S. M. U., 14-7; Clinkscale Scores Twice for Frogs' Eleven in Upset -- Kilgore Gets Touchdown | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/benefit-show-for-hebrew-home.html | Benefit Show for Hebrew Home | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/knoxville-midgets-win-beats-paces-196-victory-against-allstars-of.html | KNOXVILLE MIDGETS WIN; Beats Paces 19-6 Victory Against All-Stars of York, Pa. | True | | 1980-8-6 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/purge-of-czechs-serves-several-communist-ends-martyrs-of-the.html | PURGE OF CZECHS SERVES SEVERAL COMMUNIST ENDS; Martyrs of the Revolution Are Created to Promote the True Kremlin Faith | True | By John MacCormac | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/tanganyika-tribe-in-appeal-to-u-n-asks-return-of-lands-seized-by.html | TANGANYIKA TRIBE IN APPEAL TO U. N.; Asks Return of Lands Seized by the British, Who Say That Natives Will Benefit | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/the-challemge.html | THE CHALLEMGE | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/psychiatrists-grapple-with-hexes.html | Psychiatrists Grapple With 'Hexes' | True | W. K. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/automobiles-big-job-port-authority-plans-to-spend-half-billion-on.html | AUTOMOBILES: BIG JOB; Port Authority Plans to Spend Half Billion On Local Transportation Facilities | True | By Bert Pierce | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/r-g-ashworth-weds-amelie-w-m-everard.html | R. G. ASHWORTH WEDS AMELIE W. M. EVERARD | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/wake-forest-tops-gamecocks-3914-scores-three-touchdowns-in-less.html | WAKE FOREST TOPS GAMECOCKS, 39-14; Scores Three Touchdowns in Less Than Nine Minutes to Beat South Carolina | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/webbervail.html | Webbervail | True | Special to T: NEW YORK Trr.s. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/februy-wedding-for-miss-johnsoh-rraduate-of-dickinson-college.html | FEBRUY"WEDDING FOR MISS JOHNSOH; Rraduate of Dickinson College; Engaged to C.R. Buttenheim,i :a Captain in World War II | True | SIJ Io NL'W Yo 'lms. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/2-autos-hit-youth-drivers-unaware.html | 2 AUTOS HIT YOUTH; DRIVERS 'UNAWARE' | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/mallorycremln.html | Mallory---Cremln | True | Special to Tx Nxw Nom | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/-hester-willii-becomes-engagd-smith-graduate-descendant-of-a.html | . HESTER WILLIIS BECOMES ENGAGED; Smith Graduate, Descendant of a Florida_Governor, Will Be Wed to W. S. Willis | True | SpebLt to Tiin: 3ow YoP:, x T'uar. s. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/washington-downs-state-3327-as-heinrich-regains-pass-title.html | Washington Downs State, 33-27, As Heinrich Regains Pass Title; WASHINGTON BEATS WASH. STATE, 33-27 | True | By the United Press. | 1980-08-25 | RE0000065297 | B00000388739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/churchmen-argue-u-s-aid-to-clergy-extension-of-social-security.html | CHURCHMEN ARGUE U. S. AID TO CLERGY; Extension of Social Security Poses Issue of Separation of Church and State | True | By Preston King Sheldon | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/miss-akselrod-fiancee-engaged-to-sherwin-a-rodin-both-with-law-firm.html | MISS AKSELROD FIANCEE; Engaged to Sherwin A. Rodin Both With Law Firm Here | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/firemen-aid-kenny-fund.html | Firemen Aid Kenny Fund | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/gains-in-health-laid-to-economics-prof-ginzberg-places-medicine.html | GAINS IN HEALTH LAID TO ECONOMICS; Prof. Ginzberg Places Medicine Second in Improvement in Well Being of Public | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/penelope-wells-is-wed-to-ensign-graduate-of-vassar-college-bride-of.html | PENELOPE WELLS' IS WED TO ENSIGN; Graduate of Vassar College Bride of Jeremy Butler, an Alumnus of Yale | True | Special to THE 1NIIW Yor.,x TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/convocation-at-fordham-st-francis-xaviers-death-to-be-commemorated.html | CONVOCATION AT FORDHAM; St. Francis Xavier's Death to Be Commemorated Tomorrow | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/another-trial.html | Another "Trial" | True | MANFRED GEORGE | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/russellfishe-r.html | Russell--Fishe r | True | Special to Nv YOlk:. T1.4'. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/girl-and-boy-talk-at-temple-israel-voice-thankfulness-for-boons-of.html | GIRL AND BOY TALK AT TEMPLE ISRAEL; Voice Thankfulness for Boons of America -- Rabbi Rosenblum Decries World Ingratitude | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/unusual-new-pier-begins-to-shape-up-citys-largest-dock-project-uses.html | UNUSUAL NEW PIER BEGINS TO SHAPE UP; City's Largest Dock Project Uses Concrete 'Pontoons' -- Over 2 Years A-Building | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/nuptials-0h-deg-27-for-1viiss-nouias-upper-montclair-girl-nursing.html | NUPTIALS 0H DEG. 27 FOR 1VIISS NOUI*AS; Upper Montclair Girl, Nursing Student, Will Be Bride of I Paul Albert Skudder | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/cooper-union-scores.html | Cooper Union Scores | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/cantelli-conducts-concert-for-n-b-c.html | CANTELLI CONDUCTS CONCERT FOR N. B. C. | True | J. B. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/junior-hadassah-election.html | Junior Hadassah Election | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/miss-lorraine-tigh-white-plains-bride.html | MISS LORRAINE TIGH WHITE PLAINS BRIDE | True | Special [O TIIE E,V YORK TIMF.. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | RICHARD N. CURRENT | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/sculptors-helper-thunderhead-mountain-by-margaret-ann-hubbard.html | Sculptor's Helper; THUNDERHEAD MOUNTAIN. By Margaret Ann Hubbard. Jacket and end papers by Clifford Geary. 204 pp. New York: The Macmillan Company. $2.75. For Ages 11 to 14. | True | LAVINIA R. DAVIS. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/european-festivals-tickets-will-be-available-throughout-the-u-s.html | EUROPEAN FESTIVALS; Tickets Will Be Available Throughout the U. S | True | By Michael L. Hoffman | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/i-anne-becker-fiancee-connecticut-senior-will-be-wedi-in-june-to-f.html | i ANNE BECKER FIANCEE [; Connecticut Senior Will Be Wedl in June to F. J. Close 3d ] I | True | | 1980-08-25 | RE0000065297 | B00000388739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/a-search-for-agreement-what-can-a-man-believe-by-arthur-goodfriend.html | A Search for Agreement; WHAT CAN A MAN BELIEVE? By Arthur Goodfriend. Illustrated. 128 pp. New York: Farrar, Straus & Young. $3. | True | By Nash K. Burger | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/amateur-florists-owner-of-smallest-leanto-greenhouse-can-grow-own.html | AMATEUR FLORISTS; Owner of Smallest Lean-To Greenhouse Can Grow Own Flowers for the Home | True | By Olive E. Allen | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | DAVID J. FERGUSON | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/service-to-state-a-lodge-tradition-senators-forebears-include-6-in.html | SERVICE TO STATE A LODGE TRADITION; Senator's Forebears Include 6 in Upper House, 2 Cabinet Members and Governor | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/russia-has-mixed-motives-in-barring-a-korean-truce-moscow-sees-a.html | RUSSIA HAS MIXED MOTIVES IN BARRING A KOREAN TRUCE; Moscow Sees a Profit in Keeping the War Alive Despite Damage to Propaganda | True | By Thomas J. Hamilton | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/a-gourmets-odyssey-chefs-holiday-by-idwal-jones-illustrations-by.html | A Gourmet's Odyssey; CHEF'S HOLIDAY. By Idwal Jones. Illustrations by Roger Duvoisin. 210 pp. New York: Longmans, Green & Co. $3. | True | By Edward Larocque Tinker | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/bridge-slams-in-suits-they-are-hard-contracts-to-reach-when-the.html | BRIDGE: SLAMS IN SUITS; They Are Hard Contracts to Reach When The Opening Bid Is One No Trump | True | By Albert H. Morehead | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/rural-health-forum-friday.html | Rural Health Forum Friday | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/ann-s-gilmour-bride-in-bay-shore-church.html | ANN S. GILMOUR BRIDE IN BAY SHORE CHURCH | True | Special to T Nv YO.K Tx!,... | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/-hm-very-interesting.html | ' HM -- VERY INTERESTING' | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/boy-wanted-mr-wickers-window-by-carley-dawson-illustrated-by-lynd.html | Boy Wanted; Mr. WICKER'S WINDOW. By Carley Dawson. Illustrated by Lynd Ward. 272 pp. Boston: Houghton Mifflin Company. $3.25. For Ages 10 to 14. | True | ALICE N. FEDDER. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/vinghizt-shyier-sewlciley-bride-gowned-in-ivory-silk-satin-at.html | VIRGIHiZt SHYI)ER SEWlCILEY. BRIDE; Gowned in Ivory Silk Satin at Marriage to d. H. McGr=w 3d, Alumnus of Princeton | True | pecIal. to NL* Yo *X"n.' ' ' | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/about-suspension-of-drama-programs-by-two-organizations-other-views.html | About Suspension of Drama Programs By Two Organizations -- Other Views | True | WILLIAM WOODMAN | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/lovela-ndtrotman.html | Lovela. ndTrotman | True | Special to THK Ngw YOK TES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/fashion-note.html | FASHION NOTE | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/in-the-pink.html | In the Pink | True | By Virginia Pope | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/bridgeport-trips-poly-75-70.html | Bridgeport Trips Poly, 75 -- 70 | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/christmas-items.html | CHRISTMAS ITEMS | True | R. P. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/clarkpainter.html | ClarkPainter | True | | 1980-08-25 | RE0000065297 | B00000388739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/made-editor-of-yeshiva-paper.html | Made Editor of Yeshiva Paper | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/overweight-persons-termed-top-health-problem-m-u-s-excess-poundage.html | Overweight Persons Termed Top Health Problem U. S.; Excess Poundage Is an Underlying Factor in Many Diseases Causing Death After 45 | | By Howard V. Rusk, M.d. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/nuns-repaid-for-a-crib-norwalk-wife-collects-clothing-for-their.html | NUNS REPAID FOR A CRIB; Norwalk Wife Collects Clothing for Their German Orphanage | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/costs.html | COSTS | True | MYRTLE M. WESTBROOK | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/iss-mhy-j-gblook-prospective-bride-wellesley-graduate-engaged-to-dr.html | ISS M/H{Y.J. gblOOK; PROSPECTIVE BRIDE; Wellesley Graduate Engaged to Dr. Wendell B. Thrower of Boston City Hospital | | Spectal to Tz Nv YoP. Tns. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/to-head-research-office-newly-set-up-at-n-y-u.html | To Head Research Office Newly Set Up at N. Y. U. | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/i-son-to-mrs-l-m-rosenberg.html | I Son to Mrs. L. M. Rosenberg | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/irish-to-start-crane-series.html | Irish to Start Crane Series | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/eagle-strike-averted-brooklyn-newspaper-and-union-agree-in-general.html | EAGLE STRIKE AVERTED; Brooklyn Newspaper and Union Agree in General on Pact | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/baseball-leaders-facing-important-decisions-at-phoenix-bonus-rule.html | Baseball Leaders Facing Important Decisions at Phoenix; BONUS RULE AND TV ARE AMONG TOPICS | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/korea-and-un.html | Korea -- and U.N. | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/new-bartons-promotion.html | New Barton's Promotion | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/duchess-of-windsors-ball-jan-5-to-aid-the-hospitalized-veterans.html | Duchess of Windsor's Ball Jan. 5 to Aid The Hospitalized Veterans Music Service | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/berlin-swamped-by-damage-claims-restitution-chief-says-it-will-take.html | BERLIN SWAMPED BY DAMAGE CLAIMS; Restitution Chief Says It Will Take 10 Years to Settle Bids by Victims of Nazis | True | By Walter Sullivan | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/colorado-in-front-610-ends-season-with-victory-over-colorado-aggies.html | COLORADO IN FRONT, 61-0; Ends Season With Victory Over Colorado Aggies' Eleven | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/iss-peck-ncaco-to-n-a__sgss-jr.html | Iss PECK NCACO TO N. A.__S'GSS JR. | True | Sled: to Tm NW Yo TnEs. J | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/new-york.html | New York | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/child-to-mrs-charles-randol.html | Child to Mrs. Charles Randol | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/miss-susanne-eely-enga-geto-veteran.html | MISS :SUSANNE SEELY ENGA GE'TO VETERAN | True | Special to the New York Times | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/foes-fire-rakes-korean-hill-new-india-bid-to-reds-hinted-foes-fire.html | Foe's Fire Rakes Korean Hill; New India Bid to Reds Hinted; FOE'S FIRE RAKES KOREA HILL VAINLY | True | By Lindesay Parrott | 1980-08-25 | RE0000065297 | B00000388739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/urbane-enjoyment-personified-sir-osbert-sitwell-has-devoted-himself.html | Urbane Enjoyment Personified; Sir Osbert Sitwell has devoted himself to enjoyment of life and letters and, a contemporary says, has proved an artist at both. | True | By Evelyn Waugh | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/f-t-c-defends-suit-against-eastman-commissioner-sees-fixed-price.html | F. T. C. DEFENDS SUIT AGAINST EASTMAN; Commissioner Sees Fixed Price Group's News Release as Effort to 'Coerce' Him | True | By Alfred R. Zipser Jr. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/sparkman-arrives-in-london.html | Sparkman Arrives in London | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/brazil-takes-step-to-ease-exchange-dual-market-bill-passes-first.html | BRAZIL TAKES STEP TO EASE EXCHANGE; Dual Market Bill Passes First Reading in Chamber -- Aim Is to Attract Capital | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/hero-honored-in-paris-le-clerc-is-posthumously-made-a-marshal-of.html | HERO HONORED IN PARIS; Le Clerc Is Posthumously Made a Marshal of France | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/arlie-lathamdies-famed-ilq-baseball-browns-3dbaseman-in-80s-i.html | ;ARLIE LATHAMDIES{ FAMED Ilq BASEBALL]; Browns' 3d-Baseman in '80's,I I Known for Base-Stealing { and Hitting, Was' 92 I | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/lorraine-king-affianced.html | Lorraine King Affianced | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/who-says-hes-out-of-a-job.html | ' WHO SAYS HE'S OUT OF A JOB? | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/sale-to-help-states-blind.html | Sale to Help State's Blind | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/huberwohen.html | Huber--WoHen | True | Special to Tm Nzw YOP- Trs. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/driving-by-color-markers-of-4-different-hues-will-guide-motorists.html | DRIVING BY COLOR; Markers of 4 Different Hues Will Guide Motorists Through the Washington Maze | True | By E. John Long | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/north-shore-ball-held-at-academy-merchant-marine-school-scene-of.html | NORTH SHORE BALL HELD AT ACADEMY; Merchant Marine School Scene of Third Annual Event for Hospital in Manhasset | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/carroll-b-huntressi-a-coal-xecut-ve-671.html | CARROLL B. HUNTRESS;'i A COAL XECUT.., . VE, 671 | True | -q{lal to THE NEW YO'OES { | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/it-started-with-cain-murder-madness-and-the-law-by-louis-h-cohen-m.html | It Started With Cain; MURDER, MADNESS AND THE LAW. By Louis H. Cohen, M. D., with the assistance of Thomas E. Coffin and Barbara Frank. Introduction by Jerome N. Frank. 173 pp. Cleveland: World Publishing Company. $3.50. | True | By Edmond Cahn | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/7-philadelphia-girls-named-to-u-s-team.html | 7 PHILADELPHIA GIRLS NAMED TO U. S. TEAM | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/rivalries-in-saar-blur-todays-vote-ballot-is-called-referendum-on.html | RIVALRIES IN SAAR BLUR TODAY'S VOTE; Ballot Is Called Referendum on Europe's Unity -- Germans Criticize U. S. and Britain | True | By Harold Callender | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/oldtimers-may-be-right-when-they-tell-us-that-the-climate-is.html | Oldtimers May Be Right When They Tell Us That the Climate Is Getting Warmer | True | By Waldemar Kaempffert | 1980-08-25 | RE0000065297 | B00000388739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/archives/kroll-says-p-a-c-delivered-its-vote-c-i-o-leader-asserts-70-to-75-o.html | KROLL SAYS P. A. C. DELIVERED ITS VOTE; C. I. O. Leader Asserts 70 to 75% of Members Followed Nov. 4 Recommendations | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/archives/an-answer-to-karl-stern-epistle-to-an-apostate-by-bernard-heller.html | An Answer to Karl Stern; EPISTLE TO AN APOSTATE. By Bernard Heller. Epilogue by Pierre van Paassen. 104 pp. New York: The Bookman's Press. $2. | True | By A. Powell Davies | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/a-dedicated-doctor-the-scalpel-the-sword-the-story-of-dr-norman.html | A Dedicated Doctor; THE SCALPEL, THE SWORD. The Story of Dr. Norman Bethune. By Ted Allan and Sydney Gordon. 336 pp. Boston: Little, Brown & Co. $5. | True | By Frank L. Kluckhohn | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/outlook-for-foreign-trade.html | OUTLOOK FOR FOREIGN TRADE | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/-miss-lyngh-is-wbd-to-joseph-p-p-york-brides-sister-is-tile-matron-of.html | ' MISS LYNGH. IS WBD TO JOSEPH P. YORK; Bride's Sister Is tile Matron of Honor at Ceremony in North Plainfield Church | True | Special to Nv yORK 'rIMIs. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/seeded-players-upset-green-dell-drop-doubles-single-matches-in.html | SEEDED PLAYERS UPSET; Green, Dell Drop Doubles, Single Matches in Junior Tennis | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/u-s-sifts-paroles-of-3-capone-aides-mcgranery-orders-investigation.html | U. S. SIFTS PAROLES OF 3 CAPONE AIDES; McGranery Orders Investigation of Bribery Charges in Release of Gangsters | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/canadian-railmen-balk-unions-reject-the-governments-conciliation.html | CANADIAN RAILMEN BALK; Unions Reject the Government's Conciliation Efforts | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/jane-smith-watkins-engaged.html | Jane Smith Watkins Engaged | True | special to THS lqJw Yoc TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/hawaii-willamette-tie-play-77-draw-at-honolulu-as-break-helps.html | HAWAII, WILLAMETTE TIE; Play 7-7 Draw at Honolulu as Break Helps Islanders | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/the-financial-week-financial-markets-develop-strength-as-optimism.html | THE FINANCIAL WEEK; Financial Markets Develop Strength as Optimism Increases -- Business Indicators Continue Good | True | By John G. Forrest | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/irish-beats-beck-in-billiards.html | Irish Beats Beck in Billiards | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/bronx-in-stitches-over-army-project-williamsbridge-section-group-is.html | BRONX IN 'STITCHES' OVER ARMY PROJECT; Williamsbridge Section Group Is Knitting Face Protectors for Troops in Korea | True | By Milton Esterow | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/emmi-j-gwford-mar-ri-in-south-i-columbia-sc-church-scene-of-wedding.html | EMMI J. GWFORD MAR RI IN SOUTH I; Columbia (S.C.) Church Scene of Wedding to William M. Kean Jr., Korea Veteran | True | special to N Yo | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/marquette-draws-with-pacific-2727-erases-3-touchdown-deficit-in.html | MARQUETTE DRAWS WITH PACIFIC, 27-27; Erases 3-Touchdown Deficit in Second Half of Coast Game -- McCormick Sets Mark | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1980-08-25 | RE0000065297 | B00000388739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/charlotte-cbrera-fiancee-of-soldier.html | CHARLOTTE C.BRERA FIANCEE OF SOLDIER | True | Special to THZ NEW YOZK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | HANS KOHN | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/capozzoliraso.html | Capozzoli--Raso | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/claire-c-mkinley-married-in-suburbs.html | CLAIRE C. M'KINLEY MARRIED IN SUBURBS | True | Special o NKW YOg-K Ttr. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/jeannette-grauel-bride-of-a-veteran.html | JEANNETTE GRAUEL BRIDE OF A VETERAN | True | Spl to Tm N York zs. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/frances-agnes-charsky-uilllard-alumna1-wed-here-to-thaddeus-a.html | Frances Agnes Charsky, Suilllard Alumna,1 Wed Here to Thaddeus A. Barszcz, Veteranl | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/educator-at-95-keeps-eye-on-feet-dr-lewi-of-l-i-us-podiatry-school.html | EDUCATOR, AT 95, KEEPS EYE ON FEET; Dr. Lewi of L. I. U.'s Podiatry School Credits Luck for Age, Assails Women's Shoes | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/borneo-ousts-7-chinese.html | Borneo Ousts 7 Chinese | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/south-shows-gain-in-college-rolls-but-region-lags-in-graduate-and.html | SOUTH SHOWS GAIN IN COLLEGE ROLLS; But Region Lags in Graduate and Professional Training, Education Board Reports | True | By John N. Popham | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/three-hundred-who-lost-their-way-report-on-the-american-communist.html | Three Hundred Who Lost Their Way; REPORT ON THE AMERICAN COMMUNIST. By Morris L. Ernst and David Loth. 240 pp. New York: Henry Holt & Co. $3. | True | By C. Wright Mills | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/to-report-on-study-of-divorce.html | To Report on Study of Divorce | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/boynemith.html | Boyne--mith | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/ferland-will-box-murray.html | Ferland Will Box Murray | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/only-twentyone-more-shopping-days-till-gifts-for-gardeners-run.html | ONLY TWENTY-ONE MORE SHOPPING DAYS TILL --; Gifts for Gardeners Run Gamut From Knee Pads to Power-Driven Tools | True | By John S. Radosta | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/the-beginning.html | THE BEGINNING | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/-russia-settles-an-argument.html | ' RUSSIA SETTLES AN ARGUMENT" | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/alumnae-pageant-at-pierre.html | Alumnae Pageant at Pierre | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/decorative-harvest-pods-and-cones-add-much-to-indoor-scene.html | DECORATIVE HARVEST; Pods and Cones Add Much To Indoor Scene | True | By Sonya Loftness | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/engineer-leaves-princeton-750000.html | ENGINEER LEAVES PRINCETON $750,000 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/will-be-honored-arents-ofgueeris-debutante-her-ahome-dee-20.html | WILL BE HONORED; =arents of,.Gueeris Debutante Her a'.Home Dee. '20 | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/the-course-of-justice.html | The Course of Justice | True | DENIS I. DUVEEN | 1980-08-25 | RE0000065297 | B00000388739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/nuptialsan-nb-fon-nxss-bnadlb-bride-wears-ivory-satin-for-wedding.html | NUPTIALS*An nB FOn nXSS BnADLB; Bride Wears **Ivory Satin for Wedding in St. Thomas More's to'l Dr.'Affred. E. Rirex Jr. | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/auto-makes-push-models-for-1953-flow-from-factory-to-dealer-to.html | AUTO MAKES PUSH MODELS FOR 1953; Flow From Factory to Dealer to Storage Steadily Rising as '52 Cars Are Still Unsold | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/iaddencahaway.html | Jladden---CaHaway | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/military-flying-marred-by-a-series-of-accidents-air-force-planes.html | MILITARY FLYING MARRED BY A SERIES OF ACCIDENTS; Air Force Planes Encounter Many Hazards Which Civilian Lines Can Avoid | True | By Harold B. Hinton | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/rice-trips-baylor-on-interceptions-owls-triumph-by-2014-win.html | RICE TRIPS BAYLOR ON INTERCEPTIONS; Owls Triumph by 20-14, Win Runner-Up Honors in the Southwest Conference | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/ferrisemcgovan.html | Ferrise---McGovan | True | Special' to Trig NEw YORU: Tx.f r.. | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-11-30 | 1952-11-30 | https://www.nytimes.com/1952/11/30/archives/portrait-of-a-harsh-land-and-a-needy-people-the-face-of-the-arctic.html | Portrait of a Harsh Land and a Needy People; THE FACE OF THE ARCTIC. By Richard Harrington. Illustrated with photographs. 369 pp. New York: Henry Schuman. $6. | True | By Trevor Lloyd | 1980-08-25 | RE0000065297 | B00000388739 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/work-set-for-1954-on-shrine-to-virgin.html | WORK SET FOR 1954 ON SHRINE TO VIRGIN | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/price-controls-off-juke-boxes.html | Price Controls Off Juke Boxes | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/patricia-kidmori-sets-wedding-dayi.html | PATRICIA SKIDMORI' ] SETS WEDDING DAYI | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/democrats-split-on-new-chairman-state-committee-hopes-to-fill.html | DEMOCRATS SPLIT ON NEW CHAIRMAN; State Committee Hopes to Fill Fitzpatrick Post on Dec. 10 -- Upstate Man Likely | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/police-store-robbed-shop-opposite-headquarters-is-looted-of.html | POLICE STORE ROBBED; Shop Opposite Headquarters Is Looted of Firearms | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/soviet-writers-assailed-moscow-reports-shortcomings-in-the-literary.html | SOVIET WRITERS ASSAILED; Moscow Reports 'Shortcomings' in the Literary Field | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/allied-air-link-set-up-u-s-strategic-command-to-aid-tactical-units.html | ALLIED AIR LINK SET UP; U. S. Strategic Command to Aid Tactical Units, Norstad Siys | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/chiefs-win-in-roller-derby.html | Chiefs Win in Roller Derby | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/purge-expected-in-hungry-soon-deputy-premier-assails-heads-of.html | PURGE EXPECTED IN HUNGRY SOON; Deputy Premier Assails Heads of Production Ministries For Lag in 5-Year Plan | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/remaking-of-man-by-medicine-noted.html | REMAKING OF MAN BY MEDICINE NOTED | True | | 1980-09-29 | RE0000069597 | B00000388740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/waste-of-talents-of-engineers-seen-data-are-based-on-survey-of-500.html | WASTE OF TALENTS OF ENGINEERS SEEN; Data Are Based on Survey of 500 Companies Employing 106,000 Technicians CORRECTIVE ACTION URGED National Society Proposes Analysis of Assignments and Standardization of Jobs | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/economics-and-finance-a-new-stabilization-fund.html | ECONOMICS AND FINANCE; A New 'Stabilization Fund?' | True | By Edward H. Collins | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/new-zealand-volcano-erupting.html | New Zealand Volcano Erupting | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/pegs-pride-takes-horse-show-title-hutchinson-stables-jumper-scores.html | PEG'S PRIDE TAKES HORSE SHOW TITLE; Hutchinson Stables' Jumper Scores at Boulder Brook -- Bowen Hunter Wins | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/ancient-inca-road-system-to-be-mapped.html | Ancient Inca Road System to Be Mapped | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/composers-present-new-chamber-music.html | COMPOSERS PRESENT NEW CHAMBER MUSIC | True | H. C. S. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/books-and-authors.html | Books and Authors | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/tax-relief-slated-for-new-congress-simpson-is-to-reintroduce-bill.html | TAX RELIEF SLATED FOR NEW CONGRESS; Simpson Is to Reintroduce Bill for Refunding of Corporate Excess Profits Levies ADJUSTMENT UNIT ASKED Independent Board Would Act on Claims of Hardship but Not Allow Deferments | True | By John D. Morrisspecial To the New York Times. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/vietminh-attacks-repulsed.html | Vietminh Attacks Repulsed | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/mason-named-for-nicaragua.html | Mason Named for Nicaragua | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/harry-j-felmly.html | HARRY J. FELMLY | True | Special to TI NEW YOLJE 'r[MF,,s. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/south-koreans-harass-reds.html | South Koreans Harass Reds | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/renegotiation-act-assailed-in-survey-176-concerns-report-profits-on.html | RENEGOTIATION ACT ASSAILED IN SURVEY; 176 Concerns Report Profits on Business With Government in 1951 Still Unknown | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/robert-l-pearson-rail-executive-70.html | ROBERT L. PEARSON, * RAIL EXECUTIVE, 70 | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/soviet-general-dies-gaponovich-56-held-war-posts-2-other-aides.html | SOVIET GENERAL DIES; Gaponovich, 56, Held War Posts 2 Other Aides Succumb | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/6month-upstate-strike-ends.html | 6-Month Upstate Strike Ends | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/first-atomic-fire-ignited-decade-ago-flame-lighted-dec-2-1942-at.html | FIRST ATOMIC FIRE IGNITED DECADE AGO; Flame Lighted Dec. 2, 1942, at Chicago University, Heralded Age of Terrible Power | True | By William L. Laurence | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/sinnott-in-commerce-office.html | Sinnott in Commerce Office | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/religion-held-generations-need.html | Religion Held Generation's Need | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/webb-to-attend-sousa-fete.html | Webb to Attend Sousa Fete | True | | 1980-09-29 | RE0000069597 | B00000388740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/prep-school-sports-pie-business-mounts-at-mount-hermon-as-44.html | Prep School Sports; Pie Business Mounts at Mount Hermon as 44 Harriers Claim 1952 Awards | True | By Michael Strauss | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/tourney-slate-set-for-college-fives-pairings-are-made-for-3day.html | TOURNEY SLATE SET FOR COLLEGE FIVES; Pairings Are Made for 3-Day Competition at Garden on Dec. 27, 29 and 30 | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/awards-for-cohen-zeckendorf.html | Awards for Cohen, Zeckendorf | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/shipping-news-and-notes-j-j-lyons-jr-named-by-propeller-club-as-a.html | Shipping News and Notes; J. J. Lyons Jr. Named by Propeller Club as a National Officer | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/excerpts-from-report-of-jurists-to-lie-on-ousting-subversives.html | Excerpts From Report of Jurists to Lie on Ousting Subversives | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/legion-post-plans-auction.html | Legion Post Plans Auction | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/advisory-unit-named-billy-rose-picks-10-to-aid-in-lively-arts.html | ADVISORY UNIT NAMED; Billy Rose Picks 10 to Aid in Lively Arts Foundation | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/burns-page-of-new-bible-north-carolina-baptist-minister-brands-the.html | BURNS PAGE OF NEW BIBLE; North Carolina Baptist Minister Brands the Book 'Fraud' | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/u-s-workers-abroad-appeal-to-save-jobs.html | U. S. WORKERS ABROAD APPEAL TO SAVE JOBS | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/irish-victory-over-trojans-fitting-finish-to-thrilling-college.html | Irish Victory Over Trojans Fitting Finish to Thrilling College Gridiron Season; TWO MAJOR TEAMS ON UNBEATEN LISTS Georgia Tech, With Its First Perfect Mark Since 1928, Joins Spartans at Top YALE AND NAVY PRAISED Princeton, Villanova Also Had Good Records -- Maryland and T. C. U. Disappointing | True | By Allison Danzig | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/village-art-center.html | VILLAGE ART CENTER | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/budapest-ensemble-plays-mozart-works.html | BUDAPEST ENSEMBLE PLAYS MOZART WORKS | True | R. P. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/slump-in-europe-reported-by-u-n-evidence-that-recession-has-ended.html | SLUMP IN EUROPE REPORTED BY U. N.; Evidence That Recession Has Ended Has Appeared Since Bulletin Went to Press | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/sister-kenny.html | SISTER KENNY | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/aide-to-world-wheat-unit-named.html | Aide to World Wheat Unit Named | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/tornado-levels-town-35-reported-killed-400-injured-in-south-african.html | TORNADO LEVELS TOWN; 35 Reported Killed, 400 Injured in South African Community | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/buys-home-in-blauvelt-n-y.html | Buys Home in Blauvelt, N. Y. | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/milstein-soloist-in-hunter-recital-violinist-gives-an-outstanding.html | MILSTEIN SOLOIST IN HUNTER RECITAL; Violinist Gives an Outstanding Performance of Sonatas by Franck and Bach | True | J. B. | 1980-09-29 | RE0000069597 | B00000388740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/mrs-john-j-oconnor.html | MRS. JOHN J. O'CONNOR | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/patterns-of-the-times-american-designer-series-helen-lee-outlines.html | Patterns of The Times; American Designer Series; Helen Lee Outlines Her Ideas on Fashions for Little Girls | True | By Virginia Pope | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/fighting-in-korea-bogs-down-in-mud-small-units-clash-on-central.html | FIGHTING IN KOREA BOGS DOWN IN MUD; Small Units Clash on Central Front -- Bombing of Prisoner Camp Charged by Enemy FIGHTING IN KOREA BOGS DOWN IN MUD | True | By Lindesay Parrottspecial To The New York Times. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/james-l-dalton.html | JAMES L. DALTON | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/nixon-in-mexico-city-to-see-inaugural.html | NIXON IN MEXICO CITY TO SEE INAUGURAL | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/durocher-denies-hell-quit-giants-ill-stay-as-long-as-stoneham.html | DUROCHER DENIES HE'LL QUIT GIANTS; ' I'll Stay as Long as Stoneham Wants Me,' He Says -- Yankees Answer Robinson Charge | True | By John Drebingerspecial To The New York Times. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/orchestra-head-ousted-london-philharmonic-dismisses-managing.html | ORCHESTRA HEAD OUSTED; London Philharmonic Dismisses Managing Director as Red | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times; Monday Morning Quarterback | True | By Arthur Daley | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/u-n-panel-insists-that-lie-discharge-all-disloyal-aides-report-of.html | U. N. PANEL INSISTS THAT LIE DISCHARGE ALL DISLOYAL AIDES; Report of Three Jurists Holds Secretariat Staff Must Obey Laws of 'Host Country' INQUIRY PROVISION MADE Secretary General Is Declared Final Arbitor -- Wiley Now Sees No Need to Change Rules U. N. Panel Asks Lie to Oust Subversives | True | By A. M. Rosenthalspecial To The New York Times. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/stepinac-to-shun-trip-to-vatican-asserts-he-will-not-request.html | STEPINAC TO SHUN TRIP TO VATICAN; Asserts He Will Not Request Permission to Go to Rome to Receive Cardinalate | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/pier-leaders-balk-at-united-defense-for-crime-inquiry-ryan-head-of.html | PIER LEADERS BALK AT UNITED DEFENSE FOR CRIME INQUIRY; Ryan, Head of A. F. L. Union, Loses Former Supporters as State Hearings Impend OWN ATTORNEYS SELECTED Sacrifice of 'Little Guys' to Protect 'Higher Ups' Is Seen in Plan for Single Front PIER LEADERS BALK AT UNITED DEFENSE | True | By George Cable Wright | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/qlsterenny-rites-held-in-australia-th-7-rong-lines-streets-for-her.html | ,qlSTER[ENNY RITES HELD IN AUSTRALIA; !Th ' --' -.""""7-- rong Lines Streets for Her ! Funeral Nurse Eulogized as s 'World Citizer]' | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/dual-federal-buying-cut-armed-services-join-the-pool-for.html | DUAL FEDERAL BUYING CUT; Armed Services Join the Pool for Civilian-Type Purchases | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069597 | B00000388740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/c-i-o-meets-today-in-an-air-of-strife-haywoodreuther-battle-over.html | C. I. O. MEETS TODAY IN AN AIR OF STRIFE; Haywood-Reuther Battle Over Leadership Mounts on Eve of Atlantic City Session | True | By A. H. Raskinspecial To the New York Times. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/music-notes.html | MUSIC NOTES | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/brooklyn-theatre-to-be-supermarket.html | BROOKLYN THEATRE TO BE SUPERMARKET | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/cardinaldesignate-here-archbishop-mcintyre-to-preach-at-st-patricks.html | CARDINAL-DESIGNATE HERE; Archbishop McIntyre to Preach at St. Patrick's Today | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/magistrates-bid-state-fingerprint-autoists-auto-safety-plan-asks.html | Magistrates Bid State Fingerprint Autoists; AUTO SAFETY PLAN ASKS FINGERPRINTS | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/cleveland-downs-redskins-48-to-24-browns-rally-for-victory-on.html | CLEVELAND DOWNS REDSKINS, 48 TO 24; Browns Rally for Victory on Graham's Aerials -- LeBaron Tosses for Three Scores | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/added-to-directorate-by-bank-in-canada.html | Added to Directorate By Bank in Canada | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/mrs-john-b-jameson-leader-in-club-work.html | MRS. JOHN B. JAMESON, LEADER IN CLUB WORK | True | .Special to NIW YOi 'IF. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/buys-home-in-blauvelt-ny.html | Buys Home in Blauvelt, N.Y. | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/a-oneminute-tv-spot-costs-more-than-a-five.html | A One-Minute TV 'Spot' Costs More Than a Five | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/mike-lyman.html | MIKE LYMAN | True | Special to Tm NEW YOi T,.MZS. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/pilot-saved-as-jet-crashes-in-sea.html | Pilot Saved as Jet Crashes in Sea | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/2-scholarships-slated-housing-authority-employes-to-assist-children.html | 2 SCHOLARSHIPS SLATED; Housing Authority Employes to Assist Children | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/third-carrier-approved-lovett-includes-funds-for-ship-in-new.html | THIRD CARRIER APPROVED; Lovett Includes Funds for Ship in New Defense Budget | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/u-s-allstars-triumph-gain-51-victory-over-reserve-squad-in-field.html | U. S. ALL-STARS TRIUMPH; Gain 5-1 Victory Over Reserve Squad in Field Hockey | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/womens-hosiery-may-get-sheerer-du-pont-considers-releasing-12.html | WOMEN'S HOSIERY MAY GET SHEERER; Du Pont Considers Releasing 12 Denier Nylon Yarn to Trade Next Year | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/iponeer-basketball-player-diesi.html | IP;oneer Basketball Player DiesI | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/seoul-for-freeing-antired-captives-republic-offers-full-citizenship.html | SEOUL FOR FREEING ANTI-RED CAPTIVES; Republic Offers Full Citizenship to 33,862 Koreans Whom the U. N. Has Screened | True | By Greg MacGregorspecial To the New York Times. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/george-w-kleiser.html | GEORGE W. KLEISER | True | Special to THu NEW NoI¦ TIMES. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/misscarla-c0___nns-troth-wellesley-senior-is-affianced-to-herbert-.html | MISSCARLA C0.___NN'S TROTH; Wellesley Senior Is Affianced to ¦ Herbert Charles Lebovitz , | True | Special to THe NW Nolmx TIZaF. S. ] | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/financial-note.html | FINANCIAL NOTE | True | | 1980-09-29 | RE0000069597 | B00000388740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/pointer-scores-in-field-sam-freddy-wins-gun-dog-title-of-jockey.html | POINTER SCORES IN FIELD; Sam Freddy Wins Gun Dog Title of Jockey Hollow Club | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/philadelphia-tops-hakoah-team-21-nationals-rally-for-triumph-in.html | PHILADELPHIA TOPS HAKOAH TEAM, 2-1; Nationals Rally for Triumph in Soccer -- Portuguese Tie With New York Americans | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/safecrackers-get-a-pocketful.html | Safecrackers Get a Pocketful | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/election-expenditures-by-states.html | Election Expenditures by States | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/spivakovsky-plays-works-for-violin-brahms-and-handel-sonatas-are.html | SPIVAKOVSKY PLAYS WORKS FOR VIOLIN; Brahms and Handel Sonatas Are Recital Highlights -- New Kirchner Opus Is Heard | True | By Olin Downes | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/planetarium-yule-show-star-of-bethlehem-to-be-given-from-today.html | PLANETARIUM YULE SHOW; ' Star of Bethlehem' to Be Given From Today Through Jan. 4 | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/bayar-sails-with-greek-king.html | Bayar Sails With Greek King | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/schneider-billiard-victor.html | Schneider Billiard Victor | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/college-head-at-95-honored-by-500-here.html | COLLEGE HEAD AT 95 HONORED BY 500 HERE | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/vietnam-victory-remains-remote-renewal-of-heavy-warfare-shows.html | VIETNAM VICTORY REMAINS REMOTE; Renewal of Heavy Warfare Shows Vietminh Forces Are as Strong as Last Year | | By Tillman Durdinspecial To the New York Times. | | | |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/chairman-named-here-for-ywca-centennial.html | Chairman Named Here For Y.W.C.A. Centennial | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/renovated-church-rededicated-here-ceremony-at-st-marys-greek.html | RENOVATED CHURCH REDEDICATED HERE; Ceremony at St. Mary's Greek Catholic Reflects Splendor of Christian Byzantium | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/economic-council-dropped.html | Economic Council Dropped | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/aldrich-to-be-welcomed-british-consider-his-record-one-of.html | ALDRICH TO BE WELCOMED; British Consider His Record One of Friendship | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/mrs-h-hfoster-jr.html | MRS. H. H,'FOSTER JR. | True | Special to T Nv Yom Tr. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/tv-carmen-to-mark-fifth-week-at-met.html | TV 'CARMEN' TO MARK FIFTH WEEK AT 'MET' | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/pastor-is-installed-in-brooklyn.html | Pastor Is Installed in Brooklyn | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/stolen-cars.html | STOLEN CARS | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/pravda-assails-truman-charges-report-on-foreign-aid-inflates-war.html | PRAVDA ASSAILS TRUMAN; Charges Report on Foreign Aid Inflates 'War Hysteria' | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/chess-match-adjourned.html | Chess Match Adjourned | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/eubinmzabarsky.html | EubinmZabarsky | True | Special to THZ Nv YORK Tms' | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-09-29 | RE0000069597 | B00000388740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/red-cross-in-year-spent-103605702-2350000-service-personnel-cases.html | RED CROSS, IN YEAR, SPENT $103,605,702; 2,350,000 Service Personnel Cases Was Top Single Item in Period to June 30, 1952 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/french-trade-off-with-dollar-zone-decline-compared-with-1951-is.html | FRENCH TRADE OFF WITH DOLLAR ZONE; Decline Compared With 1951 Is Attributed Mainly to Drop in Purchasing by U. S. | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/free-chest-clinic-to-open.html | Free Chest Clinic to Open | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/venezuela-vote-lead-is-taken-by-leftists-lead-in-venezuela-taken-by.html | Venezuela Vote Lead Is Taken by Leftists; LEAD IN VENEZUELA TAKEN BY LEFTISTS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/red-cross-unit-in-seoul-burns.html | Red Cross Unit in Seoul Burns | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/joy-of-advent-hailed-dr-palen-describes-season-as-time-of.html | JOY OF ADVENT HAILED; Dr. Palen Describes Season as Time of Anticipation | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/krasner-with-philharmonic-performs-difficult-violin-concerto-by.html | Krasner, With Philharmonic, Performs Difficult Violin Concerto by Schoenberg | True | H.C.S. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/buddha-relics-placed-more-than-100000-at-ceremony-in-ancient-indian.html | BUDDHA RELICS PLACED; More Than 100,000 at Ceremony in Ancient Indian Village | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/sturtzwinter.html | Sturtz--Winter | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/markscohen.html | Marks--Cohen | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/orlando-reported-near-death.html | Orlando Reported Near Death | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/truce-deadline-is-urged-legion-head-favors-victory-drive-if-foe.html | TRUCE DEADLINE IS URGED; Legion Head Favors 'Victory' Drive if Foe Rejects Final Offer | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/vast-coliseum-plan-goes-to-mayor-moses-estimates-cost-of-columbus.html | Vast Coliseum Plan Goes to Mayor; Moses Estimates Cost of Columbus Circle Site at $9,500,000 MAYOR GETS PLAN FOR BIG COLISEUM | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/elected-to-policy-board-of-american-assembly.html | Elected to Policy Board Of American Assembly | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/purchase-warehouse-investor-buys-building-in-lower-manhattan-area.html | PURCHASE WAREHOUSE; Investor Buys Building in Lower Manhattan Area | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/fire-ruins-havana-woolworths.html | Fire Ruins Havana Woolworth's | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/wald-defeats-loree-with-cue.html | Wald Defeats Loree With Cue | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/blast-rips-u-s-tanker-2-sailors-killed-one-missing-in-mishap-at.html | BLAST RIPS U. S. TANKER; 2 Sailors Killed, One Missing in Mishap at Naval Base | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/boombust-theory-rejected-in-study-construction-industry-is-held-no.html | BOOM-BUST THEORY REJECTED IN STUDY; Construction Industry Is Held No Indicator of National Economic Condition | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/w-j-butler-dies-aided-crime-drive-assistant-attorney-general-in.html | W. J. BUTLER DIES; AIDED CRIME DRIVE; Assistant Attorney General in 1938-42 Helped Amen Combat , Corruption in Brooklyn | True | | 1980-09-29 | RE0000069597 | B00000388740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/corruption-in-the-u-s-s-r.html | Corruption in the U. S. S. R. | | PAUL VAJDA. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/temple-is-80-years-old-rededication-rites-set-for-dec-12-at-central.html | TEMPLE IS 80 YEARS OLD; Rededication Rites Set for Dec. 12 at Central Synagogue | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/rumanians-go-to-polis-all-candidates-for-parliament-are-on.html | RUMANIANS GO TO POLIS; All Candidates for Parliament Are on Communist Slate | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/earning-goodwill-overseas-aids-to-increasing-effectiveness-of.html | Earning Goodwill Overseas; Aids to Increasing Effectiveness of Information Program Discussed | | URSULA VON ECKARDT. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/municipal-issues-set-mark-in-1952-such-offerings-will-be-even.html | MUNICIPAL ISSUES SET MARK IN 1952; Such Offerings Will Be Even Greater in 1953 Convention of I. B. A. Is Told | | By Paul Heffernanspecial To the New York Times. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/confidence-spurs-stocks-in-london-improved-market-tone-also.html | CONFIDENCE SPURS STOCKS IN LONDON; Improved Market Tone Also Accompanied by Expansion of Trading Activity FOREIGN BONDS ARE ACTIVE Turnover Large in Japanese Issues With Interest Shifting to German Obligations | | By Lewis L. Nettletonspecial To the New York Times. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/land-banks-offering-set.html | Land Banks' Offering Set | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/larsen-bows-at-swedish-net.html | Larsen Bows at Swedish Net | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/the-general-studies-the-job.html | THE GENERAL STUDIES THE JOB | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/5-in-mariner-class-drafted-for-navy-vessels-to-be-changed-into.html | 5 IN MARINER CLASS DRAFTED FOR NAVY; Vessels to Be Changed Into Troop or Cargo Transports, Delaying Delivery to 1955 | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/geneva-women-favor-suffrage.html | Geneva Women Favor Suffrage | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/woman-is-made-partner-in-stock-exchange-firm.html | Woman Is Made Partner In Stock Exchange Firm | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/memorial-dedicated-to-belsen-camp-dead.html | MEMORIAL DEDICATED TO BELSEN CAMP DEAD | | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/union-in-central-europe-federation-of-eastern-germany-and-liberated.html | Union in Central Europe; Federation of Eastern Germany and Liberated Countries Envisaged | | ANTHONY PALECEK. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/north-korean.html | North Korean | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/child-not-parent-deemed-problem-young-peoples-debate-on-forum.html | CHILD, NOT PARENT, DEEMED PROBLEM; Young People's Debate on Forum Question Draws 500 Guests -- Spanking Is Discussed | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/blood-donor-to-visit-g-i-he-helped-save.html | BLOOD DONOR TO VISIT G. I. HE HELPED SAVE | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/french-say-germans-incited-fatal-knifing.html | FRENCH SAY GERMANS INCITED FATAL KNIFING | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/elman-to-be-soloist-in-jersey.html | Elman to Be Soloist in Jersey | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/payrevision-hearings-hotel-restaurant-and-beauty-scales-to-be.html | PAY-REVISION HEARINGS; Hotel, Restaurant and Beauty Scales to Be Debated | True | | 1980-09-29 | RE0000069597 | B00000388740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/mrs-c-s-satterly.html | MRS. C. S. SATTERLY. | | special,O 'I No 'mis. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/mexican-inaugural.html | MEXICAN INAUGURAL | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/use-of-rubber-rises-october-consumption-up-1142-with-gains-in-all.html | USE OF RUBBER RISES; October Consumption Up 11.42% With Gains in All Categories | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/troth-made-known-of-ka-tharinu-ellott.html | TROTH MADE KNOWN OF KA THARINu ELL!OTT | True | Special to THE NEW Yom TMES. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/7-excollectors-win-new-tax-jobs-12-others-also-shift-to-posts-of.html | 7 EX-COLLECTORS WIN NEW TAX JOBS; 12 Others Also Shift to Posts of Directors in Bureau's Reorganized System | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/gas-subsidiary-incorporated.html | Gas Subsidiary Incorporated | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/harry-fuchs-pianist-gives-debut-recital.html | HARRY FUCHS, PIANIST, GIVES DEBUT RECITAL | True | R. P. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/medical-projects-receive-2000000-commonwealth-fund-grants-to-aid.html | MEDICAL PROJECTS RECEIVE $2,000,000; Commonwealth Fund Grants to Aid Education, Research and Health Services $2,719,737 SPENT IN YEAR Report Stresses a Search for a Better Relationship of Doctors and Patients | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/german-neutrals-set-up-new-party-organize-unit-to-campaign-for-unit.html | GERMAN NEUTRALS SET UP NEW PARTY; Organize Unit to Campaign for Unity and Oppose Rearming at Present | True | Special to THE NEW YORK TIMES | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/saarlanders-back-autonomy-status-and-tie-to-france-majority-rejects.html | SAARLANDERS BACK AUTONOMY STATUS AND TIE TO FRANCE; Majority Rejects German Plan to Shun the Polls or Cast Blank or Invalid Votes ABSENTEEISM IS ONLY 7% Sermon by Priest Approving Boycott Is Resented by Government Leaders Saarlanders Back the Regime and Links With France | True | By Harold Callenderspecial To the New York Times. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/soviet-cites-survey-to-belittle-voice.html | SOVIET CITES SURVEY TO BELITTLE 'VOICE' | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/deals-in-westchester-homes-sold-in-yonkers-and-in-mount-pleasant.html | DEALS IN WESTCHESTER; Homes Sold in Yonkers and In Mount Pleasant | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/bridge-tourneys-started-in-miami-1500-experts-already-on-scene-for.html | BRIDGE TOURNEYS STARTED IN MIAMI; 1,500 Experts Already on Scene For 26th Annual National Contract Championships | True | By George Rapeespecial To the New York Times. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/ridgway-inspects-italian-pass.html | Ridgway Inspects Italian Pass | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/mrs-james-agnew.html | MRS. JAMES AGNEW | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/mary-martin-signs-to-star-for-logan-actress-to-appear-with-boyer.html | MARY MARTIN SIGNS TO STAR FOR LOGAN; Actress to Appear With Boyer Next Season in 'Kind Sir,' by Norman Krasna | True | By Sam Zolotow | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/state-acquires-long-island-estate-cutting-acreage-to-be-arboretum.html | State Acquires Long Island Estate; Cutting Acreage to Be Arboretum | True | | 1980-09-29 | RE0000069597 | B00000388740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/niagara-crushes-panzer-sets-scoring-record-for-home-court-in-13073.html | NIAGARA CRUSHES PANZER; Sets Scoring Record for Home Court in 130-73 Victory | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/preview-of-boys-club-brownsville-center-to-open-in-april-to-serve.html | PREVIEW OF BOYS CLUB; Brownsville Center to Open in April to Serve 10,000 | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/new-york-among-12-states-that-hit-million-mark-g-o-p-tops-democrats.html | New York Among 12 States That Hit Million Mark -G. O. P. Tops Democrats; Nation-Wide Survey Indicates at Least $32,155,251 Was Spent in '52 Election Campaigns Dozen States, Including New York, Hit the Million Dollar Mark | True | By Douglas Dales | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/herbert-s-mesick.html | HERBERT S. MESICK | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/industry-capital-held-dutch-need-economic-affairs-minister-cites.html | INDUSTRY CAPITAL HELD DUTCH NEED; Economic Affairs Minister Cites Lack of Investment for Necessary Expansion | True | By Paul Catzspecial To the New York Times. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/composers-league-starts-30th-season.html | COMPOSER'S LEAGUE STARTS 30TH SEASON | True | H. C. S. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/1st-british-unit-in-korea-home.html | 1st British Unit in Korea Home | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/eagles-are-upset-by-cardinals-2822-matson-makes-2-touchdowns-as.html | EAGLES ARE UPSET BY CARDINALS, 28-22; Matson Makes 2 Touchdowns as Chicago Eleven Breaks 5-Game Losing Streak | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/of-local-origin.html | Of Local Origin | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/howe-leads-wings.html | Howe Leads Wings | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/jalfred-girouaro.html | J..ALFRED GIROUARO | True | Special to T.Nw Noz Tm. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/closer-ties-urged-at-british-parley-plans-revived-for-permanent.html | CLOSER TIES URGED AT BRITISH PARLEY; Plans Revived for Permanent Consultation Set-Up Among Commonwealth Nations | True | By Clifton Danielspecial To the New York Times. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/civil-war-soldier-buried-south-carolina-pays-official-homage-to-its.html | CIVIL WAR SOLDIER BURIED; South Carolina Pays Official Homage .to Its Last Veteran | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/publicists-elect-officers.html | Publicists Elect Officers | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/bond-issues-show-rise-in-november-flotations-largest-in-volume-for.html | BOND ISSUES SHOW RISE IN NOVEMBER; Flotations Largest in Volume for Month in 25 Years but Stock Offerings Decline | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/the-yugoslav-enigma-armed-forces-reputedly-tough-improve-with-u-s.html | The Yugoslav Enigma; Armed Forces, Reputedly Tough, Improve With U. S. Aid, but Facts Are Still Veiled | True | By Hanson W. Baldwinspecial To the New York Times. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/burley-tobacco-auctions-opening-today-to-bring-300000000-return-to.html | Burley Tobacco Auctions Opening Today To Bring $300,000,000 Return to Growers | True | | 1980-09-29 | RE0000069597 | B00000388740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/easier-trend-seen-in-wheat-futures-coarse-grains-and-soybeans-work.html | EASIER TREND SEEN IN WHEAT FUTURES; Coarse Grains and Soybeans Work Moderately Higher With Long Liquidation EASIER TREND SEEN IN WHEAT FUTURES | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/miss-frances-goldberg-wed.html | Miss Frances Goldberg Wed | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/daughter-to-mrs-hugh-jackson.html | Daughter to Mrs. Hugh Jackson | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/sutphen-sails-rum-dum-to-victory-in-dinghy-series-off-larchmont.html | Sutphen Sails Rum Dum to Victory In Dinghy Series Off Larchmont; Knapp Is Second With Agony -- Geyer Takes Honors in Greenwich Regatta | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/mrs-lesterbernstein-has-son1.html | Mrs. Lester'Bernstein Has Son1 | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/exporters-to-act-on-brazil-credits-appeal-for-world-bank-relief-to.html | EXPORTERS TO ACT ON BRAZIL CREDITS; Appeal for World Bank Relief to Be Discussed Tomorrow at Meeting in Astor Hotel | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/robinson-charges-yankee-race-bias-dodger-negro-second-baseman-cites.html | ROBINSON CHARGES YANKEE RACE BIAS; Dodger Negro Second Baseman Cites Club on TV Program, but Clears the Players | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/foreign-exchange-rates-week-ended-nov-28-1952.html | FOREIGN EXCHANGE RATES; Week Ended Nov. 28, 1952. | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/dog-sets-fire-sounds-alarm.html | Dog Sets Fire, Sounds Alarm | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/hundreds-view-exqueeneienal.html | Hundreds View Ex-Queen'-Eienal | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/new-orleans-matron-slain.html | New Orleans Matron Slain | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/radio-and-television-paul-williams-flouts-tradition-in-describing.html | RADIO AND TELEVISION; Paul Williams Flouts Tradition in Describing Football Game -- Let's Fans Enjoy It | True | By Jack Gould | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/government-victory-expected.html | Government Victory Expected | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/layoff-at-metro-hits-200-casuals-daytoday-workers-affected-by-slump.html | LAY-OFF AT METRO HITS 200 CASUALS; Day-to-Day Workers Affected by Slump in Production -- Only Two Films Shooting | True | By Thomas M. Pryorspecial To the New York Times. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/la-starza-fights-tonight.html | La Starza Fights Tonight | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/abroad-for-the-long-pull-instead-of-the-short-haul.html | Abroad; For the Long Pull Instead of the Short Haul | True | By Anne O'Hare McCormick | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/christmas-seal-month-declared.html | Christmas Seal Month' Declared | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/mayor-seen-facing-transit-plan-veto-state-held-unlikely-to-approve.html | MAYOR SEEN FACING TRANSIT PLAN VETO; State Held Unlikely to Approve Authority Dependent on a Tax and Lacking Fare Control MAYOR SEEN FACING TRANSIT PLAN VETO | True | By Paul Crowell | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/cancer-deaths-rise-among-men-upstate.html | CANCER DEATHS RISE AMONG MEN UPSTATE | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069597 | B00000388740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/mr-aldrichs-new-role.html | MR. ALDRICH'S NEW ROLE | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/house-opens-inquiry-today-party-chiefs-feel-tv-makes-limits.html | House Opens Inquiry Today -- Party Chiefs Feel TV Makes Limits Obsolete; House to Test Campaign Spending; Parties Call TV Bane of Limitations | | By Clayton Knowlesspecial To the New York Times. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/eisenhower-selects-aldrich-to-be-ambassador-to-britain-nelson.html | Eisenhower Selects Aldrich To Be Ambassador to Britain; Nelson Rockefeller Heads Group to Study Reforms in Executive Branch ALDRICH IS NAMED ENVOY TO BRITAIN | | By William R. Conklin | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/redemption-of-bonds-lowest-since-april.html | REDEMPTION OF BONDS LOWEST SINCE APRIL | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/actors-start-tv-strike-guild-acts-against-producers-of-filmed.html | ACTORS START TV STRIKE; Guild Acts Against Producers of Filmed Commercials | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/etheridgecummings-win-beat-truesdale-and-iannicilli-in-squash.html | ETHERIDGE-CUMMINGS WIN; Beat Truesdale and Iannicilli in Squash Racquets Final | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/ibrary-to-show-tapestry-films.html | ibrary to Show Tapestry Films | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/a-bicycle-a-day-.html | A Bicycle a Day -- | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/harvard-fills-pathology-post.html | Harvard Fills Pathology Post | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/snow-here-causes-traffic-accidents-but-fatal-crash-in-city-and-one.html | SNOW HERE CAUSES TRAFFIC ACCIDENTS; But Fatal Crash in City and One on Jersey Pike Can Not Be Attributed to Storm POLICEMAN IS SUSPENDED Off-Duty Patrolman, Driver of Car in Which Passenger Was Killed, Pronounced 'Unfit' | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/architects-1953-exhibit-ready.html | Architects' 1953 Exhibit Ready | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/at-gad-u__at__e-b__tot-eo-miss-cornelia-van-dervoort-fiancee-of.html | A.T G.AD U__AT__E B_.T.OT. EO; Miss Cornelia van derVoort Fiancee of Charles Utley | True | Special to Tm Ngw YORK TnS. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/edinburgh-lord-provost-to-call-on-mayor-today.html | Edinburgh Lord Provost To Call on Mayor Today | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/chief-planner-leaving-army-engineers-here.html | Chief Planner Leaving Army Engineers Here | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/lectures-on-security-analysis.html | Lectures on Security Analysis | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/prop-a-go-cilulan-f-psycholoclsr-was-6si.html | PRop. A. go CILULAN, f PSYCHOLOClSr, WAS 6SI | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/ito-howaf-beir-smith-alumna-becomes-bride-i-in-south-orange-f-worid.html | iTO HOWAF. BEIR .'; Smith Alumna Becomes Bride i:;' in South Orange )f' WOrid: ' ' War II Air Veteran | True | special to TE N'w Y Tm | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/resort-hotel-is-sold-syndicate-pays-2000000-for-brighton-in.html | RESORT HOTEL IS SOLD; Syndicate Pays $2,000,000 for Brighton in Atlantic City | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069597 | B00000388740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/teachers-group-formed-council-of-5-agencies-will-seek-to-raise.html | TEACHERS GROUP FORMED; Council of 5 Agencies Will Seek to Raise Qualifications | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/lirr-hearings-on-today-goldstein-to-appear-for-state-at-proceedings.html | L.I.R.R. HEARINGS ON TODAY; Goldstein to Appear for State at Proceedings Before I. C. C. | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/bay-state-fire-kills-3-children.html | Bay State Fire Kills 3 Children | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/french-group-reaches-korea.html | French Group Reaches Korea | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/a-brooklyn-campaign.html | A BROOKLYN CAMPAIGN | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/samoyed-triumphs-in-brooklyn-show-ch-silver-spray-of-wychwood-named.html | SAMOYED TRIUMPHS IN BROOKLYN SHOW; Ch. Silver Spray of Wychwood Named Best Among 753 Dogs in All-Breed Fixture | True | By John Rendel | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/steelers-trounce-new-yorkers-637-chandnois-runs-first-kickoff-91.html | STEELERS TROUNCE NEW YORKERS, 63-7; Chandnois Runs First Kick-Off 91 Yards to Goal and Finks' Passes Force Quick Rout BENNERS, CONERLY INJURED Giants Drop From Triple Tie for Lead to Second-Place Deadlock With Eagles | True | By Louis Effratspecial To the New York Times. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/steel-mills-hold-to-record-output-production-marks-for-last-as-well.html | STEEL MILLS HOLD TO RECORD OUTPUT; Production Marks for Last as Well as This Month Now Regarded Probable NEW CAPACITY FOR 1952 Addition of Close to 7,200,000 Tons Is Seen Lifting Output to About 116,000,000 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/rome-plans-investiture.html | Rome Plans Investiture | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/more-action-less-talk-dr-sockman-sees-too-much-reliance-upon-others.html | MORE ACTION, LESS TALK; Dr. Sockman Sees Too Much Reliance Upon Others | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/oneyear-maturities-of-u-s-56427860434.html | ONE-YEAR MATURITIES OF U. S. $56,427,860,434 | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/prices-irregular-on-cotton-market-quotations-end-the-week-27-points.html | PRICES IRREGULAR ON COTTON MARKET; Quotations End the Week 27 Points Higher to 19 Lower -- Nearer Options Up | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/united-nations.html | United Nations | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/ailing-sailor-flown-to-hospital.html | Ailing Sailor Flown to Hospital | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/fists-fly-as-rangers-deadlock-with-black-hawks-in-chicago-hockey.html | Fists Fly as Rangers Deadlock With Black Hawks in Chicago Hockey Game; NEW YORKERS HOLD LEADERS EVEN, 1-1 Ten Players Battle in Second Period After Hawks, Rangers Each Register in First WINGS DEFEAT LEAFS, 4-1 Gain Undisputed Possession of Second Place -- Bruins Turn Back Canadiens, 3-1 | True | | 1980-09-29 | RE0000069597 | B00000388740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/shops-now-offer-holiday-baubles-novelties-for-christmas-tree-and.html | SHOPS NOW OFFER HOLIDAY BAUBLES; Novelties for Christmas Tree and Home Decoration Are Available in Many Forms | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/miss-desiree-sanford.html | MISS DESIREE SANFORD | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/10220-see-bruins-win.html | 10,220 See Bruins Win | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/giammalva-keeps-title-takes-u-s-junior-net-final-shares-doubles.html | GIAMMALVA KEEPS TITLE; Takes U. S. Junior Net Final, Shares Doubles Laurels | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/miss-frederickfiancee-yonkers-junior-guild-member-toi-be-wed-to.html | MISS FREDERICK/FIANCEE; Yonkers Junior Guild Member toI Be Wed to Lieut, F. A, Greig | True | Special to THE NzW Yo TxMzs. I | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/greek-mission-quits-belgrade.html | Greek Mission Quits Belgrade | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/world-labor-board-here-meeting-of-international-body-is-first-in.html | WORLD LABOR BOARD HERE; Meeting of International Body Is First in This Hemisphere | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/elisabgth-m-moore-is-engaged-to-marry.html | ELISABgTH M. MOORE IS ENGAGED TO' MARRY | True | Special to 'r N-w Yo Tmr. s. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/parents-seldom-ask-sons-to-be-teachers.html | PARENTS SELDOM ASK SONS TO BE TEACHERS | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/churchill-celebrates-his-78th-birthday-with-family.html | Churchill Celebrates His 78th Birthday With Family | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/oscar-l-nodine-jr-.html | OSCAR L. NODINE JR. .... | True | Special to T: l',l,zw YOP. K . | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/trip-to-europe-is-prize-u-n-associations-competition-open-to-high.html | TRIP TO EUROPE IS PRIZE; U. N. Association's Competition Open to High School Pupils | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/mrs-arthur-j-mcomb.html | MRS. ARTHUR J. M'COMB | True | Special to Tin= NEW Yom Tna. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/future-of-atomic-power-is-topic.html | Future of Atomic Power Is Topic | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/big-board-trading-heavy-last-month-largest-volume-is-reported-for.html | BIG BOARD TRADING HEAVY LAST MONTH; Largest Volume Is Reported for November for Any 30-Day Period Since January BIG BOARD TRADING HEAVY LAST MONTH | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/brooklyn-debaters-win-defeat-manhattan-college-to-take-n-s-a-trophy.html | BROOKLYN DEBATERS WIN; Defeat Manhattan College to Take N. S. A. Trophy | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/rams-defeat-fortyniners-3421-and-tie-lions-at-top-of-division-smith.html | Rams Defeat Forty-Niners, 34-21, And Tie Lions at Top of Division; Smith and Towler Tally Twice Each -- Interceptions Set Up Two of Victors' Scores | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/peaceful-progress-of-negroes.html | Peaceful Progress of Negroes | True | FRANK R. CROSSWAITH. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/tobin-gets-scroll-for-aid-to-israel-secretary-is-critical-of-new.html | TOBIN GETS SCROLL FOR AID TO ISRAEL; Secretary Is Critical of New Immigration Act -- Group Scores Trials in Prague | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/taxi-drivers-criticized.html | Taxi Drivers Criticized | True | E. J. MCFARLAND. New York, Nov. 15, 1952. | 1980-09-29 | RE0000069597 | B00000388740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/move-seen-to-delay-du-pont-suit-anew.html | MOVE SEEN TO DELAY DU PONT SUIT ANEW | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/lipton-presents-recital-of-songs-metropolitan-mezzo-soprano.html | LIPTON PRESENTS RECITAL OF SONGS; Metropolitan Mezzo - Soprano Includes Berlioz' 'Cleopatre' in Her Town Hall Program | True | N. S. | 1980-09-29 | RE000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/19yearolds-viewed-as-facing-draft-soon.html | 19-YEAR-OLDS VIEWED AS FACING DRAFT SOON | True | | 1980-09-29 | RE000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/wide-range-of-art-on-view-this-week-pacing-field-is-metropolitans.html | WIDE RANGE OF ART ON VIEW THIS WEEK; Pacing Field Is Metropolitan's Show of Selections From Nation-Wide Competition | True | | 1980-09-29 | RE000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/dr-david-mkaplan.html | DR. DAVID M.'KAPLAN | True | | 1980-09-29 | RE000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/difranceseojacobson.html | DiFranceseo—Jacobson | True | Special to.THE NEWYO TMrS. | 1980-09-29 | RE000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/b-f-goodrich-appoints-head-of-automotive-unit.html | B. F. Goodrich Appoints Head of Automotive Unit | True | | 1980-09-29 | RE000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/months-carpet-output-up.html | Month's Carpet Output Up | True | | 1980-09-29 | RE000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/saks-to-open-gift-service.html | Saks to Open Gift Service | True | | 1980-09-29 | RE000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/news-of-food-how-the-discriminating-diner-may-help-to-improve.html | News of Food; How the Discriminating Diner May Help To Improve Restaurant Food and Service | True | By Jane Nickerson | 1980-09-29 | RE000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/dr-fosdick-explores-tests-of-mans-faith.html | DR. FOSDICK EXPLORES TESTS OF MAN'S FAITH | True | | 1980-09-29 | RE000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/british-concession-cancelled-by-chile-right-to-exploit-easter.html | BRITISH CONCESSION CANCELLED BY CHILE; Right to Exploit Easter Island Is Ended by New Regime in Move Called Nationalization | True | By Sam Pope Brewerspecial To the New York Times. | 1980-09-29 | RE000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/the-new-cardinals.html | THE NEW CARDINALS | True | | 1980-09-29 | RE000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/nuptialsare-hbld-for-sheila-albert-connecticut-college-alumna-s-wed.html | NUPTIALS.ARE HBLD FOR SHEILA ALBERT; Connecticut College Alumna !s , Wed in Rockville Centre to Dr. Leonard Rosenzweig | True | Special to Tm N' Yo Tnzs, | 1980-09-29 | RE000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/state-lists-mental-health-centers-reports-gains-in-longterm-drive.html | State Lists Mental Health Centers; Reports Gains in 'Long-Term' Drive | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/language-mixture-marks-ship-office-u-s-navigation-is-agent-for-6.html | LANGUAGE MIXTURE MARKS SHIP OFFICE; U. S. Navigation Is Agent for 6 Foreign-Flag Lines as Well as Running Own Service | True | | 1980-09-29 | RE000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/alcoholics-in-city-are-put-at-200000-annual-private-and-public-cost.html | ALCOHOLICS IN CITY ARE PUT AT 200,000; Annual Private and Public Cost of Handling Chronic Cases Is Estimated at $200,000,000 FACILITIES FOUND LACKING 14,025 Aided in 19 Hospitals in Year but Many Thousands Are Turned Away Here | True | | 1980-09-29 | RE000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/our-view-of-death-is-dr-pikes-topic-in-first-of-6-advent-sermons-he.html | OUR VIEW OF DEATH IS DR. PIKE'S TOPIC; In First of 6 Advent Sermons, He Says Unrealistic Attitude Is Not in Christian Tradition | True | | 1980-09-29 | RE000069597 | B00000388740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/liquid-dividends.html | LIQUID DIVIDENDS | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/new-owners-get-long-island-homes-nassau-and-queens-communities-are.html | NEW OWNERS GET LONG ISLAND HOMES; Nassau and Queens Communities Are Centers of Demand for Residential Property | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/myna-fremont-soprano-heard.html | Myna Fremont, Soprano, Heard | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/grain-trading-in-chicago.html | Grain Trading in Chicago | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/mrs-aldrich-elected-trustee.html | Mrs. Aldrich Elected Trustee | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/church-centenary-on-5th-ave-marked-4-parishioners-of-presbyterian.html | CHURCH CENTENARY ON 5TH AVE. MARKED; 4 Parishioners of Presbyterian Edifice at 55th Street Wear the Attire of Early Days | True | | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-01 | 1952-12-01 | https://www.nytimes.com/1952/12/01/archives/genevieve-ezzell-to-webi-junior-at-goucher-engaged-toi-lrj.html | GENEVIEvE EZZELL TO WEBI; Junior at Goucher Engaged toI , ';"!';':'rj, | True | UYf"""I | 1980-09-29 | RE0000069597 | B00000388740 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/directors-are-named-j-a-newman-elected-chairman-of-flagguntica-board.html | DIRECTORS ARE NAMED; J. A. Newman Elected Chairman of Flagg-Utica Board | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/spar-triumphs-in-cue-match.html | Spar Triumphs in Cue Match | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/business-notes.html | BUSINESS NOTES | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/support-voiced-for-wnyc.html | Support Voiced for WNYC | True | JAMES H. SLATER | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/road-sees-higher-profit.html | Road Sees Higher Profit | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/irans-reds-linked-to-rioting-in-iraq-intervention-is-viewed-as-part.html | IRAN'S REDS LINKED TO RIOTING IN IRAQ; Intervention Is Viewed as Part of Communist Drive to Halt Mid-East Oil Expansion | True | By Albion Rossspecial To the New York Times. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/bloodgiving-drop-feared-individual-donations-needed-to-avoid-turn.html | BLOOD-GIVING DROP FEARED; Individual Donations Needed to Avoid Turn of Year Fall | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/official-says-u-s-aid-to-cities-will-wane.html | OFFICIAL SAYS U. S. AID TO CITIES WILL WANE | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/runs-household-from-iron-lung.html | Runs Household From Iron Lung | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/global-news-survey-completes-1st-phase.html | GLOBAL NEWS SURVEY COMPLETES 1ST PHASE | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/-53-license-plates-sold-to-5000-on-first-day.html | ' 53 License Plates Sold To 5,000 on First Day | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/closing-is-higher-in-cotton-futures-quotations-rise-12-to-25-points.html | CLOSING IS HIGHER IN COTTON FUTURES; Quotations Rise 12 to 25 Points With Drop Noted in Hedge Selling | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/construction-pushed-of-blast-furnaces.html | CONSTRUCTION PUSHED OF BLAST FURNACES | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/pacific-western-notes-placed.html | Pacific Western Notes Placed | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/guerrillas-harassing-u-n-force-are-persistent-problem-in-korea.html | Guerrillas Harassing U. N. Force Are Persistent Problem in Korea; Despite a Continuing Drive to Stamp Them Out, They Annoy Soldiers and Civilians -- 78,000 Killed During War | True | By Greg MacGregorspecial To the New York Times. | 1980-09-29 | RE0000069598 | B00000388741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/norge-to-make-plane-parts.html | Norge to Make Plane Parts | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/cancer-attacked-by-a-new-method-concept-of-lipid-control-held-to-of.html | CANCER ATTACKED BY A NEW METHOD; Concept of Lipid Control Held to Offer Radical Change in Approach to Treatment WIDE STUDY STILL NEEDED But Medical Leaders Hear That Brooklyn Institute's Work Has Aided Many in 318 Cases | True | By William L. Laurence | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/morocco-gets-pledge-french-resident-sees-home-rule-increasing-in.html | MOROCCO GETS PLEDGE; French Resident Sees Home Rule Increasing in Protectorate | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/orlando-92-dies-last-of-big-four-o-i-itaiys-world-war-i-premier-an.html | ORLANDO, 92, DIES; LAST OF 'BIG FOUR; o I Itaiy's World War I Premier,] an Architect of Versailles' Treaty, Succumbs to Stroke QUIT PARLEY OVER FLUME, Also Clashed With Wilson: Opposed Nation's NATO Role, Urged End to Atom Bombs | True | Special to NL'W NOP_K | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/philatelic-leader-dies-ignatz-reirier53-was-installed-president-of.html | PHILATELIC LEADER DIES; Ignatz Reirier,'53, Was Installed President of Sooiety in August | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/afghan-kings-fatherinlaw.html | Afghan King's Father-in-Law | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/ipswich-shrewsbury-win.html | Ipswich, Shrewsbury Win | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/building-given-to-u-of-judaism.html | Building Given to U. of Judaism | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/dulles-invitation-to-nato-talk-seen-state-department-aide-implies.html | DULLES INVITATION TO NATO TALK SEEN; State Department Aide Implies Acheson May Suggest That He Attend Paris Session | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/5-polish-priests-arrested-as-spies-chancellor-of-cracow-curia-and.html | 5 POLISH PRIESTS ARRESTED AS SPIES; Chancellor of Cracow Curia and Four Others Accused of Aiding Western Powers | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/thomas-d-jerkenes.html | THOMAS D. JERKENES | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/new-york-u-five-triumphs-by-8149-violets-crush-newarkrutgers-for-2d.html | NEW YORK U. FIVE TRIUMPHS BY 81-49; Violets Crush Newark-Rutgers for 2d Victory -- Hofstra Beats Roanoke, 79-57 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/du-pont-trial-end-termed-possible-lawyer-speculates-that-new.html | DU PONT TRIAL END TERMED POSSIBLE; Lawyer Speculates That New Attorney General May Call Off Action INTERVENTION ATTEMPTED Forced Distribution of G. M. Stock Held Not in Interest of Shareholders | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/190-mine-pay-rise-appears-certain-white-house-approval-of-pact-due.html | $1.90 MINE PAY RISE APPEARS CERTAIN; White House Approval of Pact Due Today or Tomorrow -- Two Plans Under Study | True | By Charles E. Eganspecial To the New York Times. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/dr-robert-j-lawrence.html | DR. ROBERT J. LAWRENCE | True | Special to THE Ngw YORK TL,r.S. | 1980-09-29 | RE0000069598 | B00000388741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/boutique-expands-for-holiday-trade-lilly-dache-shop-is-strong-on.html | BOUTIQUE EXPANDS FOR HOLIDAY TRADE; Lilly Dache Shop Is Strong on Sequins and Presents Some Inexpensive Items | True | By Virginia Pope | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/benjamin-w-chon.html | BENJAMIN W.. CHON | True | Speclat to Nw Nou *m*s. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/north-korean.html | North Korean | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/morgenthau-offers-to-quit-israeli-group.html | MORGENTHAU OFFERS TO QUIT ISRAELI GROUP | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/power-show-scene-of-new-advances-exhibitors-representing-various.html | POWER SHOW SCENE OF NEW ADVANCES; Exhibitors Representing Various Branches of Field Present at Big Exposition | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/housing-league-backed-west-side-leaders-stress-need-of-drive-on.html | HOUSING LEAGUE BACKED; West Side Leaders Stress Need of Drive on Overcrowding, Crime | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/sports-of-the-times-looping-through-loopholes.html | Sports of The Times; Looping Through Loopholes | True | By Arthur Daley | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/grains-soybeans-show-strong-tone-buying-of-wheat-stimulated-by.html | GRAINS, SOYBEANS SHOW STRONG TONE; Buying of Wheat Stimulated by Export Sales of About 5,000,000 Bushels | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/mahoney-in-n-y-a-c-post.html | Mahoney in N. Y. A. C. Post | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/p-s-69-fire-drills-are-more-fun-pupils-get-to-see-tv-and-fine-art.html | P. S. 69 Fire Drills Are More Fun; Pupils Get to See TV and Fine Art | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/publisher-defends-lurid-paper-books-they-are-milder-than-many.html | PUBLISHER DEFENDS LURID PAPER BOOKS; They Are 'Milder' Than Many Classics, New Yorker Says Before House Inquiry CENSORING PUT TO READER But Committee Head Charges Newsstand Editions Foster 'Appeals to Degeneracy' | True | By Jay Walzspecial To the New York Times. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/some-seized-cattle-returned-in-kenya.html | SOME SEIZED CATTLE RETURNED IN KENYA | True | Dispatch of The Times of London | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/charles-e-acker.html | CHARLES E. ACKER | True | Special to T Nv Yogx TS. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/stock-booklet-prepared.html | Stock Booklet Prepared | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/exchange-seat-price-off.html | Exchange Seat Price Off | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/theodore-a-van-dyke.html | THEODORE A. VAN DYKE | True | Special to 'THu N.v Yot: Tlzs | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/i-miss-betty-l-martin-of-boston-betrothed.html | i MISS BETTY L. MARTIN OF BOSTON BETROTHED | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/tuli-stops-delplanque.html | Tuli Stops Delplanque | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/transports-on-way-to-u-s.html | Transports on Way to U. S. | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/ibanez-faces-test-on-rule-by-decree-but-chilean-presidents-power-is.html | IBANEZ FACES TEST ON RULE BY DECREE; But Chilean President's Power Is Expected to Be Broadened -- Socialist Aims Charged | True | By Sam Pope Brewerspecial To the New York Times. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/albert-r-porphn.html | ALBERT R. PORPHN | True | Special to Taz Nzv YO,K TrMz. s. | 1980-09-29 | RE0000069598 | B00000388741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/hgemansmith.html | Hgeman--Smith | True | Special to Tim Ngw YORK TIF.Z. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/joan-ellen-pegg-to-be-bride.html | Joan Ellen Pegg to Be Bride | True | Special .o q'x4u NuW YORK 'Yl.',r.S. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/ricehardin.html | Rice--Hardin | True | Special to THB NZW YOP. X | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/france-tells-u-n-of-african-gains-spokesman-recounts-agrarian.html | FRANCE TELLS U. N. OF AFRICAN GAINS; Spokesman Recounts Agrarian Reforms and Expenditures to Better Natives' Lives | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/heads-plumbers-union-schoemann-elected-as-successor-to-martin-p.html | HEADS PLUMBERS UNION; Schoemann Elected as Successor to Martin P. Durkin | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/financial-notes.html | FINANCIAL NOTES | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/2-clemency-hearings-set.html | 2 Clemency Hearings Set | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/electrical-jobs-speeded-joint-industry-board-approves.html | ELECTRICAL JOBS SPEEDED; Joint Industry Board Approves Powder-Actuated Fasteners | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/tv-addict-offers-tired-excuse.html | TV Addict Offers Tired Excuse | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/injuries-present-problem-to-giants-conerly-and-gifford-likely-to.html | INJURIES PRESENT PROBLEM TO GIANTS; Conerly and Gifford Likely to Miss Redskin Contest Sunday -- Benners Out | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/antonio-orslno.html | ANTONIO ORSINO | True | Special to Tm N-w Noi. Tx,s. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/u-s-c-named-formally-trojan-eleven-picked-to-face-wisconsin-in-rose.html | U. S. C. NAMED FORMALLY; Trojan Eleven Picked to Face Wisconsin in Rose Bowl | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/james-b-shelhorse.html | JAMES B. SHELHORSE | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/food-fair-stores-reports-new-high-marks-for-sales-and-profits-in-28.html | Food Fair Stores Reports New High Marks For Sales and Profits in 28 Weeks to Nov. 8 | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/realistic-policy-called-g-o-p-aim-new-administration-is-hailed-by-i.html | REALISTIC POLICY' CALLED G. O. P. AIM; New Administration Is Hailed by I. B. A. Chief for Signs of New Approach FOREIGN INVESTING CITED Loans, Gifts to Other Nations Seen Discouraging to Flow of Private Capital REALISTIC POLICY' CALLED G. O. P. AIM | True | By Paul Heffernanspecial To the New York Times. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/canton-pushes-air-defense.html | Canton Pushes Air Defense | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/spalding-buys-toy-concern.html | Spalding Buys Toy Concern | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/atomic-decennial.html | ATOMIC DECENNIAL | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/james-j-farrell.html | JAMES J. FARRELL | True | Special to Talc NEW YOP. K 'lkzs. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/cigarettes-not-a-drug-federal-judge-dismisses-f-t-c.html | CIGARETTES NOT A 'DRUG'; Federal Judge Dismisses F. T. C. False-Advertising Complaint | True | | 1980-09-29 | RE0000069598 | B00000388741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/duties-of-family-in-illness-cited-visiting-nurse-leader-urges.html | DUTIES OF FAMILY IN ILLNESS CITED; Visiting Nurse Leader Urges Rising Stress on Home Care for Chronically Sick | True | By Emma Harrisonspecial To The New York Times. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/newell-anderson-gets-a-job.html | Newell Anderson Gets a Job | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/macy-suit-is-settled-appliance-concern-had-sought-6000000-from.html | MACY SUIT IS SETTLED; Appliance Concern Had Sought $6,000,000 From Store Here | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/4-indians-perish-in-fire.html | 4 Indians Perish in Fire | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/gides-aide-wins-prize-goncourt-award-goes-to-mlle-beck-for-a-third.html | GIDE'S AIDE WINS PRIZE; Goncourt Award Goes to Mlle. Beck for a Third Novel | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/world-fund-aide-balks-at-spy-query-senator-oconor-at-security.html | WORLD FUND AIDE BALKS AT SPY QUERY; Senator O'Conor, at Security Hearing, Demands Immediate Ouster of Frank Coe COE REFUSES TO SAY WHETHER HE IS SPY | True | By Charles Grutzner | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/historical-stamps-due-four-issues-to-commemorate-early-events-in.html | HISTORICAL STAMPS DUE; Four Issues to Commemorate Early Events in Nation | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/filtrol-merger-slated-california-concern-to-absorb-with-delaware.html | FILTROL MERGER SLATED; California Concern to Absorb With Delaware Company | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/miss-sari-marein-becomes-ancee-graduate-student-at-columbia-is.html | MISS SARI MAREIN BECOMES ANCEE; Graduate Student at Columbia Is Betrothed to. William J. Fischman. an Accountant | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/joseph-f-taylor.html | JOSEPH F. TAYLOR | True | Special tO THE N YOIE TIMI.. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/indias-truce-plan-is-approved-in-u-n-by-vote-of-53-to-5-opposed-by.html | INDIA'S TRUCE PLAN IS APPROVED IN U. N. BY VOTE OF 53 TO 5; Opposed by Soviet Bloc Alone After Danish Amendment Is Accepted, 39 to 5 GOES TO ASSEMBLY NEXT Pearson Then Will Present the 17 Proposals to Red China and North Korea ASSEMBLY ADOPTS INDIA'S TRUCE PLAN | True | By Thomas J. Hamiltonspecial To The New York Times. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/status-of-alien-veterans.html | Status of Alien Veterans | True | AN EX-G. I | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/g-o-p-is-reassured-on-washington-files.html | G. O. P. IS REASSURED ON WASHINGTON FILES | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/reserve-official-named.html | Reserve Official Named | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/mrs-w-g-fay.html | MRS. W; G. FAY | True | Special to TIE NEW YOP. TIES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/william-j-wolf.html | WILLIAM J. WOLF | True | Special to TH Nw YoP-Wnr.s. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/500000-loss-seen-on-subways-coal-veteran-official-is-suspended-as.html | $500,000 LOSS SEEN ON SUBWAYS COAL; Veteran Official Is Suspended as Jury Charges 'Fraudulent Practices' Under O'Dwyer $500,000 Subway Coal Overcharge Under O'Dwyer Is Alleged by Jury | True | By Alfred E. Clark | 1980-09-29 | RE0000069598 | B00000388741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/text-of-indias-revised-resolution-on-korea-as-approved-at-u-n.html | Text of India's Revised Resolution on Korea, as Approved at U. N. | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/alcoholism-clinic-is-urged-in-report-2-medical-schools-here-voice.html | ALCOHOLISM CLINIC IS URGED IN REPORT; 2 Medical Schools Here Voice Interest in Establishing Units With State Aid | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/mrs-lorton-a-bean-has-son.html | Mrs. lorton A. Bean Has Son | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/london-reds-ouster-explained.html | London Red's Ouster Explained | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/dividend-news.html | DIVIDEND NEWS | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/baltimore-to-play-in-pro-loop-again-pact-with-national-league-to.html | BALTIMORE TO PLAY IN PRO LOOP AGAIN; Pact With National League to Replace Dallas Eleven Near, Bell Announces | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/60-young-women-bow-in-baltimore-eleven-from-new-york-area-among.html | 60 YOUNG WOMEN BOW IN BALTIMORE; Eleven From New York Area Among Debutantes Presented at the Bachelors Cotillon | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/pattern-of-living-changes-in-britain-annual-statistics-show-rises.html | PATTERN OF LIVING CHANGES IN BRITAIN; Annual Statistics Show Rises In Crime, Divorce, Eating Out and Longevity Group | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/william-duff-sherman.html | WILLIAM DUFF SHERMAN | True | special to THE Nmv YORg Trs. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/new-cowell-work-ready-the-eighth-symphony-will-have-premiere-at.html | NEW COWELL WORK READY; The Eighth Symphony Will Have Premiere at Wilmington Fete | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/bronx-store-robbed-of-353.html | Bronx Store Robbed of $353 | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/lehigh-coal-expands.html | Lehigh Coal Expands | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/navy-to-control-saipan-also-takes-over-tinian-nearby-pacific-island.html | NAVY TO CONTROL SAIPAN; Also Takes Over Tinian, Nearby Pacific Island, Jan. 1 | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/diabetes-clinicians-to-meet.html | Diabetes Clinicians to Meet | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/robinson-ordered-to-disclose-plans-middleweight-champion-told-to.html | ROBINSON ORDERED TO DISCLOSE PLANS; Middleweight Champion Told to Appear Before Athletic Commission on Friday | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/banker-found-hanged-harold-s-jensen-left-note-that-said-he-was.html | BANKER FOUND HANGED; Harold S. Jensen Left Note That Said He Was Tired of Living | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/school-bus-lines-are-enjoined-here-stay-until-june-30-granted-to-20.html | SCHOOL BUS LINES ARE ENJOINED HERE; Stay Until June 30 Granted to 20 Companies That Operated 20 Years Without Authority | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/guild-sets-friday-for-strike-at-news.html | GUILD SETS FRIDAY FOR STRIKE AT NEWS | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/times-promotes-5-on-its-news-staff-bernstein-and-garst-named-as.html | TIMES PROMOTES 5 ON ITS NEWS STAFF; Bernstein and Garst Named as Assistant Managing Editors -- David Joseph Retires | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/john-edward-laird.html | JOHN EDWARD LAIRD | True | Special to Ngv Youc/. | 1980-09-29 | RE0000069598 | B00000388741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/notre-dame-shift-used-in-beating-so-california-scored-by-coaches.html | Notre Dame Shift Used in Beating So. California Scored by Coaches | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/friction-with-g-is-denied-restraint-is-asked-in-dispatches.html | Friction With G. I.'s Denied; Restraint Is Asked in Dispatches Involving Servicemen in Britain | True | DUNCAN GRANT | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/seixas-trounces-rosewall-at-net-richardson-is-beaten-by-rose-in.html | SEIXAS TROUNCES ROSEWALL AT NET; Richardson Is Beaten by Rose in Melbourne Quarter-Finals -- Miss Connolly Victor | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/tramp-operators-to-tell-troubles-meeting-with-the-military-sea.html | TRAMP OPERATORS TO TELL TROUBLES; Meeting With the Military Sea Transportation Service Set for Monday | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/truman-assures-south-korea.html | Truman Assures South Korea | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/greece-names-delegates.html | Greece Names Delegates | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/st-johns-five-has-height-speed-but-squad-is-short-on-experience-de.html | St. John's Five Has Height, Speed, But Squad Is Short on Experience; De Stefano, in Debut as Coach, Believes Redmen Have Potential for Strong Team -- Season Starts With Roanoke Friday | True | By William J. Briordy | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/u-s-industrial-production-rises-to-postwar-high-in-last-2-months.html | U. S. Industrial Production Rises To Post-War High in Last 2 Months; Federal Reserve Board Reports Average Is Up One Point to 227 in October, More in November -- Was 218 a Year Ago | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/building-plans-top-item.html | Building Plans Top Item | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/shipping-news-and-notes-new-transport-goes-to-navy-hearing-today-on.html | Shipping News and Notes; New Transport Goes to Navy -- Hearing Today on Port | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/helicopter-saves-man-victim-had-fallen-inside-tank-and-had-broken.html | HELICOPTER SAVES MAN; Victim Had Fallen Inside Tank and Had Broken His Neck | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/naval-stores.html | NAVAL STORES | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/reid-fellowship-winners-six-in-newspaper-field-receive-5000-for.html | REID FELLOWSHIP WINNERS; Six in Newspaper Field Receive $5,000 for Study | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/east-germans-add-arms-london-says-soviet-has-doubled-size-and-power.html | EAST GERMANS ADD ARMS; London Says Soviet Has Doubled Size and Power of Police | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/michigan-names-oshaughnessy.html | Michigan Names O'Shaughnessy | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/opera-guild-meets-here-1500-attend-metropolitan-unit-session-mrs.html | OPERA GUILD MEETS HERE; 1,500 Attend Metropolitan Unit Session -- Mrs. Kirk Speaks | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/frederick-z-webber-banker-civic-leader.html | FREDERICK Z. WEBBER BANKER, CIVIC .LEADER | True | Special to Ta.dozw Yornc Trams. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/former-debutantes-plan-tiara-ball-dec-29-to-assist-spencechapin.html | Former Debutantes Plan Tiara Ball Dec. 29 To Assist Spence-Chapin Adoption Service | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/strike-halts-planes-of-eastern-air-lines-eastern-air-lines-tied-up.html | Strike Halts Planes Of Eastern Air Lines; EASTERN AIR LINES TIED UP BY STRIKE | True | By Thomas P. Ronan | 1980-09-29 | RE0000069598 | B00000388741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/munn-unworried-about-next-year-coach-expects-michigan-state-to-fare.html | MUNN UNWORRIED ABOUT NEXT YEAR; Coach Expects Michigan State to Fare Well in Big Ten -- East Team of 25 Named | True | By Louis Effrat | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/vscoutes_3-_weo-ee-marieantoinette-de-bellaigue-isi-bride-of.html | V.SCOU,TES_3-_weo-ee .E,EJ; Marie-Antoinette de Bellaigue IsI Bride of Eugene'Unternyer I | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/saverio-s-caruso.html | SAVERIO S. CARUSO | True | Special to Ta NEw YOP. K TLmS. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/film-independents-elect-broidy.html | Film Independents Elect Broidy | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/controlled-video-seen-satisfactory-ncaa-committee-approves-working.html | CONTROLLED VIDEO SEEN SATISFACTORY; N.C.A.A. Committee Approves Working of Restrictions -- Plan Likely to Continue | True | By Joseph M. Sheehan | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/rise-in-output-aim-of-sterling-area-commonwealth-parley-acts-to.html | RISE IN OUTPUT AIM OF STERLING AREA; Commonwealth Parley Acts to Lift Primary Production in Move to Earn Dollars | True | By Clifton DanielSpecial To the New York Times. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/debenture-terms-are-set.html | Debenture Terms Are Set | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/rosemary-argyle-affianced.html | Rosemary Argyle Affianced | True | Special to 3R NEW YOP. K TZMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/malaya-chief-in-london-general-templer-to-report-on-anticommunist.html | MALAYA CHIEF IN LONDON; General Templer to Report on Anti-Communist Drive | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/funds-lack-ending-youth-liaison-unit-committee-formed-at-1950-white.html | FUNDS LACK ENDING YOUTH LIAISON UNIT; Committee Formed at 1950 White House Conference Plans Dissolution Dec. 31 | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/federal-electric-offer-225000-shares-to-be-marketed-at-525-each.html | FEDERAL ELECTRIC OFFER; 225,000 Shares to Be Marketed at $5.25 Each Today | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/activity-is-light-for-commodities-cocoa-advances-limit-for-day.html | ACTIVITY IS LIGHT FOR COMMODITIES; Cocoa Advances Limit for Day -- Sugar and Zinc Close Mixed -- Coffee and Rubber Drop | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/two-concerns-here-merge-to-form-biggest-home-furnishings-chain.html | Two Concerns Here Merge to Form Biggest Home Furnishings Chain; Spear & Co. Acquires Majority Interest in Ludwig Baumann -- 14 Retail Outlets Involved | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/jersey-prison-term-starts-for-erickson.html | JERSEY PRISON TERM STARTS FOR ERICKSON | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/mrs-whitall-married-former-pamela-payne-is-bride-of-robert-e.html | MRS. WHITALL MARRIED; Former Pamela Payne Is Bride of Robert E. Patterson | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/books-authors.html | Books -- Authors | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/billy-graham-going-to-korea.html | Billy Graham Going to Korea | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/stage-figures-to-address-club.html | Stage Figures to Address Club | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/as-you-like-it-to-open.html | As You Like It' to Open | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/frank-m-surrey.html | FRANK M. SURREY | True | | 1980-09-29 | RE0000069598 | B00000388741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/mexicos-new-head-vows-to-end-graft-ruiz-cortines-at-inaugural.html | MEXICO'S NEW HEAD VOWS TO END GRAFT; Ruiz Cortines, at Inaugural, Pledges to Fight Corruption in Government and Business MEXICO'S NEW HEAD VOWS TO END GRAFT | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/french-envoy-is-hopeful.html | French Envoy Is Hopeful | True | By Harold Callenderspecial To the New York Times. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/japanese-whalers-go-to-sea.html | Japanese Whalers Go to Sea | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/sales-rise-predicted-congoleumnairn-1953-volume-seen-5-above-1952.html | SALES RISE PREDICTED; Congoleum-Nairn 1953 Volume Seen 5% Above 1952 | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/railroad-president-made-trustee-of-welfare-unit.html | Railroad President Made Trustee of Welfare Unit | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/adenauer-rejects-saar-vote-results-charges-they-were-not-free.html | ADENAUER REJECTS SAAR VOTE RESULTS; Charges They Were Not 'Free Expression' of People's Will -- U. S., British Stands Scored ADENAUER REJECTS SAAR VOTE RESULTS | True | By Drew Middletonspecial To the New York Times. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/williams-considered-political-newcomer.html | WILLIAMS CONSIDERED POLITICAL NEWCOMER | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/maj-roger-warner.html | MAJ. ROGER WARNER | True | Special to TErn Nmv York TrMr. s. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/algonquin-gas-plea-supported-by-utility.html | ALGONQUIN GAS PLEA SUPPORTED BY UTILITY | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/climbers-said-to-return-but-swiss-experts-feel-everest-teams-effort.html | CLIMBERS SAID TO RETURN; But Swiss Experts Feel Everest Team's Effort Has Been Delayed | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/nuns-get-big-share-of-2680000-trust.html | NUNS GET BIG SHARE OF $2,680,000 TRUST | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/flight-safety-unit-names-air-transport-manager.html | Flight Safety Unit Names Air Transport Manager | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/named-executive-director-of-social-hygiene-group.html | Named Executive Director Of Social Hygiene Group | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/head-of-pacific-gas-joins-board-of-chemical-bank.html | Head of Pacific Gas Joins Board of Chemical Bank | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/accused-army-wife-held-sane.html | Accused Army Wife Held Sane | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/mrs-john-s-hoyt.html | MRS. JOHN S. HOYT | True | Special .o 'L,.I NgW NOR Tgs. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/elected-board-chairman-of-hydropress-concern.html | Elected Board Chairman Of Hydropress Concern | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/mild-1953-setback-forecast-by-poll-this-will-occur-in-second-half.html | MILD 1953 SETBACK FORECAST BY POLL; This Will Occur in Second Half, 137 Economists Predict -- General Business Stable | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/railroad-hearing-adjourned.html | Railroad Hearing Adjourned | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/99482-for-91day-bills-treasury-says-dec-4-tenders-are-on-2049-a.html | 99.482 FOR 91-DAY BILLS; Treasury Says Dec. 4 Tenders Are on 2.049% a Year Basis | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/waterfield-will-retire-quarterback-of-rams-says-this-is-his-last.html | WATERFIELD WILL RETIRE; Quarterback of Rams Says This Is His Last Season | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/armed-man-walks-into-raid-by-police-he-tries-holdup-in-store-just.html | ARMED MAN WALKS INTO RAID BY POLICE; He Tries Hold-Up in Store Just as 9 Are Being Arrested in Rear on Policy Charges | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/reds-hang-three-spies-tass-reports-korea-executions-for-lighting.html | REDS HANG THREE 'SPIES; Tass Reports Korea Executions for Lighting Bomb Targets | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/sales-here-fell-by-9-last-month-department-stores-announce-decrease.html | SALES HERE FELL BY 9% LAST MONTH; Department Stores Announce Decrease From Year Ago -- October Saw 3% Rise | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/eden-reassures-british-on-eisenhower-policies.html | Eden Reassures British On Eisenhower Policies | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/u-n-group-advances-budget.html | U. N. Group Advances Budget | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/stresses-business-climate.html | Stresses 'Business Climate' | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/argentina-hails-large-wheat-crop-however-nation-has-priced-its.html | ARGENTINA HAILS LARGE WHEAT CROP; However, Nation Has Priced Its Grain Out of Market Under Exchange Rate ARGENTINA HAILS LARGE WHEAT CROP | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/2d-walkout-marks-pier-inquiry-dispute-2d-strike-marks-dispute-on.html | 2d Walkout Marks Pier Inquiry Dispute; 2D STRIKE MARKS DISPUTE ON PIERS | True | By George Cable Wright | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/alleghany-stock-exchanged.html | Alleghany Stock Exchanged | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/gen-eisenhowers-cabinet.html | Gen. Eisenhower's Cabinet | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/dr-grayson-kirks-mission.html | DR. GRAYSON KIRK'S MISSION | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/bonn-cuts-arms-budget-figures-for-next-fiscal-year-are-below.html | BONN CUTS ARMS BUDGET; Figures for Next Fiscal Year Are Below Present Spending | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/confidence-holds-in-stock-market-but-switching-resulting-from-tax-t.html | CONFIDENCE HOLDS IN STOCK MARKET; But Switching Resulting From Tax Transactions Brings a Confused Aspect INDEX EASES 0.07 ON DAY 520 Issues Advance as 483 Dip in Widest Trading in Three Weeks -- A. T. & T. Soars CONFIDENCE HOLDS IN STOCK MARKET | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/available-republicans-outstrip-available-jobs.html | Available Republicans Outstrip Available Jobs | True | By the United Press. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/59-at-u-n-dropped-after-job-survey-lie-acts-on-recommendations-of.html | 59 AT U. N. DROPPED AFTER JOB SURVEY; Lie Acts on Recommendations of Committee Set Up to Study Professional Qualifications | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/la-starza-rallies-to-outpoint-jones-captures-verdict-after-being.html | LA STARZA RALLIES TO OUTPOINT JONES; Captures Verdict After Being Floored in Second Round of Eastern Parkway Bout | True | By James P. Dawson | 1980-09-29 | RE0000069598 | B00000388741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/wastage-of-power-found-in-europe-potential-hydroelectric-energy.html | WASTAGE OF POWER FOUND IN EUROPE; Potential Hydroelectric Energy Runs Off Into Sea, Survey by U. N. Agency Reports | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/yule-tree-set-up-in-rockefeller-center.html | Yule Tree Set Up in Rockefeller Center | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/foe-again-charges-raid-on-prisoners-reds-report-three-wounded-in.html | FOE AGAIN CHARGES RAID ON PRISONERS; Reds Report Three Wounded in Bombing of a Stockade in Northwest Korea ACTION ON FRONT IS LIGHT Chinese Squad Beaten Back by Artillery in Night Attack Against 'Sniper Ridge' | True | By Lindesay Parrottspecial To the New York Times. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/edmund-shaw-sr.html | EDMUND SHAW SR. | True | Special to THE NL'W Yom Tnzs. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/screen-actors-set-talks-on-tv-strike-guild-agrees-to-open-contract.html | SCREEN ACTORS SET TALKS ON TV STRIKE; Guild Agrees to Open Contract Negotiations With 2 Makers of Filmed Commercials | True | By Thomas M. Pryorspecial To the New York Times. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/full-detail-urged-on-election-funds-representative-brown-would-end.html | FULL DETAIL URGED ON ELECTION FUNDS; Representative Brown Would End All Limits on Costs, Substituting Disclosure | True | By Clayton Knowlesspecial To the New York Times. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/states-vote-pact-for-missouri-basin-ten-governors-approve-plan-to.html | STATES VOTE PACT FOR MISSOURI BASIN; Ten Governors Approve Plan to Share Valley Projects With Federal Agencies | True | By William M. Blairspecial To the New York Times. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/queens-rent-office-is-robbed-of-10000.html | QUEENS RENT OFFICE IS ROBBED OF $10,000 | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/coalsteel-meeting-bars-french-saar-bid.html | COAL-STEEL MEETING BARS FRENCH SAAR BID | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/despirito-rides-one-winner-in-8-chances-at-bowie-for-364-total-ace.html | DeSpirito Rides One Winner in 8 Chances at Bowie for 364 Total; ACE JOCKEY FIRST WITH DIXIE VIXEN DeSpirito Guides 13-10 Shot in Debut at Bowie, Lifts Score 24 Under Record UNSEATED IN THE OPENER Unhurt, He Remounts to Finish 4th -- Bid in Feature Fails as Skoal Wins at 13-1 | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/commodity-prices-rise-index-on-saturday-up-to-912-from-911-on.html | COMMODITY PRICES RISE; Index on Saturday Up to 91.2 From 91.1 on Friday | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/architectural-unit-has-design-exhibit.html | ARCHITECTURAL UNIT HAS DESIGN EXHIBIT | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/academy-for-change-in-2-mcarran-acts.html | ACADEMY FOR CHANGE IN 2 M'CARRAN ACTS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/labor-body-scores-prague-red-trials-confederation-board-sees-move.html | LABOR BODY SCORES PRAGUE RED TRIALS; Confederation Board Sees Move by Stalin to 'Stir Passions of Elements in Arab World' | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/myron-c-avery.html | MYRON C. AVERY | True | Spec[a' to'rr Nv YORK TI--. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/thomas-boyd.html | THOMAS BOYD | True | | 1980-09-29 | RE0000069598 | B00000388741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/major-league-clubs-draft-only-11-players-at-total-expenditure-of.html | Major League Clubs Draft Only 11 players at Total Expenditure of $120,000; 3 PITCHERS CHOSEN FOR PIRATES' TEAM Pittsburgh Claims Face of Ft. Worth, Hall of Seattle and Hetki of Toronto SMALLEST DRAFT SINCE '45 Eight Clubs Take One Player Apiece -- Yankees Appoint Craft Kansas City Pilot | True | By John Drebingerspecial To the New York Times. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/suburban-unit-opens-arnold-constable-manhasset-is-launched-with.html | SUBURBAN UNIT OPENS; Arnold Constable Manhasset Is Launched With Official Fete | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/michael-mahony-67-music-lithographer.html | MICHAEL MAHONY, 67, MUSIC LITHOGRAPHER | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/delaware-bridge-at-trenton-opens-6250000-toll-span-connects-with.html | DELAWARE BRIDGE AT TRENTON OPENS; $6,250,000 Toll Span Connects With Morrisville, Pa. -- Eventual Yield Put at $1,000,000 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/koreans-may-join-british-unit.html | Koreans May Join British Unit | | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/genovese-link-denied-poletti-says-he-did-not-have-gangster-as.html | GENOVESE LINK DENIED; Poletti Says He Did Not Have Gangster as Interpreter | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/harrison-defeats-bascom.html | Harrison Defeats Bascom | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/artists-work-shown-creations-in-media-of-design-is-currently-on.html | ARTISTS' WORK SHOWN; Creations in Media of Design Is Currently on View | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/surprised-admiral-gets-a-medal-from-truman.html | Surprised Admiral Gets A Medal From Truman | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/n-y-4th-major-city-in-u-s-in-car-deaths.html | N. Y. 4TH MAJOR CITY IN U. S. IN CAR DEATHS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/traffic-accidents-rise-increase-of-89-in-week-in-the-city-is.html | TRAFFIC ACCIDENTS RISE; Increase of 89 in Week in the City Is Reported | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/charles-gargano.html | CHARLES GARGANO | True | Special to Ta lv Yo T[MZS. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/bond-reoffering-slated.html | Bond Reoffering Slated | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/telegraph-contract-set-western-union-agrees-to-work-week-of-40.html | TELEGRAPH CONTRACT SET; Western Union Agrees to Work Week of 40 Hours | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/small-dip-occurs-in-primarily-prices-average-eases-02-in-week-ended.html | SMALL DIP OCCURS IN PRIMARILY PRICES; Average Eases 0.2% in Week Ended on Nov. 25 to 110.1 of '47-'49 Basic Figure | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/soviet-threat-to-japan-cited.html | Soviet Threat to Japan Cited | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/nicholas-mihas.html | NICHOLAS MIHAS | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/cleared-in-wiretap-case.html | Cleared in Wiretap Case | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/cairo-frees-22-notables-former-premier-and-farouks-exaide-released.html | CAIRO FREES 22 NOTABLES; Former Premier and Farouk's Ex-Aide Released by Army | True | | 1980-09-29 | RE0000069598 | B00000388741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/heller-borrows-1500000.html | Heller Borrows $1,500,000 | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/pennsylvania-contends-l-i-road-can-be-selfsupporting-if-helped.html | Pennsylvania Contends L. I. Road Can Be Self-Supporting -- If Helped; Higher Fares and Tax Relief Will Permit of Continued Private Operation, Franklin Holds, Opposing Public Ownership | True | By Peter Kihssspecial To the New York Times. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/israeli-peace-bid-stirs-syrians-ire-ebans-sixpoint-blueprint.html | ISRAELI PEACE BID STIRS SYRIAN'S IRE; Eban's Six-Point 'Blueprint' Rejected in U. N. With Charge That It Masks Aggression | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/russian-art-display-to-help-mission-unit.html | RUSSIAN ART DISPLAY TO HELP MISSION UNIT | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/mich-state-ga-tech-notre-dame-rated-1-2-3-by-coaches-writers.html | Mich. State, Ga. Tech, Notre Dame Rated 1, 2, 3 by Coaches, Writers | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/gen-crittenberger-leaves.html | GEN. CRITTENBERGER LEAVES | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/1500-experts-vie-for-honors-at-bridge-contract-title-at-stake-in.html | 1,500 Experts Vie for Honors at Bridge; Contract Title at Stake in Miami Tourney | True | By George Rapeespecial To the New York Times. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/william-a-donelly.html | WILLIAM A. DON!ELLY | True | Special to N,v York Yr:E.. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/durkin-supported-stevenson-in-race-he-is-first-atl-official-ever-to.html | DURKIN SUPPORTED STEVENSON IN RACE; He Is First A.F.L. Official Ever to Be Named to Post of Secretary of Labor | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/mrs-b-b-williams-i.html | MRS. B. B. WILLIAMS I | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/milqtyre-preaches-at-gatsqey-nirbs-cardinal-designate-delivers.html | M'IlqTYRE PREACHES AT GAtXqEY nl'rBs; Cardinal- Designate Delivers Sermon at St, Patrick's for Official of Archdiocese | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/hookon-trailers-urged-for-planes-would-speed-up-air-freight-says.html | HOOK-ON TRAILERS URGED FOR PLANES; Would Speed Up Air Freight, Says Australian, Recalling Rise of Motor Trucking | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/shoe-buying-lags-behind-production-rising-inventories-confront.html | SHOE BUYING LAGS BEHIND PRODUCTION; Rising Inventories Confront Industry With Prospect of Slowdown in Spring | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/william-j-foley.html | WILLIAM J. FOLEY | True | __Special to THu lq.v Yomc TLs. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/t-h-hollingsworth.html | T. H. HOLLINGSWORTH | True | Special to THE NEW YO.K TIMF. S. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/i-henry-e-greenwood-sr-.html | I HENRY E. GREENWOOD SR. ] | True | I Special to Ngw Yom s, | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/house-unit-to-sift-militarys-buying-bonner-of-watchdog-group-seeks.html | HOUSE UNIT TO SIFT MILITARY'S BUYING; Bonner of 'Watchdog' Group Seeks Supply System Data -- Inquiry Starts Tomorrow | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/price-ceilings-end-for-mens-apparel-but-disalle-starting-survey-as.html | PRICE CEILINGS END FOR MEN'S APPAREL; But DiSalle, Starting Survey as Putnam Adviser, Opposes Abandoning All Controls | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/trial-of-mme-pauker-implied.html | Trial of Mme. Pauker Implied | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/abbeydoernberg.html | Abbey Doernberg | True | Special to NEW YO; Trlr.s. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/installed-at-columbia-dr-john-krumm-takes-over-as-universitys.html | INSTALLED AT COLUMBIA; Dr. John Krumm Takes Over as University's Chaplain | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/kiesel-hofstra-star.html | Kiesel Hofstra Star | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/trust-company-raises-dividend.html | Trust Company Raises Dividend | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/papagos-plans-turkish-visit.html | Papagos Plans Turkish Visit | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/israel-protests-to-u-s-charges-jet-planes-flew-over-her-area-of.html | ISRAEL PROTESTS TO U. S.; Charges Jet Planes Flew Over Her Area of Jerusalem | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/flights-into-canada-by-u-s-jets-backed.html | FLIGHTS INTO CANADA BY U. S. JETS BACKED | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/american-locomotive-names-new-president.html | American Locomotive Names New President | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/c-i-o-asks-truman-to-drop-pay-curbs-weakening-of-price-controls-is.html | C. I. O. ASKS TRUMAN TO DROP PAY CURBS; Weakening of Price Controls Is Stressed -- Tobin Calls for Merger With the A. F. L. | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/news-of-food-traveler-back-from-provinces-of-u-s-gives-impressions.html | News of Food; Traveler Back From Provinces of U. S. Gives Impressions of Meals and Wines | True | By Jane Nickerson | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/musicians-guild-opens-7th-season-town-hall-program-includes.html | MUSICIANS' GUILD OPENS 7TH SEASON; Town Hall Program Includes Beethoven Serenade, Debussy Quartet, Villa-Lobos Piece | True | By Howard Taubman | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/navy-cuts-plane-output-3-types-reduced-13-to-33-new-craft-to.html | NAVY CUTS PLANE OUTPUT; 3 Types Reduced 13 to 33% -- New Craft to Replace Them | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/diplomat-found-dead-victim-of-hanging-on-ship-called-czech-or.html | DIPLOMAT' FOUND DEAD; Victim of Hanging on Ship Called Czech or Polish National | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/bank-of-montreal-names-president-g-r-ball-general-manager-is.html | BANK OF MONTREAL NAMES PRESIDENT; G. R. Ball, General Manager, Is Elevated, Gardner Takes Chairmanship of Board | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/crump-replaces-drouin.html | Crump Replaces Drouin | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/art-show-at-hospital-columbiapresbyterian-displays-works-of-50.html | ART SHOW AT HOSPITAL; Columbia-Presbyterian Displays Works of 50 Staff Members | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/costa-rica-holds-mystery-b17.html | Costa Rica Holds Mystery B-17 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/court-hears-plea-to-spare-defense-technical-arguments-before-medina.html | COURT HEARS PLEA TO SPARE DEFENSE; Technical Arguments Before Medina Deal With Motions in Bankers' Trust Suit | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/turf-dinner-on-thursday-gov-mckeldin-of-maryland-will-be-among.html | TURF DINNER ON THURSDAY; Gov. McKeldin of Maryland Will Be Among Speakers Here | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/vittorio-emanuele-orlando.html | VITTORIO EMANUELE ORLANDO | True | | 1980-09-29 | RE0000069598 | B00000388741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/debacle-in-hungary.html | DEBACLE IN HUNGARY | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/bronx-boy-is-now-a-girl-danish-treatments-change-sex-of-former-army.html | BRONX 'BOY' IS NOW A GIRL; Danish Treatments Change Sex of Former Army Clerk | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/stevenson-capital-visit-governor-to-confer-at-white-house-on-party.html | STEVENSON CAPITAL VISIT; Governor to Confer at White House on Party Position | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/semitrailer-order-awarded.html | Semi-Trailer Order Awarded | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/wood-field-and-stream-legal-antlers-pose-problem-for-hunters-in.html | Wood, Field and Stream; Legal Antlers Pose Problem for Hunters in Season Opening at Split Rock | True | By Raymond R. Campspecial To the New York Times. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/mrs-eisenhower-drops-in.html | MRS. EISENHOWER DROPS IN | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/cornell-elects-george-captain.html | Cornell Elects George Captain | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/adelphi-beats-yeshiva.html | Adelphi Beats Yeshiva | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/of-local-origin.html | Of Local Origin | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/st-andrews-day-marked-1200-gather-at-dinner-here-for-traditional.html | ST. ANDREWS DAY MARKED; 1,200 Gather at Dinner Here for Traditional Scottish Festival | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/subversives-in-the-u-n.html | SUBVERSIVES IN THE U. N. | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/nassau-budget-is-41945874.html | Nassau Budget Is $41,945,874 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/goa-rite-honoring-st-francis-xavier-portuguese-prelate-in-colony-in.html | GOA RITE HONORING ST. FRANCIS XAVIER; Portuguese Prelate in Colony in India for Final Display of Body of 'Apostle of East' | True | By Robert TrumbullSpecial To the New York Times. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/psychiatric-aid-directory-due.html | Psychiatric Aid Directory Due | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/educator-discusses-near-east-hostility.html | EDUCATOR DISCUSSES NEAR EAST HOSTILITY | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/henning-borgstedt.html | HENNING BORGSTEDT | True | Special to THE NEW YORK TIMES | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/purchased-by-museum-of-art.html | Purchased by Museum of Art | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/close-watch-set-on-european-pool-president-of-industrial-union.html | CLOSE WATCH' SET ON EUROPEAN POOL; President of Industrial Union, Outgrowth of Schuman Plan, Cites Need to Avoid Error CLOSE WATCH' SET ON EUROPEAN POOL | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/sailors-body-sought-in-canal.html | Sailor's Body Sought in Canal | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/censor-cloaks-venezuelan-vote-junta-was-losing-in-first-returns.html | Censor Cloaks Venezuelan Vote; Junta Was Losing in First Returns; CENSORSHIP CLOAKS VENEZUELAN VOTE | True | By Milton Bracker | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/lcboocheveies-red-cross-officiai-director-of-public-relations-had.html | L.C.BOOCHEVEIES .RED CROSS OFFICIAL; Director of Public Relations Had Served' With Cornell University for 15 Years | True | Specta'l to IEw Yo [., | 1980-09-29 | RE0000069598 | B00000388741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/trieste-vital-to-west-an-integrated-plan-for-its-defense-in-case-of.html | Trieste Vital to West; An Integrated Plan for Its Defense in Case of War Is Being Worked Out | True | By Hanson W. Baldwinspecial To the New York Times. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/picture-ban-move-fought-ohio-photographers-organize-against-plan.html | PICTURE BAN MOVE FOUGHT; Ohio Photographers Organize Against Plan for Courts | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/mosconi-beats-caras-twice.html | Mosconi Beats Caras Twice | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/londonlisbon-trading-set.html | London-Lisbon Trading Set | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/jacob-g-herman.html | JACOB G. HERMAN | True | Special to Ta N,v Yolh, 'rrr, rns. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/mulloy-golden-victors-tony-vincent-also-advances-in-tennis-at.html | MULLOY, GOLDEN VICTORS; Tony Vincent Also Advances in Tennis at Barranquilla | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/charles-wachtel.html | CHARLES WACHTEL | True | Special to T Nw Yo T[MgS. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/princeton-elects-football-captain.html | Princeton Elects Football Captain | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/pakistan-and-india-reopen-water-talks.html | PAKISTAN AND INDIA REOPEN WATER TALKS | True | Special to THE NEW YORK TIMES | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/rchild-to-mrs-j-r-truesdale-jri.html | rChild to Mrs. J. R. Truesdale Jr.I | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/labor-election-canceled-n-l-r-b-calls-off-voting-by-employes-of.html | LABOR ELECTION CANCELED; N. L. R. B. Calls Off Voting by Employes of Schrafft's | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/many-school-boards-unreported-on-reds.html | MANY SCHOOL BOARDS UNREPORTED ON REDS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/u-s-leads-in-canadian-oil-stock.html | U. S. Leads in Canadian Oil Stock | True | Special to THE NEW YORK TIMES | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/bias-laid-to-2-resorts-jewish-group-accuses-upstate-hotels-which.html | BIAS LAID TO 2 RESORTS; Jewish Group Accuses Upstate Hotels, Which Deny Charges | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/two-are-indicted-in-contract-fraud-u-s-jury-at-dayton-charges-air.html | TWO ARE INDICTED IN CONTRACT FRAUD; U. S. Jury at Dayton Charges Air Force Ex-Buyer Conspired With Kansas City Supplier | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/g-o-p-house-chief-backs-10-tax-cut-reed-next-head-of-ways-and-means.html | G. O. P. HOUSE CHIEF BACKS 10% TAX CUT; Reed, Next Head of Ways and Means Group, Calls for 5% Slash in 1953 and 1954 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/newark-planetarium-dedicated-at-museum.html | NEWARK PLANETARIUM DEDICATED AT MUSEUM | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/peron-adds-curbs-against-opposition-new-5year-plan-presented-to.html | PERON ADDS CURBS AGAINST OPPOSITION; New 5-Year Plan Presented to Congress Bars Any Group Resisting His Course | True | By Edward A. Morrowspecial To the New York Times. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/i-mrs-john-a-donahue-.html | I 'MRS. JOHN A. DONAHUE [ | True | I Special to THS NEW YOP. K t'[S. | 1980-09-29 | RE0000069598 | B00000388741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/tebbetts-new-manager-former-catching-star-to-direct-indianapolis.html | TEBBETTS NEW MANAGER; Former Catching Star to Direct Indianapolis Club Afield | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/sales-up-net-dips-for-store-group-federated-department-chain-has.html | SALES UP, NET DIPS FOR STORE GROUP; Federated Department Chain Has Lower Earnings for 52 and 13 Weeks This Year STOCK DIVIDEND NOTED Reports of Operations Issued by Other Business Concerns With Comparative Figures EARNINGS REPORTS OF CORPORATIONS | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/anticatholic-drive-begun-in-indochina.html | ANTI-CATHOLIC DRIVE BEGUN IN INDO-CHINA | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/mrs-truman-shows-next-tenant-the-54room-home-mrs-eisenhower-tours.html | Mrs. Truman Shows Next Tenant the 54-Room Home; MRS. EISENHOWER TOURS NEW HOME | True | By Bess Furmanspecial To the New York Times. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/coordinator-is-named-for-mooresville-mills.html | Coordinator Is Named For Mooresville Mills | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/first-night-at-the-theatre-jeanlouis-barrault-is-starred-in-gides.html | FIRST NIGHT AT THE THEATRE; Jean-Louis Barrault Is starred in Gide's Version of 'Hamlet' at the Ziegfeld Theatre | True | By Herbert L. Matthews | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/united-nations.html | United Nations | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/weeks-won-repute-as-a-fund-raiser-broke-with-taft-over-support-of.html | WEEKS WON REPUTE AS A FUND RAISER; Broke With Taft Over Support of Eisenhower -- Succeeded Lodge in Senate in '44 | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/in-the-nation-there-ought-to-be-a-law-but-saying-what.html | In The Nation; " There Ought to Be a Law," but Saying What? | True | By Arthur Krock | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/miss-vida-milholland.html | MISS VIDA MILHOLLAND | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/legislator-urges-stay-for-2-spies-velde-of-illinois-contends-the.html | LEGISLATOR URGES STAY FOR 2 SPIES; Velde of Illinois Contends the Rosenbergs Could Give U. S. Data on Soviet Espionage | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/bias-survey-is-set-on-church-writing-yale-divinity-school-to-scan.html | BIAS SURVEY IS SET ON CHURCH WRITING; Yale Divinity School to Scan Protestant Literature Under Jewish Committee Grant | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/fashions-glitter-glamour-highlight-yule-gifts-jewelry-purses-belts.html | Fashions: Glitter, Glamour Highlight Yule Gifts; Jewelry, Purses, Belts and Scarves Sparkle With Cheery Color | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/distribution-need-cited-efficiency-to-match-production-is-called-a.html | DISTRIBUTION NEED CITED; Efficiency to Match Production Is Called a Necessity | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/slenczynski-offers-program-for-piano.html | SLENCZYNSKI OFFERS PROGRAM FOR PIANO | True | R. P. | 1980-09-29 | RE0000069598 | B00000388741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/2-big-c-i-o-unions-swing-to-reuther-assuring-election-rubber-and.html | 2 BIG C. I. O. UNIONS SWING TO REUTHER, ASSURING ELECTION; Rubber and Oil Workers Back Auto Leader as President -- Haywood Stays in Fight VOTING WILL BE THURSDAY Officials at Convention Hope to Heal Breach Through a Top Policy Committee C. I. O. SET TO PICK REUTHER AS CHIEF | True | By A. H. Raskinspecial To the New York Times. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/tv-newscasts-criticized-station-official-asserts-stress-is-on.html | TV NEWSCASTS CRITICIZED; Station Official Asserts Stress Is on Pictures to Be Shown | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/mayors-transit-proposal-plan-to-meet-deficit-is-opposed-as-subject.html | Mayor's Transit Proposal; Plan to Meet Deficit Is Opposed as Subject to Political Influences | True | ROBERT N. TULLER | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/mrs-william-talbert.html | MRS. WILLIAM TALBERT | True | Special to NEw No TLF _. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/soviet-buys-finnish-ships.html | Soviet Buys Finnish Ships | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/davison-chemical-is-offering-rights-alex-brown-sons-heads-group.html | DAVISON CHEMICAL IS OFFERING RIGHTS; Alex Brown & Sons Heads Group Underwriting Deal -- Union Bag in Like Transaction | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/hawaii-pier-strikers-face-new-work-writ.html | HAWAII PIER STRIKERS FACE NEW WORK WRIT | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/old-and-new-blended-in-6room-exhibition.html | OLD AND NEW BLENDED IN 6-ROOM EXHIBITION | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/tokyo-answers-peiping-offer.html | Tokyo Answers Peiping Offer | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/philharmonic-arranges-school-concerts-series-of-4-to-open-in.html | Philharmonic Arranges School Concerts; Series of 4 to Open in Brooklyn Dec. 10 | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/attitude-toward-arabs-queried.html | Attitude Toward Arabs Queried | True | T. ROBERT BASSETT | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/aircraft-handling-shifted.html | Aircraft Handling Shifted | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/rites-for-minor-held-1000-attend-services-here-for-communist-party.html | RITES FOR MINOR HELD; 1,000 Attend Services Here for Communist Party Leader | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/american-is-acting-head-of-u-n-education-body.html | American Is Acting Head Of U. N. Education Body | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/storm-hits-san-francisco-area.html | Storm Hits San Francisco Area | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/feitcle.html | Feit—Cle | True | Special to Tmi NL'W N0 Txzs. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/turnpike-agency-sells-bond-issue-jersey-authority-makes-award-of.html | TURNPIKE AGENCY SELLS BOND ISSUE; Jersey Authority Makes Award of $30,000,000 Securities to Banks, Others | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/the-saar-election.html | THE SAAR ELECTION | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/big-order-for-ohio-valley-corp.html | Big Order for Ohio Valley Corp. | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/dr-ray-c-friesner-dean-at-butler-u-58.html | DR. RAY C. FRIESSNER, DEAN AT BUTLER U., 58 | True | Special to THE NEW YORK TIMES | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/mrs-robert-g-young.html | MRS. ROBERT G. YOUNG | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/benjamin-h-sofge.html | BENJAMIN H. SOFGE | True | | 1980-09-29 | RE0000069598 | B00000388741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/plaque-presented-to-cardinal.html | Plaque Presented to Cardinal | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/a-f-l-man-is-named-labor-secretary-weeks-gets-a-post-cabinet.html | A. F. L. MAN IS NAMED LABOR SECRETARY; WEEKS GETS A POST; CABINET COMPLETE Durkin, Plumbers' Chief and Stevenson Backer, Will Replace Tobin COMMERCE JOB TO WEEKS Committee Is Chosen to Raise $150,000 for Eisenhower's Office Until Jan. 20 Eisenhower Completes His Cabinet | True | By William R. Conklin | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/brinks-witness-alters-stand.html | Brink's Witness Alters Stand | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/cleanup-fixup-slated-for-may-twoweek-drive-by-city-is-to-enlist.html | CLEAN-UP FIX-UP' SLATED FOR MAY; Two-Week Drive by City Is to Enlist Business Men and Civic Organizations | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/accused-city-worker-suspended.html | Accused City Worker Suspended | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/video-line-is-introduced.html | Video Line Is Introduced | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/life-saved-long-distance.html | Life Saved Long Distance | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/industrial-congress-to-see-atomic-plant.html | INDUSTRIAL CONGRESS TO SEE ATOMIC PLANT | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/23-new-policewomen-join-the-department.html | 23 New Policewomen Join the Department | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/retail-store-sales.html | RETAIL STORE SALES | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/clemency-for-rosenbergs-opposed.html | Clemency for Rosenbergs Opposed | True | VICTOR LASKY | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/cambridge-professor-honored.html | Cambridge Professor Honored | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/youth-16-falls-to-death-stephen-w-ordway-plunges-from-penthouse.html | YOUTH, 16, FALLS TO DEATH; Stephen W. Ordway Plunges From Penthouse Window | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/camera-suit-decision-delayed.html | Camera Suit Decision Delayed | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/mrs-horace-f-mitchem.html | MRS. HORACE F. MITCHEM | True | Special to Tin: NLV YO: TnT.S. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/bonds-and-shares-on-london-market-japanese-bonds-move-lower-as.html | BONDS AND SHARES ON LONDON MARKET; Japanese Bonds Move Lower as Result of World Bank Attitude on Loans | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/elena-buried-in-france-royalty-among-mourners-at-the-funeral-of.html | ELENA BURIED IN FRANCE; Royalty Among Mourners at the] Funeral of Italy's Ex-Queen [ | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/van-druten-play-arriving-tonight-ive-got-sixpence-authors.html | VAN DRUTEN PLAY ARRIVING TONIGHT; ' I've Got Sixpence,' Author's Nineteenth Vehicle Since '25, Co-Stars Edmond O'Brien | True | By Louis Calta | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/miss-luessa-wright.html | MISS LUESSA WRIGHT | True | Special to THE NEW YORK TES. | 1980-09-29 | RE0000069598 | B00000388741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/kenny-would-ease-levies-on-industry-jersey-city-mayor-readjusts.html | KENNY WOULD EASE LEVIES ON INDUSTRY; Jersey City Mayor Readjusts Proposed Ordinance, Up for Commission Action Today | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/deportation-of-bride-delayed.html | Deportation of Bride Delayed | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/bristolmyers-files-fair-trade-price-suit.html | BRISTOL-MYERS FILES FAIR TRADE PRICE SUIT | True | Special to THE NEW YORK TIMES | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/dulles-will-seek-bipartisan-policy-on-foreign-affairs-eisenhower.html | DULLES WILL SEEK BIPARTISAN POLICY ON FOREIGN AFFAIRS; Eisenhower Approves Effort to Set Up Working Relation Between 2 Parties' Leaders A COUNCIL IS CONSIDERED Democrats Consulted on Its Creation -- State Department to Have Close Congress Tie DULLES WILL SEEK BIPARTISAN POLICY | True | By James Restonspecial To the New York Times. | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/phillipson-leaving-botany.html | Phillipson Leaving Botany | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-02 | 1952-12-02 | https://www.nytimes.com/1952/12/02/archives/835000-fee-is-tied-to-defense-exaide-inquiry-said-to-show-canadian.html | $835,000 FEE IS TIED TO DEFENSE EX-AIDE; Inquiry Said to Show Canadian Concern Got Griffith to Help Push Contract With U. S. | True | | 1980-09-29 | RE0000069598 | B00000388741 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/exenemy-tells-of-provoos-gifts-former-japanese-army-officer-says.html | EX-ENEMY TELLS OF PROVOO'S GIFTS; Former Japanese Army Officer Says Treason Defendant Sought to Curry Favor | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/dutch-house-votes-yielding-of-power-to-world-bodies.html | Dutch House Votes Yielding Of Power to World Bodies | True | By Daniel Schorrspecial To the New York Times. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/city-seeks-return-in-coal-fraud-loss-mayor-acts-after-grand-jury.html | CITY SEEKS RETURN IN COAL FRAUD LOSS; Mayor Acts After Grand Jury Charges Waste of $500,000 in O'Dwyer Regime | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/bavarian-party-backs-bonn-pacts-adenauer-gains-more-support-on-eve.html | BAVARIAN PARTY BACKS BONN PACTS; Adenauer Gains More Support on Eve of Final Bundestag Debates on Treaty System | True | By Drew Middletonspecial To the New York Times. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/third-anta-forum-tomorrow.html | Third ANTA Forum Tomorrow | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/prosecutors-portraits-hung.html | Prosecutors' Portraits Hung | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/miss-nancy-allen-betrothed.html | Miss Nancy Allen Betrothed | True | Spedta. 1 to Till | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/uranium-ore-sale-on-buying-station-in-black-hills-set-up-for-miners.html | URANIUM ORE SALE ON; Buying Station in Black Hills Set Up for Miners | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/duchess-of-kent-returns-home.html | Duchess of Kent Returns Home | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/uranium-supplies-held-rich-as-coal-scientists-attending-ceremony.html | URANIUM SUPPLIES HELD RICH AS COAL; Scientists Attending Ceremony Marking 10th Year of Atom Age Hear of Exploring Gains | True | By William L. Laurencespecial To the New York Times. | 1980-09-29 | RE0000069596 | B00000388742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/offerings-slated-of-chicago-bonds-issue-of-22600000-will-be-used-in.html | OFFERING SLATED OF CHICAGO BONDS; Issue of $22,600,000 Will Be Used in Financing of Parking Facilities | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/castle-of-pirate-destroyed-by-fire-virgin-islands-landmark-said-to.html | CASTLE OF PIRATE DESTROYED BY FIRE; Virgin Islands Landmark Said to Have Been Lookout of Blackbeard Circa 1700 | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/harvard-names-clasby-halfback-will-captain-1953-team-oneil-gets.html | HARVARD NAMES CLASBY; Halfback Will Captain 1953 Team -- O'Neil Gets Trophy | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/buying-declines-on-grain-market-un-armistice-talks-and-long.html | BUYING DECLINES ON GRAIN MARKET; U.N. Armistice Talks and Long Profit-Taking Combine to Lower Prices | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/reviving-the-theatre.html | REVIVING THE THEATRE | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/pennsylvania-bell-granted-rate-increase-of-21227000-by-state.html | Pennsylvania Bell Granted Rate Increase Of $21,227,000 by State Utility Commission | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/mariles-takes-jumping-scores-in-international-event-at-mexico-city.html | MARILES TAKES JUMPING; Scores in International Event at Mexico City -- O'Shea Next | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/patrolman-is-dropped-monaghan-bars-resignation-of-tierney-in.html | PATROLMAN IS DROPPED; Monaghan Bars Resignation of Tierney in Assault Case | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/mrs-warren-w-bailey.html | MRS. WARREN W. BAILEY | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/midcentury-group-will-shift-duties-its-work-will-be-carried-on-by-2.html | MIDCENTURY GROUP WILL SHIFT DUTIES; Its Work Will Be Carried On by 2 Advisory Councils, It Is Decided at Conference | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/n-y-central-plans-new-issue.html | N. Y. Central Plans New Issue | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/ibanez-opens-parley-of-press-in-santiago.html | IBANEZ OPENS PARLEY OF PRESS IN SANTIAGO | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/revitalized-party-seen-by-mitchell-democratic-chairman-asserts.html | REVITALIZED PARTY SEEN BY MITCHELL; Democratic Chairman Asserts Stevenson Gains Stature -- Wants Link to Congress | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/at-state-rites-todayi.html | AT STATE RITES TODAYI | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/engineers-warned-to-end-air-strike-eastern-lines-gives-them-until-2.html | ENGINEERS WARNED TO END AIR STRIKE; Eastern Lines Gives Them Until 2 P. M. Today to Report or Be Classed as 'Resigned' | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/television-network-covers-babys-birth.html | TELEVISION NETWORK COVERS BABY'S BIRTH | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/mutual-life-names-officers.html | Mutual Life Names Officers | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/army-speeds-discharges-crittenberger-sets-dec-19-date-for-dec-20jan.html | ARMY SPEEDS DISCHARGES; Crittenberger Sets Dec. 19 Date for Dec. 20-Jan. 4 Eligibles | True | | 1980-09-29 | RE0000069596 | B00000388742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/oil-stove-explodes-4-seriously-burned.html | OIL STOVE EXPLODES, 4 SERIOUSLY BURNED | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/tension-in-venezuela.html | TENSION IN VENEZUELA | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/israeli-red-center-set-afire.html | Israeli Red Center Set Afire | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/2-teenagers-get-prison-in-murder-judge-in-brooklyn-calls-for.html | 2 TEEN-AGERS GET PRISON IN MURDER; Judge in Brooklyn Calls for Reappraisal of Methods of Handling Delinquents | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/new-action-taken-on-brazilian-debt-exportimport-bank-to-get-plea.html | NEW ACTION TAKEN ON BRAZILIAN DEBT; Export-Import Bank to Get Plea for Assistance in Settling Backlog | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/elected-to-presidency-by-textile-chemists.html | Elected to Presidency By Textile Chemists | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/heat-waste-cited-in-old-equipment-boiler-maker-at-power-show-sees.html | HEAT WASTE CITED IN OLD EQUIPMENT; Boiler Maker at Power Show Sees 40% of Plants in U. S. in Need of Replacement | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/alexander-p-dunbar.html | ALEXANDER P. DUNBAR | True | peci&' to Nw o Trrzs. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/relief-for-arthritics.html | RELIEF FOR ARTHRITICS | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/neither-snow-nor-rain-horses-run-fans-bet-despite-storm-at-charles.html | NEITHER SNOW, NOR RAIN . . .; Horses Run, Fans Bet Despite Storm at Charles Town | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/savings-of-1000-seen.html | Savings of $1,000 Seen | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/paul-ir-served-a-p-for-50-years-excorrespondent-and-editor-who.html | PAUL IR, SERVED[ A. P. FOR 50 YEARS; Ex-Correspondent and Editor, Who Retired in '47, Dies Long in Washington | True | Special to TH= NEW YoJ | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/calm-talks-urged-on-arabs-israelis-mexican-in-u-n-asks-an-end-to.html | CALM TALKS URGED ON ARABS, ISRAELIS; Mexican in U. N. Asks an End to Counter-Charges and New Approach to Dispute | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/landry-gifford-and-rote-to-pass-for-giants-in-game-with-redskins.html | Landry, Gifford and Rote to Pass For Giants in Game With Redskins | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/low-back-necklines-feature-style-show.html | LOW BACK NECKLINES FEATURE STYLE SHOW | True | V. P. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/vander-meer-a-pilot.html | Vander Meer a Pilot | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/edelman-cue-victor-5039.html | Edelman Cue Victor, 50-39 | True | | 1980-09-39 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/weather-forces-bowie-to-cancel-card-again-and-sends-despirito-to.html | Weather Forces Bowie to Cancel Card Again and Sends DeSpirito to Florida; TRACK IS PLAGUED BY SLIPPERY ROADS Snow, Sleet Force MacPhail to Call Off Bowie Racing, but Strip Is Seen Fit DE SPIRITO OFF TO FLORIDA Apprentice Leaves Maryland Turf to Continue Attempt to Set World Riding Record | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/state-campus-sought-proceedings-slated-for-land-for-harpur-college.html | STATE CAMPUS SOUGHT; Proceedings Slated for Land for Harpur College Site | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/levindennark.html | LevinDennark | True | Special to Tin: NL'W YOP- Tt. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/coronation-dress-rules-are-relaxed-for-peers.html | Coronation Dress Rules Are Relaxed for Peers | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/college-days-ballet-theme.html | College Days' Ballet Theme | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/amity-pleases-papagos-greek-premier-reports-gains-in-talks-with.html | AMITY PLEASES PAPAGOS; Greek Premier Reports Gains in Talks With Yugoslavs | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/fire-deaths-laid-to-panic-hysterical-patient-blocked-door-at-west.html | FIRE DEATHS LAID TO PANIC; Hysterical Patient Blocked Door at West Virginia Hospital | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/sales-of-paris-red-papers-drop.html | Sales of Paris Red Papers Drop | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/official-finds-lag-in-u-s-highway-aid.html | OFFICIAL FINDS LAG IN U. S. HIGHWAY AID | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/18-win-metropolitan-museum-art-prizes-one-jury-conservative-second.html | 18 Win Metropolitan Museum Art Prizes; One Jury Conservative, Second Modernist | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/funari-beats-wilde.html | Funari Beats Wilde | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/democratic-club-elects-charles-jacobsen-publisher-and-manufacturer.html | DEMOCRATIC CLUB ELECTS; Charles Jacobsen, Publisher and Manufacturer, New President | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/sunday-sports-foes-threatened.html | Sunday Sports Foes Threatened | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/maryland-gives-official-vote.html | Maryland Gives Official Vote | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/britain-to-reissue-gas-masks.html | Britain to Reissue Gas Masks | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/i-prelate-dies-in-china-j-i-msgr-lapierre-was-last-freed-apostolic.html | i PRELATE DIES IN CHINA J I; Msgr, Lapierre Was Last Freed Apostolic Vicar in Red Area I | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/tall-fast-but-inexperienced-city-college-quintet-figures-to-trouble.html | Tall, Fast but Inexperienced City College Quintet Figures to Trouble Foes; DOMERSHICK IS KEY TO BEAVERS HOPES City College Captain, Leading Scorer Last Season, Sets Up Plays, Directs Attack GOLD READY FOR SERVICE Senior Will Face Adelphi on Saturday After Being Out With Cut Over Eye | True | By William J. Briordy | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/ye-olde-english-faire-daughters-of-british-empire-set-to-open.html | YE OLDE ENGLISH FAIRE; Daughters of British Empire Set to Open Bazaar Here Today | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/top-aide-replaces-czech-trade-chief.html | TOP AIDE REPLACES CZECH TRADE CHIEF | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/film-company-formed-united-artists-establishes-unit-to-produce.html | FILM COMPANY FORMED; United Artists Establishes Unit to Produce Movies in Italy | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/wolfe-pianist-makes-debut-at-town-hall.html | WOLFE, PIANIST, MAKES DEBUT AT TOWN HALL | True | J. B. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/city-department-praised-retention-of-agency-urged-as-aid-to-new.html | City Department Praised; Retention of Agency Urged as Aid to New York's Industry | True | BLAINE MCLEAN. | 1980-09-29 | RE0000069596 | B00000388742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/no-corruption-found-jersey-grand-jury-discharged-in-atlantic-county.html | NO CORRUPTION FOUND; Jersey Grand Jury Discharged in Atlantic County Inquiry | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/rochester-phone-debt-called.html | Rochester Phone Debt Called | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/shoe-price-rise-is-held-unlikely-retailers-resistance-at-show-rules.html | SHOE PRICE RISE IS HELD UNLIKELY; Retailers' Resistance at Show Rules Out Chance of Increase in Spring SHOE PRICE RISE IS HELD UNLIKELY | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/apartment-staffs-get-pay-increase-10000-elevator-operators-and.html | APARTMENT STAFFS GET PAY INCREASE; 10,000 Elevator Operators and Doormen in Manhattan to Receive $2.30 a Week More | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/unanimous-verdict-earned.html | Unanimous Verdict Earned | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/firms-head-denies-air-force-base-deal.html | FIRM'S HEAD DENIES AIR FORCE BASE DEAL | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/zino-francescatti-in-violin-program-sonatas-by-brahms-and-bach.html | ZINO FRANCESCATTI IN VIOLIN PROGRAM; Sonatas by Brahms and Bach, Ravel Piece Are Included in Carnegie Hall Recital | True | R. P. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/river-poisoned-15000-made-idle.html | River Poisoned, 15,000 Made Idle | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/new-haven-sets-meeting-stockholders-to-act-on-renewal-of-harlem.html | NEW HAVEN SETS MEETING; Stockholders to Act on Renewal of Harlem River Rail Bonds | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/german-reds-report-new-u-s-defection.html | GERMAN REDS REPORT NEW U. S. DEFECTION | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/south-africa-frees-20-defying-race-law.html | SOUTH AFRICA FREES 20 DEFYING RACE LAW | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/new-way-of-selling-held-needed-today.html | NEW WAY OF SELLING HELD NEEDED TODAY | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/tax-scandal-report-due-slated-for-house-soon-new-inquiry-asked.html | TAX SCANDAL REPORT DUE; Slated for House Soon -- New Inquiry Asked, McCarthy Says | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/patriarch-acclaims-stalin.html | Patriarch Acclaims Stalin | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/promoted-by-marine-midland-trust.html | Promoted by Marine Midland Trust | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/dress-of-cardinal-simplified-by-pope-he-directs-the-wearing-of-less.html | DRESS OF CARDINAL SIMPLIFIED BY POPE; He Directs the Wearing of Less Costly Garb to Conform to Spirit of the Times | True | By Arnaldo Cortesispecial To the New York Times. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/mrs-le-roy-t-pease.html | MRS. LE ROY T. PEASE | True | Special to Taz Ngw YORK Tmr. s. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/-family-doctor-of-year-honored-by-colleagues.html | ' Family Doctor of Year' Honored by Colleagues | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/prosecution-staff-grows-two-more-government-lawyers-join-du-pont.html | PROSECUTION STAFF GROWS; Two More Government Lawyers Join du Pont Case | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/appointed-by-union-theological.html | Appointed by Union Theological | True | | 1980-09-29 | RE0000069596 | B00000388742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/clearing-of-spies-for-u-n-laid-to-state-department-by-defiant-u-s.html | CLEARING OF SPIES FOR U. N. LAID TO STATE DEPARTMENT BY DEFIANT U. S. JURY HERE; INTERFERENCE HIT Panel Charges Justice Officials Sought to Suppress Report FURTHER INQUIRY IS URGED Jurors Say Two in Top Posts of World Group Had Soviet Link -- Stiffer Rules Asked JURY HERE ACCUSES STATE DEPARTMENT | True | By Edward Ranzal | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/oklahomas-coach-hits-dual-platoon-wilkinson-here-to-see-vessels-get.html | OKLAHOMA'S COACH HITS DUAL PLATOON; Wilkinson, Here to See Vessels Get Heisman Award, Finds System 'Ruining' Sport | True | By Lincoln A. Werden | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/mosconi-increases-cue-lead.html | Mosconi Increases Cue Lead | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/high-expenditure-is-cited-by-socony-companys-outlay-since-1934-has.html | HIGH EXPENDITURE IS CITED BY SOCONY; Company's Outlay Since 1934 Has Been $2,000,000,000, President Tells Analysts | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/n1rginians-plan-fete-i-the-l-c-shepherds-jr-to-bei-guests-of-honor.html | N1RGINIANS PLAN FETE I The L.; C. Shepherds Jr. to Bel Guests of Honor Friday I | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/polish-reds-rule-diocese-patriotic-priest-put-in-charge-at-katowice.html | POLISH REDS RULE DIOCESE; ' Patriotic Priest' Put in Charge at Katowice -- 3 Bishops Missing | True | By Religious News Service. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/rhee-favors-push-to-the-yalu-river-says-south-korea-cant-stand.html | RHEE FAVORS PUSH TO THE YALU RIVER; Says South Korea Can't Stand Another Year of Deadlock -- Pledges Reunited Nation | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/hooker-electrochemical-names-chief-of-research.html | Hooker Electrochemical Names Chief of Research | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/air-pilots-end-dispute-behncke-gets-7500-pension-union-legal.html | AIR PILOTS END DISPUTE; Behncke Gets $7,500 Pension -- Union Legal Actions Dropped | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/british-tribal-ban-stirs-small-lands-8-in-u-n-protest-tanganyika.html | BRITISH TRIBAL BAN STIRS SMALL LANDS; 8 in U. N. Protest Tanganyika Eviction and Press Motion Demanding Restitution | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/cobalt-fee-deal-killed-in-canada-executive-says-mines-ousted-two.html | COBALT FEE DEAL KILLED IN CANADA; Executive Says Mines Ousted Two for Paying $215,000 to Griffith and Associate | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/philadelphia-bar-group-honors-former-senator.html | Philadelphia Bar Group Honors Former Senator | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/daniel-finn-pays-130-on-5-traffic-tickets.html | DANIEL FINN PAYS $130 ON 5 TRAFFIC TICKETS | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/showdown-with-soviet-seen.html | Showdown' With Soviet Seen | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/ballet-repeats-metamorphoses.html | Ballet Repeats 'Metamorphoses' | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/5-million-estate-tax-set-federal-liability-figured-on-net-of-10.html | 5 MILLION ESTATE TAX SET; Federal Liability Figured on Net of 10 Million of A. A. Kent | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/2-honored-as-bias-foes-heald-and-florsheim-are-cited-at-brotherhood.html | 2 HONORED AS BIAS FOES; Heald and Florsheim Are Cited at Brotherhood Dinner | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/mental-health-of-children-school-project-for-easing-emotional.html | Mental Health of Children; School Project for Easing Emotional Tensions Is Described | True | GEORGE S. STEVENSON, | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/triple-tens-back-at-garden-dec-26-three-main-events-return-in.html | TRIPLE TENS BACK AT GARDEN DEC. 26; Three Main Events Return in Effort to Bolster Crowds at I. B. C. Fights | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/utility-offering-rights.html | Utility Offering Rights | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/un-aide-wont-say-if-he-was-gi-red-denies-he-is-communist-now-but.html | U.N. AIDE WON'T SAY IF HE WAS G.I. RED; Denies He Is Communist Now, but Balks at Senate Inquiry About Status 2 Days Ago | True | By Charles Grutzner | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/junta-head-takes-venezuela-power-in-voting-sequel-army-names-perez.html | JUNTA HEAD TAKES VENEZUELA POWER IN VOTING SEQUEL; Army Names Perez Jimenez Provisional President -- He Keeps Most of Cabinet ELECTION MARGIN CLAIMED Supreme Council Gives Partial Count, Reversing Trend of First Ballot Report JUNTA HEAD TAKES VENEZUELA POWER | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/stock-exchange-quota-set.html | Stock Exchange Quota Set | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/kirk-off-to-visit-6-european-cities-will-discuss-with-university-of.html | KIRK OFF TO VISIT 6 EUROPEAN CITIES; Will Discuss With University Officials Methods of Joining Columbia Bicentennial | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/sports-of-the-times-first-of-the-clowns.html | Sports of The Times; First of the Clowns | True | By Arthur Daley | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/israeli-denies-jordan-charge.html | Israeli Denies Jordan Charge | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/french-beat-back-assault-on-nasan-planes-and-artillery-take-high.html | FRENCH BEAT BACK ASSAULT ON NASAN; Planes and Artillery Take High Toll of Vietminh in 3-Day Battle for Thai Redoubt | True | By Tillman Durdinspecial To the New York Times. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/p-s-c-assails-court-over-richmond-road.html | P. S. C. ASSAILS COURT OVER RICHMOND ROAD | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/robert-earle-may.html | ROBERT EARLE. MAY | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/howard-football-coach-dropped.html | Howard Football Coach Dropped | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/prices-are-easier-in-cotton-futures-trading-opens-4-to-15-points.html | PRICES ARE EASIER IN COTTON FUTURES; Trading Opens 4 to 15 Points Above Monday, Ends Day 12 to 33 Points Lower | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/krause-of-notre-dame-defends-elevens-shift.html | Krause of Notre Dame Defends Eleven's Shift | True | By the United Press. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/harvard-eases-rule-on-visits.html | Harvard Eases Rule on Visits | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/ship-workers-to-give-blood.html | Ship Workers to Give Blood | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/phyllis-proctor.html | PHYLLIS PROCTOR | True | | 1980-09-29 | RE0000069596 | B00000388742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/hawaii-dock-tieup-ended-by-injunction.html | HAWAII DOCK TIE-UP ENDED BY INJUNCTION | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/miss-porter-to-beweo-columbia-laboratory-technician-engaged-to-eli.html | MISS PORTER TO; BEWEO Columbia Laboratory Technician Engaged to Eli C, Diamond | True | Special to Nw YORK Tzr. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/jockey-glisson-injured-fractures-collarbone-in-spill-during.html | JOCKEY GLISSON INJURED; Fractures Collarbone in Spill During Tanforan Feature | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/of-local-origin.html | Of Local Origin | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/deportation-plea-denied-immigration-unit-bars-appeal-of-dr-tsien.html | DEPORTATION PLEA DENIED; Immigration Unit Bars Appeal of Dr. Tsien, Rocket Expert | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/donations-of-blood-show-decline-in-city.html | DONATIONS OF BLOOD SHOW DECLINE IN CITY | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/crane-wins-leads-irish.html | Crane Wins, Leads Irish | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/stateless-deportee-in-quebec.html | Stateless Deportee in Quebec | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/92-of-those-eligible-voted-in-new-jersey.html | 92% OF THOSE ELIGIBLE VOTED IN NEW JERSEY | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/yule-pottery-varies-at-greenwich-house.html | YULE POTTERY VARIES AT GREENWICH HOUSE | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/the-revolving-door.html | THE REVOLVING DOOR | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/balance-restored-to-stock-market-slackening-of-recent-activity.html | BALANCE RESTORED TO STOCK MARKET; Slackening of Recent Activity Tempers a Fresh Increase in Average of 0.33 Point VOLUME LOWEST IN WEEKS Of 1,183 Issues Traded in Day 497 Show Gains, 414 Drop and 272 End Unchanged | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/governor-general-installed.html | Governor General Installed | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/christmas-bazaar-opens-tomorrow-fete-of-holy-trinity-church-is.html | CHRISTMAS BAZAAR OPENS TOMORROW; Fete of Holy Trinity Church Is Under the Direction of Mrs. Livingston Cromwell | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/radio-patent-suit-is-lost-by-estate-claims-court-reverses-itself-in.html | RADIO PATENT SUIT IS LOST BY ESTATE; Claims Court Reverses Itself in Action Brought by Late Prof. Crook Against U. S. | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/knicks-five-wins-in-overtime-8982-braun-high-scorer-against.html | KNICKS' FIVE WINS IN OVERTIME, 89-82; Braun High Scorer Against Warriors as New Yorkers Gain Undisputed Lead | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/confidence-votes-sought-by-pinay-french-premier-to-risk-his-cabinet.html | CONFIDENCE VOTES SOUGHT BY PINAY; French Premier to Risk His Cabinet Twice on Finances -- Suffers a Minor Defeat | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/traffic-safety-plan-backed.html | Traffic Safety Plan Backed | True | | 1980-09-29 | RE0000069596 | B00000388742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/schuman-to-seek-new-saar-parley-hopes-to-get-bonns-approval-of.html | SCHUMAN TO SEEK NEW SAAR PARLEY; Hopes to Get Bonn's Approval of 'Europeanization' Plan to Ease Tense Relations GERMANS SET CONDITION Ready to Reopen Negotiations if Present Economic Links to France Are Abolished | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/hubert-henry-higgins.html | HUBERT HENRY HIGGINS | True | Special to THZ Ngw YOP.. 'llzs. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/humphrey-for-harmony.html | Humphrey for Harmony | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/columbia-committee-opens-sale.html | Columbia Committee Opens Sale | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/senator-indignant-says-a-f-l-man-named-as-labor-secretary-is-a.html | SENATOR INDIGNANT; Says A. F. L. Man Named as Labor Secretary Is 'a Truman Partisan' SEES 'A UNION AFFRONT' Declares Selection Ignores 'Eisenhower Democrats' in the North and the South CHOICE OF DURKIN ASSAILED BY TAFT | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/13-get-building-awards.html | 13 Get Building Awards | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/tiny-sisters-call-on-truman.html | Tiny Sisters Call on Truman | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/rail-merger-approved.html | Rail Merger Approved | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/brig-frederick-hammond.html | BRIG. FREDERICK HAMMOND | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/minor-league-clubs-draft-55-men-for-183500-at-phoenix-meeting.html | Minor League Clubs Draft 55 Men For $183,500 at Phoenix Meeting Selection of Players Lags Behind Pace of Last Year When 68 Were Chosen -- Gleeson Retained as Binghamton Manager | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/72500-aids-heart-group-18by48inch-draft-is-presented-as-proceeds-of.html | $72,500 AIDS HEART GROUP; 18-by-48-Inch Draft Is Presented as Proceeds of House Party | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/bazaar-to-aid-madison-house.html | Bazaar to Aid Madison House | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/north-korean.html | North Korean | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/bank-will-open-new-main-office-manhattan-savings-madison-ave.html | BANK WILL OPEN NEW MAIN OFFICE; Manhattan Savings' Madison Ave. Quarters to Consolidate Two Midtown Branches | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/dystrophy-fund-drive-on-brooklyn-and-manhattan-units-plan-months.html | DYSTROPHY FUND DRIVE ON; Brooklyn and Manhattan Units Plan Month's Campaign | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/stock-warrants-issued.html | Stock Warrants Issued | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/constitution-vote-set-egyptians-told-they-will-have-chance-to-act.html | CONSTITUTION VOTE SET; Egyptians Told They Will Have Chance to Act on New Laws | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/wreckage-seen-on-peak-may-be-remains-of-c47-that-crashed-on-coast.html | WRECKAGE SEEN ON PEAK; May Be Remains of C-47 That Crashed on Coast With 13 | True | | 1980-09-29 | RE0000069596 | B00000388742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/union-aide-cleared-in-murder.html | Union Aide Cleared in Murder | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/stepinac-elevation-hit-belgrade-calls-nomination-as-cardinal-an.html | STEPINAC ELEVATION HIT; Belgrade Calls Nomination as Cardinal an 'Insult' | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/stevenson-in-city-on-overnight-visit-will-address-c-i-o-in-atlantic.html | STEVENSON IN CITY ON OVERNIGHT VISIT; Will Address C. I. O. in Atlantic City Today, Then Go to Capital for Conference With Truman | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/business-notes.html | BUSINESS NOTES | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/soviet-military-dooms-3-civilians-for-rackets-in-kiev-retail-trade.html | Soviet Military Dooms 3 Civilians For Rackets in Kiev Retail Trade; ARMY COURT DOOMS 3 CIVILIANS IN KIEV | True | By Harrison E. Salisburyspecial To the New York Times. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/free-market-seen-bar-to-inflation-reserve-systems-chief-tells-i-b-a.html | FREE MARKET SEEN BAR TO INFLATION; Reserve System's Chief Tells I. B. A. Action Is Needed to Avoid a New Spiral ECONOMY CALLED HEALTHY Intervention in Bond Market Held More Unlikely After 'Unpegged' Experience FREE MARKET SEEN BAR TO INFLATION | True | By Paul Heffernanspecial To the New York Times. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/music-notes.html | MUSIC NOTES | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/lattimore-faces-a-perjury-inquiry-mcgranery-orders-grand-jury-to.html | LATTIMORE FACES A PERJURY INQUIRY; McGranery Orders Grand Jury to View Tomorrow Charges Professor Lied to Senators LATTIMORE FACES A PERJURY INQUIRY | True | By Paul P. Kennedyspecial To the New York Times. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/koje-guard-wounds-prisoner.html | Koje Guard Wounds Prisoner | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/david-w-aljoe.html | DAVID W. ALJOE | True | Special to THZ NW YORX 'lkMF. S. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/commodity-prices-up-index-put-at-914-on-monday-against-912-last.html | COMMODITY PRICES UP; Index Put at 91.4 on Monday Against 91.2 Last Friday | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/kenny-criticized-over-crime-inquiry.html | KENNY CRITICIZED OVER CRIME INQUIRY | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/wood-field-and-stream-snow-makes-pennsylvania-deer-hunting.html | Wood, Field and Stream; Snow Makes Pennsylvania Deer Hunting Difficult and Unproductive | True | By Raymond R. Campspecial To the New York Times. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/two-doctors-agree-to-end-drug-agency.html | TWO DOCTORS AGREE TO END DRUG AGENCY | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/clarence-v-kroth-chm4-ngner.html | CLARENCE V. KROTH, CHM,4 NGgNER | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/business-outlook-called-cheerful-national-city-banks-letter-notes.html | BUSINESS OUTLOOK CALLED CHEERFUL; National City Bank's Letter Notes Confidence in Post-Election Weeks | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/churchill-told-of-malayas-gains.html | Churchill Told of Malaya's Gains | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/john-d-rockefeller-3d-succeeds-dulles-as-chairman-of-foundation.html | John D. Rockefeller 3d Succeeds Dulles as Chairman of Foundation; Elected to Head Board of Fund Organization Established by His Grandfather in 1913 | True | | 1980-09-29 | RE0000069596 | B00000388742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/l-i-road-rent-bill-called-under-cost-pennsylvania-says-line-paid.html | L. I. ROAD RENT BILL CALLED UNDER COST; Pennsylvania Says Line Paid $2,919,079 in '51 for Use of Facilities Worth More | True | By Peter Kihssspecial To the New York Times. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/robson-to-direct-whaling-picture-ladd-stars-in-white-mantle-to-be.html | ROBSON TO DIRECT WHALING PICTURE; Ladd Stars in 'White Mantle,' to Be Filmed in England for Warwick Productions | True | By Thomas M. Pryorspecial To the New York Times. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/vice-president-in-charge-of-rit-products-sales.html | Vice President in Charge Of Rit Products Sales | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/goldstein-wins-fenceoff.html | Goldstein Wins Fence-Off | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/brillo-class-a-stock-called.html | Brillo Class A Stock Called | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/anticipates-objections.html | Anticipates Objections | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/mrs-john-mguinness.html | MRS. JOHN, M'GUI'NNESS | True | Special to THE NEW ',O[K TrMr. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/says-decision-is-u-ns-state-department-holds-secretary-general.html | SAYS DECISION IS U. N.'S; State Department Holds Secretary General 'Hires, Fires' | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/rangers-will-battle-hawks-here-tonight.html | RANGERS WILL BATTLE HAWKS HERE TONIGHT | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/inventor-says-automatic-machines-cannot-replace-all-factory-hands.html | Inventor Says Automatic Machines Cannot Replace All Factory Hands | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/coop-suites-are-sold.html | Co-op' Suites Are Sold | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/a-medal-for-capt-foley-former-new-york-policeman-now-is-sheriff-at.html | A MEDAL FOR CAPT. FOLEY; Former New York Policeman Now Is 'Sheriff' at Panmunjom | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/lattner-is-chosen-by-maxwell-club-notre-dames-2platoon-back-will.html | LATTNER IS CHOSEN BY MAXWELL CLUB; Notre Dame's 2-Platoon Back Will Receive Award From Philadelphia Group | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/keep-funds-curb-summerfield-asks-he-urges-campaign-ceiling-be.html | KEEP FUNDS CURB, SUMMERFIELD ASKS; He Urges Campaign Ceiling Be Retained -- Clare Hoffman for Editorial Space Limit | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/brewer-backs-taft.html | Brewer Backs Taft | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/canada-plans-atom-power-use.html | Canada Plans Atom Power Use | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/big-missouri-dams-stir-basin-clash-army-engineer-says-they-are.html | BIG MISSOURI DAMS STIR BASIN CLASH; Army Engineer Says They Are Vital to River Control but Critic Sees Watershed Lag | True | By William M. Blairspecial To the New York Times. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/harry-savoy-on-new-palace-bill.html | Harry Savoy on New Palace Bill | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/east-shopping-ban-cuts-berlin-trade-decree-limiting-buying-in-area.html | EAST SHOPPING BAN CUTS BERLIN TRADE; Decree Limiting Buying in Area to Soviet Zone Residents Disrupts Mark Exchange | True | By Walter Sullivanspecial To the New York Times. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/bond-offering-set-of-florida-power-utilitys-15000000-issue-will-be.html | BOND OFFERING SET OF FLORIDA POWER; Utility's $15,000,000 Issue Will Be Used to Pay Off Construction Loans | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/128000000-surplus-for-sterling-area.html | $128,000,000 SURPLUS FOR STERLING AREA | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/peron-warns-congress-to-stay.html | Peron Warns Congress to Stay | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/6-coalsteed-nations-complete-structure.html | 6 COAL-STEEL NATIONS COMPLETE STRUCTURE | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/brooklyn-college-downs-kings-point-katzman-sparks-8155-victory.html | BROOKLYN COLLEGE DOWNS KINGS POINT; Katzman Sparks 81-55 Victory -- Manhattan Five Routs Bridgeport, 82 to 52 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/lovett-discounts-service-friction-he-favors-greatest-flexibility-in.html | LOVETT DISCOUNTS SERVICE 'FRICTION'; He Favors Greatest Flexibility in Use of Various Weapons by the Different Forces | True | By Austin Stevensspecial To the New York Times. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/women-to-hear-of-child-aid.html | Women to Hear of Child Aid | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/merging-of-agencies-is-urged-by-joseph.html | MERGING OF AGENCIES IS URGED BY JOSEPH | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/the-home-new-apartment-has-traditional-decor-furniture-of-the-19th.html | The Home: New Apartment Has Traditional Decor; Furniture of the 19th Century Lends an Air of Quiet Elegance | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/durkin-confirmation-seen-by-legislators-senate-approval-seen-for.html | Durkin Confirmation Seen by Legislators; SENATE APPROVAL SEEN FOR DURKIN | True | By James Restonspecial To the New York Times. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/plunkett-ludwig-named.html | Plunkett, Ludwig Named | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/officer-called-red-faces-army-inquiry.html | OFFICER CALLED RED FACES ARMY INQUIRY | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/first-don-carlo-of-season-given-tucker-sings-title-role-with-rigal.html | FIRST 'DON CARLO' OF SEASON GIVEN; Tucker Sings Title Role, With Rigal, Barbieri, Hines and Merrill in Cast at 'Met' | True | By Olin Downes | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/new-radio-plan-for-foiling-raiders-keeps-stations-on-air-in-an.html | New Radio Plan for Foiling Raiders Keeps Stations on Air in an Attack; RADIO PLAN DRAWN TO FOIL AIR RAIDS | True | By Harold B. Hintonspecial To the New York Times. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/social-security-for-1-in-10.html | Social Security for 1 in 10 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/dr-jessup-resigns-lauded-by-truman-president-says-he-has-aided.html | DR. JESSUP RESIGNS, LAUDED BY TRUMAN; President Says He Has Aided Security -- Donnelly Quits as U. S. Chief in Germany | True | By Walter H. Waggonerspecial To the New York Times. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/b29s-strike-hard-in-pyongyang-area-airfield-railyards-barracks-hit.html | B-29'S STRIKE HARD IN PYONGYANG AREA; Airfield, Railyards, Barracks Hit in North Korea -- 9-Hour Chinese Attack Repulsed | True | By Lindesay Parrottspecial To the New York Times. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/cuba-returns-estates-turns-back-two-properties-seized-from-prio.html | CUBA RETURNS ESTATES; Turns Back Two Properties Seized From Prio Socarras | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/investor-acquires-east-side-corner-maidman-buys-apartments-and.html | INVESTOR ACQUIRES EAST SIDE CORNER; Maidman Buys Apartments and Hotel at 50th Street and Lexington Ave. | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/mcgranery-aide-sworn.html | McGranery Aide Sworn | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/330000-in-girl-scout-fund.html | $330,000 in Girl Scout Fund | True | | 1980-09-29 | RE0000069596 | B00000388742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/tugboats-to-be-launched-b-o-will-put-four-diesel-vessels-into.html | TUGBOATS TO BE LAUNCHED; B. & O. Will Put Four Diesel Vessels Into Operation | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/n-y-a-c-wins-32-to-retain-its-lead-victory-over-the-racquet-and.html | N. Y. A. C. WINS, 3-2, TO RETAIN ITS LEAD; Victory Over the Racquet and Tennis Club Requires 11-4 Squash Racquets Mark | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/t-r-a-meetings-will-start-today-native-dancer-sweet-patootie-to-be.html | T. R. A. MEETINGS WILL START TODAY; Native Dancer, Sweet Patootie to Be Named 2-Year-Old Divisional Champions | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/edward-j-gay.html | EDWARD J. GAY | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/plastic-film-code-is-up-for-approval-vinyl-division-of-trade-to.html | PLASTIC FILM CODE IS UP FOR APPROVAL; Vinyl Division of Trade to Vote on Re-Draft of Regulation by Standards Bureau | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/industrywide-bargaining-hit.html | Industry-Wide Bargaining Hit | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/st-johns-u-honors-massachusetts-man.html | ST. JOHN'S U. HONORS MASSACHUSETTS MAN | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/state-gop-group-names-aide.html | State G.O.P. Group Names Aide | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/price-and-molloy-tie-revised-statistics-give-each-92-completions-in.html | PRICE AND MOLLOY TIE; Revised Statistics Give Each 92 Completions in Ivy Group | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/new-years-eve-permits-bids-for-allnight-licenses-are-due-by-next.html | NEW YEAR'S EVE PERMITS; Bids for All-Night Licenses Are Due by Next Monday | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/murder-suspect-is-indicted.html | Murder Suspect Is Indicted | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/bugler-81-to-blow-taps-at-pearl-harbor-service.html | Bugler, 81, to Blow Taps At Pearl Harbor Service | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/use-of-atomic-weapons.html | Use of Atomic Weapons | True | WALTER F. SMITH. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/t-eileen-bohen-engaged-i-to-be-wed-to-j-j-zimmerman-alumnus.html | t EILEEN BOHEN ENGAGED; { I To Be Wed to J. J. Zimmerman,{ Alumnus of___Har__va_rd College | True | Special to Tg Nv Nox T[s. { | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/higher-sales-net-reported-by-macy-earnings-in-quarter-to-nov-1.html | HIGHER SALES, NET REPORTED BY MACY; Earnings in Quarter to Nov. 1 Equal to 83c a Share Compared With 55c TAX BILL SHOWS RISE Reports of Operations Issued by Other Business Concerns With Comparative Figures EARNINGS REPORTS OF CORPORATIONS | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/ohioan-plans-study-to-cut-federal-cost-by-10-billion.html | Ohioan Plans Study to Cut Federal Cost by 10 Billion | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/radio-and-television-standardized-and-predictable-formats-of-tv.html | RADIO AND TELEVISION; Standardized and Predictable Formats of TV Curbing Spontaneity and Allure of Actresses | True | By Jack Gould | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/vinsons-approval-hinted-in-coe-case.html | VINSON'S APPROVAL HINTED IN COE CASE | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/fred-s-liddle-sr-.html | FRED S. LIDDLE SR, ' | True | Special to THE NEW YORK Tr-s. | 1980-09-29 | RE0000069596 | B00000388742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/baker-again-beats-gilliam-on-points-he-triumphs-on-split-verdict-in.html | BAKER AGAIN BEATS GILLIAM ON POINTS; He Triumphs on Split Verdict in Pittsburgh 10-Rounder -Flanagan Defeats Sosa | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/wide-land-reform-laid-to-u-s-urging-lubin-tells-u-n-acheson-plea-of.html | WIDE LAND REFORM LAID TO U. S. URGING; Lubin Tells U. N. Acheson Plea of 1950 Has Spurred Aid to Many Nations' Landless | | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/canada-shows-gains-in-securities-buying.html | CANADA SHOWS GAINS IN SECURITIES BUYING | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/reserve-requirements-declared-discriminatory-here-in-chicago.html | Reserve Requirements Declared 'Discriminatory' Here, in Chicago; Chairman of Manhattan Co. Tells Holders of Plan to Raise Dividend and Issue Rights -- Dismisses Merger Talk RESERVE BIAS SEEN ON REQUIREMENTS | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/grants-defended-by-carnegie-heads-officials-assert-contributions-to.html | GRANTS DEFENDED BY CARNEGIE HEADS; Officials Assert Contributions to Pacific Institute Were Made Before Red Charges | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/bonn-sets-condition.html | Bonn Sets Condition | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/loren-r-noble-_-.html | LOREN R. NOBLE _ | | Special to T. NgW/YoP: 's. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/wiery-ludl0w-to-be-ed-dec-27-student-at-columbia-engaged-to-liertt.html | WI**ERY LUDL0W TO BE ED DEC, 27; Student at Columbia Engaged **to Liertt, Lysle I, Benjamin of the Coast Guard | | spela to T=w Yo*x=*. * | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/archbishop-chollet.html | ARCHBISHOP CHOLLET | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/late-entry-leads-mixed-bridge-pairs-mrs-megdall-and-sam-rossant.html | LATE ENTRY LEADS MIXED BRIDGE PAIRS; Mrs. Megdall and Sam Rossant, Introduced Just Before Event, Top Miami Field | | By George Rapeespecial To the New York Times. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/met-lists-fledermaus-strauss-opera-in-english-will-be-given-new.html | MET" LISTS 'FLEDERMAUS'; Strauss Opera, in English, Will Be Given New Year's Eve | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/dock-concern-gets-crime-inquiry-writ-stevedoring-company-asks-ban.html | DOCK CONCERN GETS CRIME INQUIRY WRIT; Stevedoring Company Asks Ban on Disclosing Testimony -- Hearings Start Today PIER CONCERN GETS DOCK HEARING WRIT | True | By George Cable Wright | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/news-of-food-storage-bin-for-wines-is-introduced-to-meet.html | News of Food; Storage Bin for Wines Is Introduced to Meet Apartment-Dwellers' Needs | | By Jane Nickerson | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/books-authors.html | Books -- Authors | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/a-f-l-seamen-win-pay-rise-of-515-20000-east-and-gulf-coast-sailors.html | A. F. L. SEAMEN WIN PAY RISE OF 5-15%; 20,000 East and Gulf Coast Sailors Affected -- Union, W.S.B. Now Must Act | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/13-die-in-african-tornado.html | 13 Die in African Tornado | True | | 1980-09-29 | RE0000069596 | B00000388742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/article-9-no-title.html | Article 9 — No Title | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/east-zone-atom-plant-reported.html | East Zone Atom Plant Reported | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/chairman-and-president-of-reciprocal-managers.html | Chairman and President Of Reciprocal Managers | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/-z-i-hoida-fair-ready-at-unitarianchurch.html | . z' i 'HOIDA FAIR READY AT UNITARIANCHURCH | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/see-the-jaguar-opening-tonight-n-richard-nash-play-starring-arthur.html | SEE THE JAGUAR' OPENING TONIGHT; N. Richard Nash Play Starring Arthur Kennedy Will Make Bow at the Cort Theatre | True | By Sam Zolotow | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/goals-in-iran-stated-recent-events-are-said-to-represent-efforts-to.html | Goals in Iran Stated; Recent Events Are Said to Represent Efforts Toward Judicial Reforms | True | JAVAD MANSOOR, | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/-privilege-pleaders-at-u-n-are-expected-to-get-new-chance-to-html | ' Privilege' Pleaders at U. N. Are Expected To Get New Chance to Testify on Red Ties | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/heads-west-coast-chamber.html | Heads West Coast Chamber | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/snow-soaks-city-whitens-suburbs-traffic-delays-slight-except-in.html | SNOW SOAKS CITY, WHITENS SUBURBS; Traffic Delays Slight Except in Outlying Districts -- Few Accidents Reported | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/wiley-asks-boycott-on-red-yule-exports.html | WILEY ASKS BOYCOTT ON RED YULE EXPORTS | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/cabinet-designees-voice-tax-cut-hope-humphrey-says-it-depends-on.html | CABINET DESIGNEES VOICE TAX CUT HOPE; Humphrey Says It Depends on Lower Outlay -- Weeks Would End Excess Profits Levy CABINET DESIGNEES VOICE TAX CUT HOPE | True | By Leo Egan | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/mexicovenezuela-line-opens.html | Mexico-Venezuela Line Opens | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/vice-president-named-by-kenyon-eckhardt.html | Vice President Named By Kenyon & Eckhardt | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/bavasi-berates-bombers-dodger-executive-hits-yankee-idea-robinson.html | BAVASI BERATES BOMBERS; Dodger Executive Hits Yankee Idea Robinson 'Popped Off' | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/accident-rate-drops-in-citys-industries.html | ACCIDENT RATE DROPS IN CITY'S INDUSTRIES | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/for-legal-penalties-only.html | For Legal Penalties Only | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/underwriters-get-in-firehouse-fight-grumet-says-national-board.html | UNDERWRITERS GET IN FIREHOUSE FIGHT; Grumet Says National Board Reports 30 in City 'Could Safely Be Discontinued' PUBLIC HEARING PLANNED Closing of 52 Fire Stations Had Been Proposed by Consultant for Mayor's Committee | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/british-soldier-18-convicted-as-spy-youth-is-found-guilty-of-plans.html | BRITISH SOLDIER, 18, CONVICTED AS SPY; Youth Is Found Guilty of Plans for Giving Data to Red Unit of Which He Was Member | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/east-zone-would-end-bonus.html | East Zone Would End Bonus | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/paint-thinner-kills-4-convicts.html | Paint Thinner Kills 4 Convicts | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/foes-supply-lines-called-key-target-vandenberg-back-from-world-trip.html | FOE'S SUPPLY LINES CALLED KEY TARGET; Vandenberg, Back From World Trip, Says U. N. Planes Have Ruined Other Objectives | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/united-nations.html | United Nations | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/social-security-safe-says-ewing.html | Social Security Safe, Says Ewing | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/reds-score-sweep-in-rumania.html | Reds Score 'Sweep' in Rumania | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/tells-of-tapping-phones-flynn-in-police-trial-reports-on-arresting.html | TELLS OF TAPPING PHONES; Flynn, in Police Trial, Reports on Arresting 20 to 30 Bookies | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/lillie-to-give-equity-benefit.html | Lillie to Give Equity Benefit | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/robert-w-lawson.html | ROBERT W. LAWSON | True | Special to NL',v YOLI TS. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/alouettes-resign-walker.html | Alouettes Re-sign Walker | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/catherine-calvert-matheivs-i1-married-in-chapel-to-godfrey.html | Catherine Calvert Matheivs IS.1 Married. In Chapel to Godfrey NicholasNIson.2d | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/mrs-ignatz-heyman.html | MRS. IGNATZ HEYMAN | True | Special to TD Nsw YOP. K 'm. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/inner-circle-plans-show.html | Inner Circle Plans Show | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/tersbutsikares.html | Ters—Butsikares | True | SPecial to Tar NSW YOBK TiM {r.m. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/school-bars-textbook-carver-mass-group-removes-rugg-work-as.html | SCHOOL BARS TEXTBOOK; Carver, Mass., Group Removes Rugg Work as 'Subversive' | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/grover-c-tuft.html | GROVER C. TUFT | True | Special to THE NEW Yolu TIMY. S. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/transfusion-girl-dies-ill-since-infancy-child-9-had-received-300.html | TRANSFUSION GIRL' DIES; Ill Since Infancy, Child, 9, Had Received 300 Pints of Blood | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/the-mayors-dime-plank.html | THE MAYOR'S DIME PLANK | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/ranch-on-easter-island.html | RANCH ON EASTER ISLAND | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/big-presses-speed-aircraft-program-engineers-gathering-is-told.html | BIG PRESSES SPEED AIRCRAFT PROGRAM; Engineers Gathering Is Told Details of Giant Forging and Extrusion Operations BIG PRESSES SPEED AIRCRAFT PROGRAM | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/east-germans-urge-west-revolt.html | East Germans Urge West Revolt | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/agreement-on-korea.html | AGREEMENT ON KOREA | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/mrs-frederick-hect-has-child-i.html | Mrs. Frederick Hect Has Child i | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/heads-legal-aid-fund-drive.html | Heads Legal Aid Fund Drive | True | | 1980-09-29 | RE0000069596 | B00000388742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/new-court-building-started-in-brooklyn.html | NEW COURT BUILDING STARTED IN BROOKLYN | True | | 1980-09-29 | RE000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/soviet-korea-plan-voted-down-in-u-n-demand-for-quick-ceasefire.html | SOVIET KOREA PLAN VOTED DOWN IN U. N.; Demand for Quick Cease-Fire Backed Only by Red Bloc -- Assembly to Act Today SOVIET TRUCE PLAN VOTED DOWN IN U. N. | | By A. M. Rosenthalspecial To the New York Times. | 1980-09-29 | RE000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/liberians-order-four-big-tankers-38000ton-ships-to-be-built-at.html | LIBERIANS ORDER FOUR BIG TANKERS; 38,000-Ton Ships, to Be Built at Newport News, Will Hold 336,000 Barrels of Oil | True | | 1980-09-29 | RE000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/report-accusing-the-state-department-of-aiding-spies-in-u-n.html | Report Accusing the State Department of Aiding Spies in U. N. | True | | 1980-09-29 | RE000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/bomesfobe-finh-esudent-wiil-be-tt-bride-of-upon-jones-in-miami-be.html | BOMES.F[OBE Finh; EcsStudent Wiil 'Be tt ;Bride 'of: '...Up,on Jones :in '.Miami Beach on.Jan. 28 | True | | 1980-09-29 | RE000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/iron-ore-goal-near-lakes-freighters-within-500000-tons-of-their.html | IRON ORE GOAL NEAR; Lakes Freighters Within 500,000 Tons of Their Target | True | | 1980-09-29 | RE000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/son-born-to-mrs-r-m-grubbsi.html | Son Born to Mrs. R. M. GrubbsI | True | | 1980-09-29 | RE000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/harold-e-arnold.html | HAROLD E. ARNOLD | True | | 1980-09-29 | RE000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-09-29 | RE000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/communist-jet-downed.html | Communist Jet Downed | True | | 1980-09-29 | RE000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-09-29 | RE000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-09-29 | RE000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/leon-rowland.html | LEON ROWLAND | True | | 1980-09-29 | RE000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/c-i-o-congratulates-durkin.html | C. I. O. Congratulates Durkin | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/charles-prescott.html | CHARLES PRESCOTT | True | | 1980-09-29 | RE000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/police-report-hearing-is-set.html | Police Report Hearing Is Set | True | | 1980-09-29 | RE000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/convicts-turn-to-opera-and-break-out-in-song.html | Convicts Turn to Opera And Break Out in Song | True | By the United Press. | 1980-09-29 | RE000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/frau-01i0-dibelius.html | FRAU 0'1T0 DIBELIUS | True | | 1980-09-29 | RE000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/200-iraqi-reds-reported-held.html | 200 Iraqi Reds Reported Held | True | | 1980-09-29 | RE000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/pinza-withdraws-from-radio-show-conflict-with-telephone-hour.html | PINZA WITHDRAWS FROM RADIO SHOW; Conflict With 'Telephone Hour' Contract Forces the Singer to Give Up N. B. C. Series | True | | 1980-09-29 | RE000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/50-saved-in-trenton-in-apartment-blaze.html | 50 SAVED IN TRENTON IN APARTMENT BLAZE | True | | 1980-09-29 | RE000069596 | B00000388742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/nunan-is-indicted-91086-tax-dodge-in-5-years-charged-former-revenue.html | NUNAN IS INDICTED; $91,086 TAX DODGE IN 5 YEARS CHARGED; Former Revenue Commissioner Accused of Hiding $127,251 Income Faces 5-Year Term JURY HAD HOUSE UNIT DATA Rise in Ex-Official's Law Fees Noted -- Brooklyn Panel Also Cited His Ex-Aide, Bolich NUNAN IS INDICTED AS A TAX EVADER | True | By James P. McCaffrey | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/abroad-it-all-depends-on-how-the-vote-is-interpreted.html | Abroad; It All Depends on How the Vote Is Interpreted | True | By Anne O'Hare McCormick | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/spellman-unavailable.html | Spellman Unavailable | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/reversed-role-of-the-informer.html | Reversed Role of the Informer | True | ALICE HAMILTON, M. D. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/reserves-decision-on-rosenbergs.html | Reserves Decision on Rosenbergs | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/harriman-fills-in-stassen-on-aid-job-orderly-transfer-of-programs.html | HARRIMAN FILLS IN STASSEN ON AID JOB; Orderly Transfer of Programs to G.O.P. Rule After Jan. 20 Is Purpose of Meeting | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/mexican-head-sees-nixon-eisenhower-invitation-to-meet-him-delivered.html | MEXICAN HEAD SEES NIXON; Eisenhower invitation to Meet Him Delivered to Ruiz Cortines | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/college-group-to-offer-harvey.html | College Group to Offer 'Harvey' | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/shipping-news-and-notes-coast-guard-unit-gets-views-on-subversion.html | Shipping News and Notes; Coast Guard Unit Gets Views on Subversion Rules -- Murphy Heads Inspectors | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/strausswessel.html | Strauss--Wessel | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/fake-cashier-robs-hotel-false-name-and-references-are-used-by-new.html | FAKE CASHIER ROBS HOTEL; False Name and References Are Used by New Employe | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/ottawa-renames-woman-mayor.html | Ottawa Renames Woman Mayor | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/reenlistment-rules-changed.html | Re-enlistment Rules Changed | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/david-baer-freeman.html | DAVID BAER FREEMAN | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/daniel-fink.html | DANIEL FINK | True | Spe,al to TH Ngw oc gs. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/clinics-work-to-be-reviewed.html | Clinic's Work to Be Reviewed | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/4-state-rent-board-investigators-are-indicted-in-9100-extortion.html | 4 State Rent Board Investigators Are Indicted in $9,100 Extortion; They Are Charged With Shakedowns of Rooming House Operators by Threats of Reporting Housing Violations | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/forum-to-read-bentley-play.html | Forum to Read Bentley Play | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/james-lee-palmer.html | JAMES LEE PALMER | True | Special to Nsw Yo. 'rzMs. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/life-struggle-found-in-church-colleges.html | LIFE STRUGGLE FOUND IN CHURCH COLLEGES | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/headmaster-is-chosen-from-loomis-faculty.html | Headmaster Is Chosen From Loomis Faculty | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/red-shell-killed-7-on-u-s-ship.html | Red Shell Killed 7 on U. S. Ship | True | | 1980-09-29 | RE0000069596 | B00000388742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/westchester-leads-in-per-capita-income.html | WESTCHESTER LEADS IN PER CAPITA INCOME | True | | 1980-09-29 | RE000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/trippe-gets-german-citation.html | Trippe Gets German Citation | True | | 1980-09-29 | RE000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/evander-schley-69led-mining-company.html | EVANDER SCHLEY, 69,LED MINING COMPANY | True | | 1980-09-29 | RE000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/for-secretary-of-labor.html | FOR SECRETARY OF LABOR | True | | 1980-09-29 | RE000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/bonds-and-shares-on-london-market-prices-lose-recent-buoyancy-and.html | BONDS AND SHARES ON LONDON MARKET; Prices Lose Recent Buoyancy and Turn Irregular, With Only a Few Exceptions | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/press-crusader-jailed-in-brazil-publisher-had-charged-rio-police.html | PRESS CRUSADER JAILED IN BRAZIL; Publisher Had Charged Rio Police With Extorting Money From City's Prostitutes | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/hesse-gains-net-final-no-2-junior-sets-back-jacinto-silverman-routs.html | HESSE GAINS NET FINAL; No. 2 Junior Sets Back Jacinto — Silverman Routs Mencher | True | | 1980-09-29 | RE000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/petrus-j-chmidt-u-n-aide-56-dies-disarmament-unit-secretary-a-dutch.html | PETRUS J. SCHMIDT, U. N. AIDE, 56, DIES; Disarmament Unit Secretary, a Dutch Subject, Served World Body From Start | True | Special to Tz NEW Yom | 1980-09-29 | RE000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/university-a-dec-29.html | University. A Dec. 29 | True | I wedding is planned. | 1980-09-29 | RE000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/article-10-no-title.html | Article 10 — No Title | True | | 1980-09-29 | RE000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/torres-bodet-retiring-to-mexico.html | Torres Bodet Retiring to Mexico | True | special to THE NEW YORK TIMES. | 1980-09-29 | RE000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/meany-deplores-washington-bias-new-afl-president-says-83d-congress.html | MEANY DEPLORES WASHINGTON BIAS; New A.F.L. President Says 83d Congress Will Not Approve Effective Rights Program | True | | 1980-09-29 | RE000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/dressen-and-black-accept-contracts-offered-by-dodgers-for-1953.html | Dressen and Black Accept Contracts Offered by Dodgers for 1953 Campaign; PILOT, STAR PITCHER EACH RECEIVES RISE Dressen, Signed for His Third Year at Helm of Dodgers, Seen Getting $35,000 BONUS GRANTED TO BLACK Club Pays $1,000 More Than Hurler Asked -- Mound Help Brooks' Chief Concern | | By John Drebingerspecial To the New York Times. | 1980-09-29 | RE000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/earthquake-rates-rise-lloyds-doubles-home-premiums-for-coverage-in.html | EARTHQUAKE RATES RISE; Lloyds Doubles Home Premiums for Coverage in California | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/canada-concerned-over-stock-breaks-authorities-seek-the-reasons-for.html | CANADA CONCERNED OVER STOCK BREAKS; Authorities Seek the Reasons for Recent Fluctuations in Some Securities | True | | 1980-09-29 | RE000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/japanese-fabrics-expected-to-rise-importers-here-held-higher-costs.html | JAPANESE FABRICS EXPECTED TO RISE; Importers Here Held Higher Costs Make Maintenance of Low Prices Impossible JAPANESE FABRICS EXPECTED TO RISE | True | | 1980-09-29 | RE000069596 | B00000388742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/reuther-offering-deal-to-haywood-hopes-to-avert-open-c-i-o-split.html | REUTHER OFFERING DEAL TO HAYWOOD; Hopes to Avert Open C. I. O. Split -- Showdown Vote on Floor Is Likely | True | By A. H. Raskinspecial To the New York Times. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/sale-to-aid-hospital-fund.html | Sale to Aid Hospital Fund | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/hospitals-to-assist-in-dec-13-raid-test.html | HOSPITALS TO ASSIST IN DEC. 13 RAID TEST | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/mrs-john-h-wurthman.html | MRS. JOHN H. WURTHMAN | True | special to T_NEW Yo-TnS. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/3way-drive-urged-on-lurid-volumes-house-inquiry-hears-cleanup-must.html | 3-WAY DRIVE URGED ON LURID VOLUMES; House Inquiry Hears Clean-Up Must Unite Officials, Trade and an 'Aroused' Public PUBLISHER DEFENDS BOOKS Says They Are 'Educational' -Committee Assails Mail Lists and 'Come-On' Circulars | | By Jay Walzspecial To the New York Times. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/british-skipper-killed-victim-of-gunfire-off-china-coast-of-unknown.html | BRITISH SKIPPER KILLED; Victim of Gunfire Off China Coast of Unknown Craft | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/lois-marshall-naumburg-winner-is-heard-in-recital-at-town-hall.html | Lois Marshall, Naumburg Winner, Is Heard in Recital at Town Hall; Soprano, Who Suffered Attack of Polio, Scores in Difficult Program -- Teacher at Piano | | J. B. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/trading-is-mixed-for-commodities-cocoa-and-coffee-futures-up.html | TRADING IS MIXED FOR COMMODITIES; Cocoa and Coffee Futures Up, Cottonseed Oil Dips, Sugar, Wool and Potatoes Mixed | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/montgomery-to-visit-u-s.html | Montgomery to Visit U. S. | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/stateless-rider-76-days-on-ferry-man-unwanted-by-hong-kong-macao.html | STATELESS RIDER 76 DAYS ON FERRY; Man Unwanted by Hong Kong, Macao and U. S. Has Little Hope of Landing Soon | | By Henry R. Liebermanspecial To the New York Times. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/robber-phones-of-crime-notifies-operator-before-he-flees-with-175.html | ROBBER PHONES OF CRIME; Notifies Operator Before He Flees With $175 Haul | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/mrs-elizabeth-tracy.html | MRS. ELIZABETH TRACY | True | Special toT NEw Yo. Ts. | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/shielding-of-data-decried-by-editor.html | SHIELDING OF DATA DECRIED BY EDITOR | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/new-head-of-u-s-unit-in-italy.html | New Head of U. S. Unit in Italy | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/harold-a-mgill.html | HAROLD A. M'GILL | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/luggage-maker-leases-factory.html | Luggage Maker Leases Factory | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/naval-stores.html | NAVAL STORES | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/wilhelm-speyer-novelist-was-65-playwright-and-shostory-writer-dies.html | WILHELM SPEYER, NOVELIST, WAS 65; Playwright and Sho-Story Writer Dies in Switzerland* ---Produced Play Here | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/new-high-in-october-on-consumer-credit.html | NEW HIGH IN OCTOBER ON CONSUMER CREDIT | True | | 1980-09-29 | RE0000069596 | B00000388742 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/33171591-spent-on-farm-surplus-program-for-year-to-june-30-is.html | $33,171,591 SPENT ON FARM SURPLUS; Program for Year to June 30 Is Financed Out of a Fund Provided by Congress | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-03 | 1952-12-03 | https://www.nytimes.com/1952/12/03/archives/u-s-sues-schering-over-patent-pact-government-seeks-to-enforce.html | U. S. SUES SCHERING OVER PATENT PACT; Government Seeks to Enforce Contract Signed by Concern Seized as German Asset AGREED TO WAIVE ROYALTY Pharmaceutical Corporation President Declares Action a 'Routine Civil Suit' | True | | 1980-09-29 | RE0000069596 | B00000388742 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/pier-concerns-admit-buying-goodwill-of-thugs-union-men-ship-line.html | PIER CONCERNS ADMIT BUYING GOODWILL OF THUGS, UNION MEN, SHIP LINE AIDES; ONE COMPANY REPORTS $489,582 IN GIFTS; STATE INQUIRY ON Jarka Was Compelled to Hire Anastasia as a Boss, Its Head Says RYAN IS NAMED AS PAYEE Witness Who Testified Privately on Paying Florio of Jersey Unavailable for 2 Weeks BIG PIER CONCERNS BOUGHT 'GOODWILL' | True | By Meyer Berger | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/imr-lily-h-wallace-iwas-horn-oonost.html | iMRS. LILY H. WALLACE, iWAS HOM ooNosT | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/ferland-in-ring-tonight.html | Ferland in Ring Tonight | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/chains-are-warned-to-gird-for-attacks.html | CHAINS ARE WARNED TO GIRD FOR ATTACKS | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/pincus-bailed-in-2000-associate-of-gangsters-faces-deportation.html | PINCUS BAILED IN $2,000; Associate of Gangsters Faces Deportation Procedure | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/korea-guerrillas-strike-in-daytime-raid-villages-when-young-men-are.html | KOREA GUERRILLAS STRIKE IN DAYTIME; Raid Villages When Young Men Are Away -- Few People Dare to Inform Against Them | True | By Greg MacGregorspecial To the New York Times. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/taxpayer-is-sold-near-race-track-investors-buy-building-with.html | TAXPAYER IS SOLD NEAR RACE TRACK; Investors Buy Building With Postoffice in Elmont, L. I. -- Queens Housing Deals | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/jury-will-study-deals-in-tankers-mcgranery-orders-inquiry-into.html | JURY WILL STUDY DEALS IN TANKERS; McGranery Orders Inquiry Into Transactions Involving Casey and Morris Groups | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/mrs-morris-greenberg-i.html | MRS. MORRIS GREENBERG I | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/u-n-good-offices-asked-for-tunisia-latins-seeking-compromise-on.html | U. N. GOOD OFFICES ASKED FOR TUNISIA; Latins Seeking Compromise on Asian-Arab Motion -- French Boycott Discussions | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/mosconi-beats-caras-twice.html | Mosconi Beats Caras Twice | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/koreans-to-serve-with-u-n.html | Koreans to Serve With U. N. | True | | 1980-09-29 | RE0000069595 | B00000388743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/brown-of-fordham-set-5-of-18-football-records.html | Brown of Fordham Set 5 of 18 Football Records | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/it-cost-1200000-to-name-general-williams-testifies-this-figure.html | IT COST $1,200,000 TO NAME GENERAL; Williams Testifies This Figure Excludes Washington Fund in Pre-Convention Drive | True | By Clayton Knowlesspecial To the New York Times. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/10-fare-rise-urged-for-western-roads.html | 10% FARE RISE URGED FOR WESTERN ROADS | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/lightweight-lamps-for-home-offered.html | LIGHTWEIGHT LAMPS FOR HOME OFFERED | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/observers-at-u-n-serve-vast-public-little-mans-powerful-voice-heard.html | OBSERVERS AT U. N. SERVE VAST PUBLIC; ' Little Man's' Powerful Voice Heard Through Efforts of Wide 'N.G.O.' Network | True | By Kathleen McLaughlinspecial To the New York Times. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/credit-official-honored.html | Credit Official Honored | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/sales-of-amerika-end-u-s-shuts-books-on-publishing-of-magazine-sold.html | SALES OF AMERIKA END; U. S. Shuts Books on Publishing of Magazine Sold in Soviet | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/phone-employes-to-present-toys-1500-dolls-are-among-the-7000-items.html | PHONE EMPLOYES TO PRESENT TOYS; 1,500 Dolls Are Among the 7,000 Items for Children in Hospitals and Orphanages | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/crane-wins-two-cue-tests.html | Crane Wins Two Cue Tests | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/skouras-held-eyeing-refineries-in-greece.html | SKOURAS HELD EYEING REFINERIES IN GREECE | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/novelist-is-headmaster-of-storm-king-school.html | Novelist Is Headmaster Of Storm King School | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/navy-triumphs-12644-trounces-western-maryland-in-opener-with-record.html | NAVY TRIUMPHS, 126-44; Trounces Western Maryland in Opener With Record Score | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/wood-field-and-stream-group-of-hunters-counts-the-day-happy-in.html | Wood, Field and Stream; Group of Hunters Counts the Day Happy in Spite of Failure to Bag Deer | True | By Raymond R. Campspecial To the New York Times. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/cinerama-to-assist-blind-center-here.html | CINERAMA TO ASSIST BLIND CENTER HERE | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/brant-holme.html | BRANT HOLME | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/educator-named-head-of-foreign-policy-group.html | Educator Named Head Of Foreign Policy Group | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/gasoline-stocks-increase-in-week-supplies-2948000-barrels-higher.html | GASOLINE STOCKS INCREASE IN WEEK; Supplies 2,948,000 Barrels Higher Than Total for the Previous Period | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/fund-aids-british-churches.html | Fund Aids British Churches | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/british-fair-opens-benefit-display-shows-articles-from-all-over.html | BRITISH FAIR OPENS; Benefit Display Shows Articles From All Over Commonwealth | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/alcoholics-court-set-up-by-murtagh-first-city-tribunal-of-kind-will.html | ALCOHOLICS COURT SET UP BY MURTAGH; First City Tribunal of Kind Will Seek to Rehabilitate Vagrants of All Boroughs TWO SESSIONS EACH WEEK Panel of Judges Chosen for the Hearings on Rikers Island of 'Court of Homeless Men' | True | | 1980-09-29 | RE0000069595 | B00000388743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/truman-approves-miners-190-rise-overruling-board-he-seeks-stability.html | TRUMAN APPROVES MINERS $1.90 RISE, OVERRULING BOARD; HE SEEKS STABILITY Says Order Is to Insure G. O. P. Will Take Office in 'Calm Atmosphere' PRAISES THE WAGE PANEL President Cites Factors Beyond Controls as He Overrides Putnam and Fowler TRUMAN APPROVES $1.90 MINE PAY RISE | True | By Charles E. Eganspecial To the New York Times. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/casualty-of-korea-thanks-blood-giver.html | CASUALTY OF KOREA THANKS BLOOD GIVER | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/spokesmen-beat-whiz-kids.html | Spokesmen Beat Whiz Kids | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/safety-guide-issued-for-christmas-trees.html | SAFETY GUIDE ISSUED FOR CHRISTMAS TREES | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/posing-as-colonel-admitted.html | Posing as Colonel Admitted | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/usbuilt-french-pipeline-will-carry-fuel-for-jets.html | U.S.-Built French Pipeline Will Carry Fuel for Jets | True | By the United Press. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/vice-president-named-for-hiram-walker-ads.html | Vice President Named For Hiram Walker Ads | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/morgan-seeks-chair-of-state-democrats.html | MORGAN SEEKS CHAIR OF STATE DEMOCRATS | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/text-of-truman-order-granting-190-coal-pay-rise.html | Text of Truman Order Granting $1.90 Coal Pay Rise | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/leading-the-way.html | LEADING THE WAY | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/commodity-prices-close-irregular-cottonseed-oil-cocoa-rubber-higher.html | COMMODITY PRICES CLOSE IRREGULAR; Cottonseed Oil, Cocoa, Rubber Higher With Hides, Lead, Zinc Wool and Potatoes Lower | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/bank-teller-robbed-of-5640.html | Bank Teller Robbed of $5,640 | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/mr-josephs-journey.html | MR. JOSEPH'S JOURNEY | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/10-die-in-german-bus-crash.html | 10 Die in German Bus Crash | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/warren-sings-rigoletto-baritone-in-title-role-first-time-this.html | WARREN SINGS 'RIGOLETTO'; Baritone in Title Role First Time This Season at the 'Met' | True | J.B. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/excerpts-from-testimony-of-major-stevedore-officials-before-state.html | Excerpts From Testimony of Major Stevedore Officials Before State Crime Commission; Kennedys Tell of Payments Made to Union Officials | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/knicks-set-for-lakers-to-play-at-garden-tonight-celtics-to-meet.html | KNICKS SET FOR LAKERS; To Play at Garden Tonight -- Celtics to Meet Hawks | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/seton-hall-downs-st-francis-7761-dukes-tosses-in-34-points-20-of.html | SETON HALL DOWNS ST. FRANCIS, 77-61; Dukes Tosses In 34 Points, 20 of Them in First Half, for Pirates' Quintet | True | | 1980-09-29 | RE0000069595 | B00000388743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/clairemarie-buckes-to-become-a-bride.html | CLAIRE.MARIE BUCKES TO BECOME A BRIDE | True | Special to THE NE.V YOP. TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/of-local-origin.html | Of Local Origin | | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/stand-of-barbados-is-said-to-be-fully-behind-the-idea-of-caribbean.html | Stand of Barbados; Is Said to Be Fully Behind the Idea of Caribbean Federation | True | REGINALD GRANT BARROW. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/prices-of-cotton-turn-easier-again-futures-market-here-closes-227.html | PRICES OF COTTON TURN EASIER AGAIN; Futures Market Here Closes 2-27 Points Below Tuesday -- No Aid on Open Storage | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/dr-w-h-worrell-73-expert-on-the-orient.html | DR. W. H. WORRELL, 73, EXPERT ON THE ORIENT | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/benefit-to-combat-blindness.html | Benefit to Combat Blindness | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/pier-payoff-data-startle-shippers-industry-is-apprehensive-over.html | PIER PAY-OFF DATA STARTLE SHIPPERS; Industry Is Apprehensive Over Effect of Testimony on Its Labor Relations | True | By George Horne | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/trade-seen-to-rest-on-loan-to-brazil-foreign-credit-bureau-views.html | TRADE SEEN TO REST ON LOAN TO BRAZIL; Foreign Credit Bureau Views Export-Import Bank Action Needed to Cut Backlog OTHER NATIONS AFFECTED Banker on Return From Visit Says Brazilians Also Favor Funding of Unpaid Debts | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/revamping-vote-set-by-crosley-motors.html | REVAMPING VOTE SET BY CROSLEY MOTORS | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/decline-in-sales-in-city-analyzed-federal-reserve-bank-finds-growth.html | DECLINE IN SALES IN CITY ANALYZED; Federal Reserve Bank Finds Growth in Competition Big Factor in Store Lag OTHER AREAS DO BETTER Gains in Suburban Population, Local Qualitative Changes Held Also Responsible | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/chicago-landmark-to-be-razed.html | Chicago Landmark to Be Razed | | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/11-czechs-hanged-on-treason-charge-slansky-clementis-and-nine-other.html | 11 CZECHS HANGED ON TREASON CHARGE; Slansky, Clementis and Nine Other One-Time Top Reds Die as Traitors -- 8 Were Jews | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/stengel-in-critical-mood-strikes-at-the-indians-dodgers-senators.html | STENGEL IN CRITICAL MOOD; Strikes at the Indians, Dodgers, Senators and Athletics | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/wheat-meeting-put-off-international-council-to-await-new-u-s.html | WHEAT MEETING PUT OFF; International Council to Await New U. S. Administration | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/bank-beats-rico-at-net-bronx-jr-faces-hesse-in-final-tomorrow.html | BANK BEATS RICO AT NET; Bronx Jr. Faces Hesse in Final Tomorrow - - Norgauer Gains | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/alumnae-leaders-meet-7-eastern-colleges-represented-at-biennial.html | ALUMNAE LEADERS MEET; 7 Eastern Colleges Represented at Biennial Conference | True | | 1980-09-29 | RE0000069595 | B00000388743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/cotton-loans-denied-c-c-c-refuses-to-support-crop-left-in-outdoor.html | COTTON LOANS DENIED; C. C. C. Refuses to Support Crop Left in Outdoor Storage | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/national-party-wins-in-honduras.html | National Party Wins in Honduras | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/tide-leaks-into-london-subway.html | Tide Leaks Into London Subway | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/orozcos-art-exhibited.html | Orozco's Art Exhibited | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/2d-free-toss-seen-lengthening-play-aide-of-basketball-officials.html | 2D FREE TOSS SEEN LENGTHENING PLAY; Aide of Basketball Officials' Group Says New Foul Rule May Add 7-10 Minutes | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/auto-parts-seized-in-singapore.html | Auto Parts Seized in Singapore | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/state-a-f-l-scores-legislative-chaos.html | STATE A. F. L. SCORES LEGISLATIVE 'CHAOS' | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/new-jersey-grange-elects.html | New Jersey Grange Elects | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/north-korean.html | North Korean | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/miami-publisher-jailed-for-contempt.html | Miami Publisher Jailed for Contempt | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/power-production-off-7701176000-kw-noted-in-week-compares-with.html | POWER PRODUCTION OFF; 7,701,176,000 Kw. Noted in Week Compares With 7,971,149,000 | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/boryla-simmons-star-as-knicks-win-sink-2116-points-respectively-in.html | BORYLA, SIMMONS STAR AS KNICKS WIN; Sink 21,16 Points Respectively in 100-75 Victory Over Warriors in Boston | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/power-increase-slated-consumers-concern-to-raise-its-generating.html | POWER INCREASE SLATED; Consumers Concern to Raise Its Generating Capacity | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/airline-strikers-spurn-ultimatum-eastern-declares-engineers-jobs.html | AIRLINE STRIKERS SPURN ULTIMATUM; Eastern Declares Engineers' Jobs Forfeit -- 3 New York-Miami Flights Operated | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/republic-shows-new-fighterbomber-british-engine-gives-7200pound.html | Republic Shows New Fighter-Bomber; British Engine Gives 7,200-Pound Thrust | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/john-kiron-beck.html | JOHN KI=RON BECK | True | Special to T zw Yor. Tnzs. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/groth-trucks-and-white-of-tigers-traded-to-browns-in-sixman-deal.html | Groth, Trucks and White of Tigers Traded to Browns in Six-Man Deal; Detroit Gets Nieman, Friend and Porter -- Lane Explains Long-Range Plans to Form New Big League Teams | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/no-soap-for-dishwasher-hopedfor-500000-inheritance-goes-down-the.html | NO SOAP FOR DISHWASHER; Hoped-for $500,000 Inheritance Goes Down the Drain | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/boston-symphony-at-carnegie-hall-concerto-symphonique-has-its-first.html | BOSTON SYMPHONY AT CARNEGIE HALL; Concerto Symphonique Has Its First Performance Here -- Pierre Monteux Conducts | True | By Olin Downes | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/two-honored-by-brazil-southern-cross-is-presented-to-matthews-and.html | TWO HONORED BY BRAZIL; Southern Cross Is Presented to Matthews and Ackerman | True | | 1980-09-29 | RE0000069595 | B00000388743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/strong-u-s-economy-linked-to-free-lands.html | STRONG U. S. ECONOMY LINKED TO FREE LANDS | True | | 1980-09-29 | RE000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/30000000-of-financing-obtained-by-noranda-mines-for-expansion.html | $30,000,000 of Financing Obtained By Noranda Mines for Expansion | True | | 1980-09-29 | RE000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/st-francis-xaviers-body-is-shown-to-awed-throng-at-goa-ceremony.html | St. Francis Xavier's Body Is Shown To Awed Throng at Goa Ceremony; Catholic Notables and Pilgrims Attend the Beginning of Month's Veneration of Missionary Who Died in 1552 | True | By Robert Trumbullspecial To the New York Times. | 1980-09-29 | RE000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/mobilizer-opposes-ending-curbs-now-fowler-says-decision-to-keep.html | MOBILIZER OPPOSES ENDING CURBS NOW; Fowler Says Decision to Keep Controls Should Be Left to New Administration | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/passenger-official-named.html | Passenger Official Named | True | | 1980-09-29 | RE000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/world-fund-ousts-aide-who-balked-at-red-spy-queries-coe-quits-on.html | WORLD FUND OUSTS AIDE WHO BALKED AT RED, SPY QUERIES; Coe Quits on Request -- House Unit Looks Into Jury's Charge U. N. Inquiry Was Hampered JUSTICE AGENCY ACCUSED Lie Orders Employes to Give Replies on Alleged Subversive Activities or Lose Jobs COE IS DISMISSED BY MONETARY FUND | True | By Felix Belair Jr.special To the New York Times. | 1980-09-29 | RE000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/court-frees-publisher-brazil-police-had-jailed.html | Court Frees Publisher Brazil Police Had Jailed | True | By the United Press. | 1980-09-29 | RE000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/seeking-no-post-gov-lodge-insists-but-his-call-at-eisenhowers.html | SEEKING NO POST, GOV. LODGE INSISTS; But His Call at Eisenhower's Offices Spurs Rumors He May Be Envoy to Rome | True | By Leo Egan | 1980-09-29 | RE000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/the-problem-of-controls.html | THE PROBLEM OF CONTROLS | True | | 1980-09-29 | RE000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-09-29 | RE000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/n-a-m-hears-plea-for-wise-guidance-in-free-enterprise-election.html | N. A. M. HEARS PLEA FOR WISE GUIDANCE IN FREE ENTERPRISE; Election Result Not a Signal for Exploitation, Speakers Warn as Parley Opens PEACE, PROSPERITY GOALS Record Gathering Expected by Business Unit -- MacArthur on Program Tomorrow N. A. M. HEARS BID FOR LEADERSHIP | True | By Russell Porter | 1980-09-29 | RE000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/harbisonwalker-vote-set.html | Harbison-Walker Vote Set | True | | 1980-09-29 | RE000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/designs-for-spring-and-south-offered.html | DESIGNS FOR SPRING AND SOUTH OFFERED | True | | 1980-09-29 | RE000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/mcarthy-to-be-honored-here.html | M'Carthy to Be Honored Here | True | | 1980-09-29 | RE000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/brown-brothers-harriman-partners.html | Brown Brothers Harriman Partners | True | | 1980-09-29 | RE000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/writer-cites-way-to-fight-obscenity-margaret-culkin-banning-asks.html | WRITER CITES WAY TO FIGHT OBSCENITY; Margaret Culkin Banning Asks Publisher Self-Censorship to Combat 'Girlie' Magazines | True | By Jay Walzspecial To the New York Times. | 1980-09-29 | RE000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-29 | RE000069595 | B00000388743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/german-freighter-hits-mine.html | German Freighter Hits Mine | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/cigar-outlook-glows-sale-of-6-billion-seen-this-year-200-million.html | CIGAR OUTLOOK GLOWS; Sale of 6 Billion Seen This Year, 200 Million More Than in 1951 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/exchange-slate-named-s-j-meyers-nominated-to-head-chicago-board-of.html | EXCHANGE SLATE NAMED; S. J. Meyers Nominated to Head Chicago Board of Trade | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/shields-sets-pace-at-havana-with-66-his-firstround-6underpar-paces.html | SHIELDS SETS PACE AT HAVANA WITH 66; His First-Round 6-Under-Par Paces Runner-Up Group of 4 by Two Strokes | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/ticking-off-a-scare-bomb-for-publisher-is-just-a-protest-over-book.html | TICKING OFF A SCARE; Bomb' for Publisher Is Just a Protest Over Book | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/defense-agency-acts-to-realign-reserves.html | DEFENSE AGENCY ACTS TO REALIGN RESERVES | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/venezuela-accepts-new-order-calmly.html | VENEZUELA ACCEPTS NEW ORDER CALMLY | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/fellowships-abroad-offered.html | Fellowships Abroad Offered | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/gen-mood-is-shifted-gets-new-decoration.html | GEN. MOOD IS SHIFTED; GETS NEW DECORATION | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/queen-dines-7-prime-ministers.html | Queen Dines 7 Prime Ministers | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/mrs-c-s-harrington.html | MRS. C. S. HARRINGTON | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/hamid-heads-parks-pools-group.html | Hamid Heads Parks, Pools Group | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/hawks-lastperiod-rally-downs-rangers-on-garden-rink-three-late.html | Hawks' Last-Period Rally Downs Rangers on Garden Rink; THREE LATE GOALS TOP NEW YORK, 5-3 Glover, Bodnar and Peters Tally for Chicago in Third Period of Garden Clash FISTICUFFS MAR CONTEST Kraftcheck One of Two to Get Major Penalties -- Ronty of Rangers Scores Twice | True | By Joseph C. Nichols | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/lovett-advances-joint-chiefs-plan-urges-changes-in-structure-of.html | LOVETT ADVANCES JOINT CHIEFS PLAN; Urges Changes in Structure of Staff and 'Clarification' of Relation to Secretary | True | By John D. Morrisspecial To the New York Times. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/mail-service-expanding-more-deliveries-and-collections-here-in.html | MAIL SERVICE EXPANDING; More Deliveries and Collections Here in Christmas Rush | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/eisenhowers-trip-decried-in-moscow.html | EISENHOWER'S TRIP DECRIED IN MOSCOW | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/george-c-thierbach.html | GEORGE C. THIERBACH | True | Special to THZ Nv YOL 'lus. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/finns-replace-ministers-name-men-to-posts-vacated-by-2-who-quit.html | FINNS REPLACE MINISTERS; Name Men to Posts Vacated by 2 Who Quit Under Fire | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/medina-to-speak-at-princeton.html | Medina to Speak at Princeton | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/ohioans-honor-vessels-cleveland-touchdown-club-to-give-award-to.html | OHIOANS HONOR VESSELS; Cleveland Touchdown Club to Give Award to Sooner Star | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/horace-mann-paper-in-russian-is-at-u-n.html | HORACE MANN PAPER, IN RUSSIAN, IS AT U. N. | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/floyd-j-bartlett.html | FLOYD J. BARTLETT | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/israel-bars-pork-nation-government-also-bans-issue-of-fodder-for.html | ISRAEL BARS PORK RATION; Government Also Bans Issue of Fodder for Pigs | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/bonds-and-shares-on-london-market-trading-is-backward-despite-rise.html | BONDS AND SHARES ON LONDON MARKET; Trading Is Backward Despite Rise in Gold, Dollar Reserves -- Foreign Bonds Firm | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/dorothy-latimer-to-wed-pennsylvania-girl-is-engaged-to.html | DOROTHY LATIMER TO WED; Pennsylvania Girl Is Engaged to[ | True | /.?,?TL,,";o,TJ. / | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/adenauer-sees-subjugation-if-germans-reject-treaties-adenauer-wams.html | Adenauer Sees Subjugation If Germans Reject Treaties; ADENAUER WARNS GERMANS OF PERIL | True | By Drew Middletonspecial To the New York Times. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/lambs-unit-going-overseas.html | Lambs Unit Going Overseas | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/head-of-columbia-in-london.html | Head of Columbia in London | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/boland-investiture-set-installation-as-archbishop-of-newark-slated.html | BOLAND INVESTITURE SET; Installation as Archbishop of Newark Slated for Jan. 14 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/books-and-authors.html | Books and Authors | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/r-hoe-asks-tenders-on-class-a-shares.html | R. HOE ASKS TENDERS ON CLASS A SHARES | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/appeal-to-arabs-in-u-n-ecuador-cites-red-persecution-in-urging.html | APPEAL TO ARABS IN U. N.; Ecuador Cites Red 'Persecution' in Urging Peace With Israel | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/un-legal-post-to-greek-stavropoulos-picked-by-lie-to-head.html | U.N. LEGAL POST TO GREEK; Stavropoulos Picked by Lie to Head Department | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/role-in-chile-denied-british-concern-asserts-it-has-no-part-of.html | ROLE IN CHILE DENIED; British Concern Asserts It Has No Part of Easter Isle Set-Up | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/quintet-tallest-in-ionas-history-coach-mcdermott-says-gaels-are.html | QUINTET TALLEST IN IONA'S HISTORY; Coach McDermott Says Gaels Are Also 'Fast, Willing and Hard-Driving This is the sixth of a series of articles on local college basketball prospects. | True | By William J. Briordyspecial To the New York Times. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/number-of-4000word-essays-possible-estimated-at-10-followed-by-8000.html | Number of 4,000-Word Essays Possible Estimated at 10 Followed by 8,000 Zeros | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/i-fi1allz-jkll-ltead-of-dock-fir-chairman-of-stevedoring-and.html | (I. FI1AlIZ Jkl/l, ltEAD OF DOCK FIR; Chairman of Stevedoring and Terminal Concern, Former Ship Captain, Dies at 76 | True | Special to T3 Nsw Yooc T'tMr. s, | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/rosrt-penn-warren-to-mary-is_ss-cak.html | ROSRT' PENN WARREN TO MARY iS_SS CAK | True | Special to T23z ILV YO- Tns. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/allies-regain-hill-in-korean-battle-lose-pinpoint-height-to-reds.html | ALLIES REGAIN HILL IN KOREAN BATTLE; Lose 'Pinpoint' Height to Reds, Then Smash Foe's Hold -- Sabres Down 2 MIG's ALLIES REGAIN HILL IN KOREAN BATTLE | True | By Lindesay Parrottspecial To the New York Times. | 1980-09-29 | RE0000069595 | B00000388743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/dividend-is-raised-on-basis-of-sales-general-instrument-resumes.html | DIVIDEND IS RAISED ON BASIS OF SALES; General Instrument Resumes With 25c a Share -- Last Was 20c Paid on May 15, 1951 | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/segregation-ban-urged-justice-unit-tells-high-court-equal-rights.html | SEGREGATION BAN URGED; Justice Unit Tells High Court Equal Rights Are Violated | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/maureen-connolly-reaches-final-by-halting-mrs-hawton-64-61.html | Maureen Connolly Reaches Final By Halting Mrs. Hawton, 6-4, 6-1 | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/t-friedlander-sr.html | T. FRIEDLANDER SR. | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/chicago-pneumatic-tool-elects-a-new-president.html | Chicago Pneumatic Tool Elects a New President | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/to-manage-interwoven-sales.html | To Manage Interwoven Sales | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/profits-increased-by-allied-stores-earnings-higher-for-3-and-9.html | PROFITS INCREASED BY ALLIED STORES; Earnings Higher for 3 and 9 Months, Off Slightly in the Year to Oct. 31 VOLUME OF SALES RISES Reports of Operations Issued by Other Business Concerns With Comparative Figures EARNINGS REPORTS OF CORPORATIONS | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/factory-safety-week-set.html | Factory Safety Week Set | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/31-in-u-n-rebuke-britain-over-tribe-small-lands-balk-big-powers-and.html | 31 IN U. N. REBUKE BRITAIN OVER TRIBE; Small Lands Balk Big Powers and Urge Return of Property to Evicted Tanganyikans | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/city-schools-asked-to-oust-7-teachers-trial-examiner-recommends.html | CITY SCHOOLS ASKED TO OUST 7 TEACHERS; Trial Examiner Recommends Dismissal for Refusal to Reply About Communist Ties | True | By Murray Illson | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/vinyl-upholstery-produced.html | Vinyl Upholstery Produced | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/opposed-iyugoslavias-tito-77.html | OPPOSED iYUGOSLAVIA'S TITO, 77 | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/tibetan-art-on-view-exhibit-at-columbia-includes-letter-from-dalai.html | TIBETAN ART ON VIEW; Exhibit at Columbia Includes Letter From Dalai Lama | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/giant-backfields-review-t-a-plays-2-offensive-units-in-dummy.html | GIANT BACKFIELDS REVIEW T, A PLAYS; 2 Offensive Units in Dummy Scrimmage for Redskins on Snowy Gridiron | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/weighers-on-piers-may-strike-today-walkout-of-3-longshoremen-units.html | WEIGHERS ON PIERS MAY STRIKE TODAY; Walkout of 3 Longshoremen Units Could Disrupt Flow of Cargo in Several Ports | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/miracle-synthetics-tested-for-linings.html | MIRACLE SYNTHETICS TESTED FOR LININGS | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/bill-on-reseating-in-jersey-beaten-assembly-rejects-measure-on.html | BILL ON RESEATING IN JERSEY BEATEN; Assembly Rejects Measure on Reapportionment by 30 to 24 -- School Legislation Passes | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/irish-shift-faces-study/falsestart-rule-to-be-weighed-in-notre.html | IRISH SHIFT FACES STUDY; False-Start Rule to Be Weighed in Notre Dame's Case | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/kennan-reports-to-truman.html | Kennan Reports to Truman | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/pentagon-revises-casualty-listings-acts-to-correct-impression-all.html | PENTAGON REVISES CASUALTY LISTINGS; Acts to Correct Impression All Korea Losses Are Fatalities -- Total Up 386 to 127,383 | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/naval-stores.html | NAVAL STORES | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/f-h-bedford-jr-i-oil-official-deadi-a-director-of-jersey-standard-h.html | F. H. BEDFORD JR., I OIL OFFICIAL, DEADI; A Director of Jersey Standard, He Was President of Atlas Supply Company Here | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/geoige-c-baker.html | GEOIGE C. BAKER | True | Special to g Ngw Yo TLS. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/u-s-airline-assessed-guatemala-holds-pan-american-must-pay-strike.html | U. S. AIRLINE ASSESSED; Guatemala Holds Pan American Must Pay Strike Losses | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/eccentrics-valise-yields-200096-after-he-dies-in-25amonth-room-cash.html | Eccentric's Valise Yields $200,096 After He Dies in $25-a-Month Room; CASH HOARD FOUND IN FURNISHED ROOM | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/utility-reports.html | UTILITY REPORTS | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/hunter-loses-98-78.html | Hunter Loses, 98 -- 78 | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/bank-raises-capital-stock.html | Bank Raises Capital Stock | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/east-berlin-bans-autos-from-west-suddenly-closes-border-points-and.html | EAST BERLIN BANS AUTOS FROM WEST; Suddenly Closes Border Points and Seizes Cars That Entered Soviet Area Before Order | True | By Walter Sullivanspecial To the New York Times. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/uruguay-1919-bonds-drawn.html | Uruguay 1919 Bonds Drawn | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/city-aides-end-parley-state-ownership-of-offshore-oil-fields-backed.html | CITY AIDES END PARLEY; State Ownership of Offshore Oil Fields Backed by Group | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/nixon-reassures-latins-on-policy-tells-mexican-congress-new.html | NIXON REASSURES LATINS ON POLICY; Tells Mexican Congress New Administration Will Work for Hemisphere Unity | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/goodyear-atomic-fills-posts.html | Goodyear Atomic Fills Posts | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/shoe-shows-traffic-up-despite-weather.html | SHOE SHOWS TRAFFIC UP DESPITE WEATHER | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/moderation-rules-trading-in-stocks-business-holds-steady-with.html | MODERATION RULES TRADING IN STOCKS; Business Holds Steady, With 1,610,000 Shares Handled, Price Index Dipping 0.21 BUT GAINS OUTRUN LOSSES Professionals, on Sidelines, Are Awaiting Greater Interest on Part of the Public | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/broadcast-awards-made-miami-des-moines-fort-worth-stations-win-gold.html | BROADCAST AWARDS MADE; Miami, Des Moines, Fort Worth Stations Win Gold Trophies | True | | 1980-09-29 | RE0000069595 | B00000388743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/guinness-to-appear-at-festival.html | Guinness to Appear at Festival | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/sound-union-called-a-factor-in-profits.html | SOUND UNION CALLED A FACTOR IN PROFITS | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/13-2dteam-reds-rest-case-in-trial-intolerable-cost-of-defense-given.html | 13 '2D-TEAM' REDS REST CASE IN TRIAL; ' Intolerable Cost of Defense Given as Reason as They Charge Refuted | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/hopes-for-peace-in-mideast-wane-diplomats-see-no-resolution-of.html | HOPES FOR PEACE IN MID-EAST WANE; Diplomats See No Resolution of Obstacles to Accord in Israeli-Arab Dispute | True | By C. L. Sulzbergerspecial to The New York Times. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/music-notes.html | MUSIC NOTES | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/stevenson-assures-cio-on-election-stevenson-calls-c-i-o-to-new-era.html | Stevenson Assures C.I.O. on Election; STEVENSON CALLS C. I. O. TO NEW ERA | True | By A. H. Raskinspecial To the New York Times. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/representative-horan-is-ill.html | Representative Horan Is Ill | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/the-cabinet-now-complete.html | THE CABINET NOW COMPLETE | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/treasury-invites-bill-tenders.html | Treasury Invites Bill Tenders | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/front-page-1-no-title-11-czechs-hanged-for-red-treason.html | Front Page 1 -- No Title; 11 CZECHS HANGED FOR RED TREASON | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/policy-girl-tardy-but-police-arent-she-apologizes-for-being-late.html | POLICY GIRL TARDY BUT POLICE AREN'T; She Apologizes for Being Late, Then Learns She's Among 7 Arrested in Harlem Raid | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/freed-in-hunters-death-4-jersey-men-cleared-by-test-of-their.html | FREED IN HUNTERS' DEATH; 4 Jersey Men Cleared by Test of Their Shotgun | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/miss-priscilla-l-may-becomes-affianced.html | MISS PRISCILLA L. MAY BECOMES AFFIANCED | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/purge-in-prague.html | PURGE IN PRAGUE | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/ideal-lives-pope-declares.html | Ideal Lives, Pope Declares | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/dohoney-to-captain-mich-state.html | Dohoney to Captain Mich. State | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/bette-davis-is-ill-company-delayed-her-throat-ailment-postpones.html | BETTE DAVIS IS ILL; 'COMPANY' DELAYED; Her Throat Ailment Postpones Play Opening Tonight at Alvin -- Star to Be Out '10 Days' | True | By Louis Calta | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/gales-buffet-british-east-coast.html | Gales Buffet British East Coast | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/i-anthony-j-holomany-i-i.html | i ANTHONY J, HOLOMANY I I | True | Special to THE N,V Noz.'( 'IMrS. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/makleff-succeeds-yadin-as-israeli-armys-chief.html | Makleff Succeeds Yadin As Israeli Army's Chief | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/british-bloc-aims-at-price-stability-commonwealth-leaders-favor.html | BRITISH BLOC AIMS AT PRICE STABILITY; Commonwealth Leaders Favor Commodity Pacts and Periodic Anti-Emergency Parleys | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/howard-m-long.html | HOWARD M. LONG | True | Special to TIIE NSv,' YOK "[hzs. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/traffic-violator-with-29-tickets-is-sent-to-bellevue-for-sanity.html | Traffic Violator With 29 Tickets Is Sent to Bellevue for Sanity Test | True | | 1980-09-29 | RE0000069595 | B00000388743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/john-j-orourkf.html | JOHN J. O'ROURKF. | | Special to THZ NEW YORK TIZES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/therapist-at-orange-workshop.html | Therapist at Orange Workshop | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/distinguished-inauguration-guest.html | Distinguished Inauguration Guest | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/news-of-food-wines-producer-of-finest-german-white-wine.html | News of Food: Wines; Producer of Finest German White Wine, Johannisberger, Says He Follows No Rules on Beverage Served at His Table | True | By Jane Nickerson | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/elected-to-directorate-of-continental-baking.html | Elected to Directorate Of Continental Baking | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/prague-trial-sifted-in-israel.html | Prague Trial Sifted in Israel | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/kirchweydu-xal.html | Kirchwey--Du X'al | True | ,r)eclal to TRE Nu%' YO: T | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/saar-election-is-called-fruit-of-seeds-for-european-unity-efforts.html | Saar Election Is Called Fruit Of Seeds for European Unity; Efforts of Grandval, Monnet, Schuman and Others Cited | True | By Harold Callendarspecial to The New York Times. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/smith-appoints-top-aide.html | Smith Appoints Top Aide | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/retooling-urged-to-curb-inflation-hallowell-tells-a-m-a-parley-to.html | RETOOLING URGED TO CURB INFLATION; Hallowell Tells A. M. A. Parley to Get New Equipment Now -- Hits at Slump Fears | | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/housing-cornerstone-set.html | Housing Cornerstone Set | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/21000-to-aid-in-raid-test-auxiliary-police-to-serve-in.html | 21,000 TO AID IN RAID TEST; Auxiliary Police to Serve in Demonstration Dec. 13 | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/rail-issue-on-market-today.html | Rail Issue on Market Today | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/joseph-p-fullam.html | JOSEPH P. FULLAM | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/martha-a-whiting-engaged-to-marry-wilton-n-h-girl-prospective-bride.html | MARTHA A. WHITING ENGAGED TO MARRY; Wilton, N. H., Girl Prospective Bride of William C. Cox Jr., Serving in Air Force | | Sp'Ial to THE .','tw YoK TMm | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/new-york-doctor-to-head-u-n-geneva-health-office.html | New York Doctor to Head U. N. Geneva Health Office | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/french-guard-slain-in-tunisia.html | French Guard Slain in Tunisia | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/sterling-oil-widens-reserves.html | Sterling Oil Widens Reserves | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/australians-defeat-dewsbury.html | Australians Defeat Dewsbury | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/erdelatz-honolulubound.html | Erdelatz Honolulu-Bound | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/to-sell-toscanini-ms-monday.html | To Sell Toscanini Ms. Monday | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/reds-report-camp-raids-say-allied-bombs-killed-200-u-n-prisoners.html | REDS REPORT CAMP RAIDS; Say Allied Bombs Killed 200 U. N. Prisoners This Year | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/19000000-women-hold-jobs-in-u-s-500000-more-at-work-than-in-1951.html | 19,000,000 WOMEN HOLD JOBS IN U. S.; 500,000 More at Work Than in 1951 -- Their Earnings Average Below Men's | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/eastern-4-leads-in-bridge-tourney-field-of-41-vies-in-mens-event.html | EASTERN 4 LEADS IN BRIDGE TOURNEY; Field of 41 Vies in Men's Event -- Final Session Is Awaited in the Mixed Pair Play | | By George Rapeespecial To the New York Times. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/thomasf-kelleher.html | THOMASF. KELLEHER | | Spectal to THE NEW YOP, X TLr. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/trucker-freed-in-bail-pleads-not-guilty-to-making-false-statements.html | TRUCKER FREED IN BAIL; Pleads Not Guilty to Making False Statements Here | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/alleghany-contract-date-set.html | Alleghany Contract Date Set | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/princeton-puts-4-on-alleast-team-mcphee-smith-glass-jannotta-picked.html | PRINCETON PUTS 4 ON ALL-EAST TEAM; McPhee, Smith, Glass, Jannotta Picked on A. P. Eleven -- Maloy, Bell Repeaters | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/yonkers-boy-hitrun-victim.html | Yonkers Boy Hit-Run Victim | | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/houses-in-brooklyn-pass-to-new-owners.html | HOUSES IN BROOKLYN PASS TO NEW OWNERS | | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/the-will-toward-peace.html | The Will Toward Peace | True | FRANK D. SLOCUM. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/small-business-pool-d-p-a-sets-up-21st-group-of-5-companies-in-new.html | SMALL BUSINESS POOL; D. P. A. Sets Up 21st Group of 5 Companies in New Jersey | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/treasury-bills-up-1169000000-u-s-deposits-show-a-gain-of-1346000000.html | TREASURY BILLS UP $1,169,000,000; U. S. Deposits Show a Gain of $1,346,000,000 in the Week at Member Banks | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/canada-very-pleased.html | Canada Very Pleased | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/drug-company-hearing-colin-concern-indicates-it-is-not-opposed-to-a.html | DRUG COMPANY HEARING; Colin Concern Indicates It Is Not Opposed to a Receiver | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/joseph-l-bailey.html | JOSEPH L. BAILEY | True | .__S'eelal to T NL'W NoL, c Trr.s. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/three-concerts-listed-dumbarton-oaks-series-starts-sunday-with.html | THREE CONCERTS LISTED; Dumbarton Oaks Series Starts Sunday With Haydn Works | | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/gas-pipeline-is-urged-texas-eastern-seeks-to-raise-little-big-inch.html | GAS PIPELINE IS URGED; Texas Eastern Seeks to Raise 'Little Big Inch' Supplies | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/1478-ships-docked-in-montreal.html | 1,478 Ships Docked in Montreal | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/vietminh-breaks-off-costly-nasan-drive.html | VIETMINH BREAKS OFF COSTLY NASAN DRIVE | | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/vatican-shift-indicated-radio-says-return-of-redseized-estates-is.html | VATICAN SHIFT INDICATED; Radio Says Return of Red-Seized Estates Is Not Vital | | By Religious News Service. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/paul-o-reyneau.html | PAUL O. REYNEAU | True | SDecial to THZ NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/theatre-wing-starts-enrollment.html | Theatre Wing Starts Enrollment | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/ask-250000-guarantee-n-f-l-puts-conditions-on-return-of-franchise.html | ASK $250,000 GUARANTEE; N. F. L. Puts Conditions on Return of Franchise to Baltimore | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/surgeon-foresees-surgerys-decline-mulholland-at-berg-institute.html | SURGEON FORESEES SURGERY'S DECLINE; Mulholland at Berg Institute Dedication Looks to Era of Preventive Medicine | True | | 1980-09-29 | RE0000069595 | B00000388743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/shipping-news-and-notes-rug-man-buys-3602-cases-of-gin-at-sale-by.html | Shipping News and Notes; Rug Man Buys 3,602 Cases of Gin at Sale by Customs -- Tugboat Labor Notice | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/miss-phyllis-smith-is-betrothed.html | Miss Phyllis Smith Is Betrothed | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/assembly-adopts-indias-korea-plan-compromise-on-captives-issue.html | ASSEMBLY ADOPTS INDIA'S KOREA PLAN; Compromise on Captives Issue Voted 54 to 5, With Chinese Nationalist Abstaining COMPULSION IS REJECTED Vishinsky Defeated in 2 Moves to Put Over Soviet Proposal for Cease-Fire at Once | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/i-b-m-25year-club-grows.html | I. B. M. 25-Year Club Grows | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/permit-is-urged-for-algonquin-gas-new-jersey-utility-makes-plea.html | PERMIT IS URGED FOR ALGONQUIN GAS; New Jersey Utility Makes Plea, Says It Needs Service to Serve Consumers | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/red-cross-asks-end-to-repatriation-job.html | RED CROSS ASKS END TO REPATRIATION JOB | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/commodity-index-eases-prices-drop-to-913-on-tuesday-from-914-on.html | COMMODITY INDEX EASES; Prices Drop to 91.3 -- on Tuesday From 91.4 on Monday | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/lionel-corp-names-vice-presidents.html | Lionel Corp. Names Vice Presidents | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/fire-on-liner-queen-mary-blaze-does-slight-damage-to-ship-in.html | FIRE ON LINER QUEEN MARY; Blaze Does Slight Damage to Ship in Drydock for Overhaul | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/safety-head-caught-speeding.html | Safety Head Caught Speeding | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/wagner-victor-75-61.html | Wagner Victor, 75 -- 61 | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/heads-engineering-group-jordan-installed-as-president-by.html | HEADS ENGINEERING GROUP; Jordan Installed as President by Refrigerating Society | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/realty-heads-open-jersey-convention.html | REALTY HEADS OPEN JERSEY CONVENTION | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/rev-edmund-walsh-in-hospital.html | Rev. Edmund Walsh in Hospital | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/u-s-naval-strength-hailed-by-fechteler.html | U. S. NAVAL STRENGTH HAILED BY FECHTELER | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/churchill-stirs-row-by-gibe-at-shimwell-churchill-causes-row-in.html | Churchill Stirs Row By Gibe at Shimwell; CHURCHILL CAUSES ROW IN COMMONS | | By Raymond DanielSpecial To the New York Times. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/rift-marks-press-parley-peruvian-delegations-wrangle-over-official.html | RIFT MARKS PRESS PARLEY; Peruvian Delegations Wrangle Over Official Status | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/heyman-plager.html | HEYMAN PLAGER | True | Special to TRE Nv YOJ TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/washington-state-places-big-issue-kuhn-loebunion-securities.html | WASHINGTON STATE PLACES BIG ISSUE; Kuhn, Loeb-Union Securities Syndicate Wins Bonds Totaling $25,000,000 WASHINGTON STATE PLACES BIG ISSUE | True | | 1980-09-29 | RE0000069595 | B00000388743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/durkin-rules-out-politics-in-new-job-nominee-for-labor-post-wont.html | DURKIN RULES OUT POLITICS IN NEW JOB; Nominee for Labor Post Won't Change Party Allegiance -- Taft Firm on Opposition | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/arthur-e-lott.html | ARTHUR E. LOTT | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/curb-approves-transfers.html | Curb Approves Transfers | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/russians-fine-british-trawler.html | Russians Fine British Trawler | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/col-frank-k-ross.html | COL. FRANK K. ROSS | True | Special to E Nzw Noi: TrMgs. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/close-irregular-in-grain-trading-demand-for-wheat-and-soybeans-is-not.html | CLOSE IRREGULAR IN GRAIN TRADING; Demand for Wheat and Soybeans Is Not Broad Enough to Absorb Early Selling | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/new-cotton-compress-californians-invention-believed-first-such.html | NEW COTTON COMPRESS; Californian's Invention Believed First Such Portable Device | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/sending-aid-to-spain.html | Sending Aid to Spain | True | EUGENE J. DOYLE. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/at-the-theatre-arthur-kennedy-heads-the-cast-in-richard-nashs.html | AT THE THEATRE; Arthur Kennedy Heads the Cast in Richard Nash's Symbolic Western Drama, 'See the Jaguar' | True | By Brooks Atkinson | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/george-schal.html | GEORGE SCHAL | True | Special to Tmc Ngw Yo.K TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/1953-derby-set-for-may-2.html | 1953 Derby Set for May 2 | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/hochschild-declines-bolivia-tin-mine-bid.html | HOCHSCHILD DECLINES BOLIVIA TIN MINE BID | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/tousas-mouu-i-at-orlando-ritesi-i-uinaudi-and-de-gasperi-amongi.html | TOUSAS MOUU I AT ORLANDO RITESI I; uinaudi and De Gasperi Amongi Notables Attending Service I in 'Pantheon of Victory' I | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/price-cut-spurs-spun-rayon-sales-wholesale-buyers-who-require.html | PRICE CUT SPURS SPUN RAYON SALES; Wholesale Buyers Who Require Fabrics for Apparel Help to Increase Volume | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/willi-a-cook.html | WILLI, A. COOK | True | Special to TTs Nsw NoR Tn'r.s, | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/imrs-g-b-mclellan-diesi-widow-of-former-mayor-herei-succumbs-in.html | iMRS. G. B. M'CLELLAN DIESI; Widow of Former Mayor Herel Succumbs in Washington [ | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/dodge-will-exhibit-new-trucks-today.html | DODGE WILL EXHIBIT NEW TRUCKS TODAY | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/fordham-crushes-adelphi-80-to-57-conlin-leads-pointmakers-with-22.html | FORDHAM CRUSHES ADELPHI, 80 TO 57; Conlin Leads Point-Makers With 22 Points as Rams' Five Launches Campaign | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/the-screen-in-review-because-of-you-with-loretta-young-and-jeff.html | THE SCREEN IN REVIEW; ' Because of You,' With Loretta Young and Jeff Chandler, Bows at the Capitol | True | By Bosley Crowther | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/wallace-finishes-dunlap-in-the-6th-new-yorker-scores-with-right.html | WALLACE FINISHES DUNLAP IN THE 6TH; New Yorker Scores With Right After Flooring Opponent in First at Detroit | True | | 1980-09-29 | RE0000069595 | B00000388743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/archives/music-critics-fail-to-stump-organist-4bar-theme-sent-backstage-is.html | MUSIC CRITICS FAIL TO STUMP ORGANIST; 4-Bar Theme Sent Backstage Is Developed by Elsasser Into a Creditable Improvisation | True | H. C. S. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/archives/jury-to-hear-brinks-suspect.html | Jury to Hear Brink's Suspect | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/swedes-fine-cabinet-minister.html | Swedes Fine Cabinet Minister | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/trust-suit-is-ended-by-consent-judgment.html | TRUST SUIT IS ENDED BY CONSENT JUDGMENT | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/dulles-to-protect-loyal-servants-but-pledges-thorough-inquiry-after.html | DULLES TO PROTECT 'LOYAL SERVANTS'; But Pledges Thorough Inquiry After Acheson Conference -- Humphrey Sees Snyder DULLES TO PROTECT 'LOYAL SERVANTS' | | By Walter H. Waggonerspecial to the New York Times. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/3-u-s-air-aides-join-spain-bases-survey.html | 3 U. S. AIR AIDES JOIN SPAIN BASES SURVEY | | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/d-edward-long.html | D. EDWARD LONG | | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/zatopek-tops-world-sports-poll-as-churchill-ties-for-sixth-place.html | Zatopek Tops World Sports Poll As Churchill Ties for Sixth Place | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/for-sick-children-extra-daddies-bring-cheer-substitute-parents-at.html | For Sick Children: Extra Daddies Bring Cheer; ' Substitute' Parents at Bellevue Hospital to Be Honored Today | | By Ella Mae Knittle | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/rutgers-lehigh-return-replace-penn-brown-on-9game-columbia-schedule.html | RUTGERS, LEHIGH RETURN; Replace Penn, Brown on 9-Game Columbia Schedule in 1953 | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/i-mrs-alfred-m-budd-j-i.html | I MRS. ALFRED M. BUDD J I | | SPecial to TH Ngw YORK 'i.r.s. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/phillips-exeter-alumni-to-dine.html | Phillips Exeter Alumni to Dine | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/stevenson-hailed-by-capital-crowd-several-hundred-greet-him-at.html | STEVENSON HAILED BY CAPITAL CROWD; Several Hundred Greet Him at Airport as He Arrives for Stay With Truman | True | By Harold B. Hintonspecial To the New York Times. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/120000-theft-admitted-exwall-street-customers-man-to-be-sentenced.html | $120,000 THEFT ADMITTED; Ex-Wall Street Customer's Man to Be Sentenced Feb. 10 | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/other-clubs-backing-saighs-proposal-to-split-tv-money-support-lines.html | Other Clubs Backing Saigh's Proposal to Split TV Money; SUPPORT LINES UP IN MAJOR LEAGUES Pirates, Braves, Reds Among Clubs That Want Visiting Squads Share TV Money SAIGH CITES FRICK STAND Says Road Team Can Prevent Telecasts -- Minors Start Convention at Phoenix | True | By John Drebingerspecial To the New York Times. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/league-lists-to-close-music-education-group-to-stop-registrations.html | LEAGUE LISTS TO CLOSE; Music Education Group to Stop Registrations on Jan. 10 | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/scholarships-offered-western-union-initiates-plan-for-employees-and.html | SCHOLARSHIPS OFFERED; Western Union Initiates Plan for Employees and Children | True | | 1980-09-29 | RE0000069595 | B00000388743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/leahy-undergoes-checkup.html | Leahy Undergoes Check-Up | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/bonus-for-mccreery-workers.html | Bonus for McCreery Workers | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/british-building-strike-ends.html | British Building Strike Ends | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/2day-snow-ends-traffic-snarled-westchester-north-jersey-areas.html | 2-DAY SNOW ENDS; TRAFFIC SNARLED; Westchester, North Jersey Areas Report Fall Up to 9 Inches -- 5 Deaths Laid to Storm | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/bacon-industries-inc-formed.html | Bacon Industries, Inc., Formed | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/brazil-suspends-irans-envoy.html | Brazil Suspends Iran's Envoy | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/tiebout-to-speak-at-hospital.html | Tiebout to Speak at Hospital | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/coop-ownership-cited-by-dowling.html | CO-OP' OWNERSHIP CITED BY DOWLING | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/protest-child-crimes-dobbs-ferry-residents-bid-dewey-prosecutor.html | PROTEST CHILD 'CRIMES; Dobbs Ferry Residents Bid Dewey Prosecutor Take Action | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/thompsonlionberger.html | Thompson--Lionberger | True | Special to THI Nuw YORK TI.F.S. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/car-plan-outlined-for-arms-cutback-buick-aide-says-labor-could-be.html | CAR PLAN OUTLINED FOR ARMS CUTBACK; Buick Aide Says Labor Could Be Absorbed if Materials Are Supplied and Curbs End | True | By Bert Piercespecial To the New York Times. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/dinner-for-weizmann-institute.html | Dinner for Weizmann Institute | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/mutual-benefit-life-dividends-up.html | Mutual Benefit Life Dividends Up | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/lie-tells-nine-to-answer-u-s-citizens-on-staff-told-to-give-replies.html | LIE TELLS NINE TO ANSWER; U. S. Citizens on Staff Told to Give Replies or Face Loss of Jobs | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/65-realty-tax-cut-sought-by-li-road-pennsylvania-moves-to-show.html | 65% REALTY TAX CUT SOUGHT BY L.I. ROAD; Pennsylvania Moves to Show Assessments Are Excessive -- Line's Deficit Drops | True | By Peter Kihssspecial To the New York Times. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/wiley-for-confirmation.html | Wiley for Confirmation | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/rutgers-conquers-haverford.html | Rutgers Conquers Haverford | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/in-the-nation-an-immediate-task-facing-mr-dulles.html | In The Nation; An Immediate Task Facing Mr. Dulles | True | By Arthur Krock | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/scalper-sent-to-prison-thief-exyankee-aide-sentenced-for-violating.html | SCALPER SENT TO PRISON; Thief, Ex-Yankee Aide, Sentenced for Violating Probation | True | | 1980-09-29 | RE0000069595 | B00000388743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/report-to-thoroughbred-racing-associations-cites-crowd-and-betting.html | Report to Thoroughbred Racing Associations Cites Crowd and Betting Records; VANDERBILT HAILS 1952 GAINS ON TURF Head of Thoroughbred Group Tells Meeting of Racing's 'Most Prosperous Year' WAGERING UP 19 PER CENT $1,900,000,000 Mutuel Handle and 27,500,000 Fans Seen -- Off-Course Betting Hit | True | By James Roach | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/heads-package-group.html | HEADS PACKAGE GROUP | True | Bailey Elected by Association -- First Woman Joins Board | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/drama-of-nativity-due-tonight.html | Drama of Nativity Due Tonight | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/brazilians-favor-funding-bank-of-america-official-reports-on-unpaid.html | BRAZILIANS FAVOR FUNDING; Bank of America Official Reports on Unpaid Funds After Visit TRADE SEEN TO REST ON LOAN TO BRAZIL | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/democracy-loses-in-caracas.html | DEMOCRACY LOSES IN CARACAS | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/price-supports-set-rates-are-announced-for-winter-cover-crop-seeds.html | PRICE SUPPORTS SET; Rates Are Announced for Winter Cover Crop Seeds | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/james-j-sloan.html | JAMES J. SLOAN | True | Special to THE N,v Yoi | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/mrs-william-f-morgan.html | MRS, WILLIAM F. MORGAN | True | Special to Tile NEw YORI TiMuS. [ | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/furniture-trade-group-elects-new-president.html | Furniture Trade Group Elects New President | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/dominican-republic-to-build-plant-to-make-newsprint-after.html | Dominican Republic to Build Plant to Make Newsprint After Successful Bagasse Test | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/wsb-policy-on-bonuses-they-need-not-be-approved-if-they-meet.html | W.S.B. POLICY ON BONUSES; They Need Not Be Approved if They Meet Regulation 14 | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/sports-of-the-times-little-boy-blue.html | Sports of The Times; Little Boy Blue | True | By Arthur Daley | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/defense-unit-link-is-urged-for-c-a-p-huebner-calls-on-local-groups.html | DEFENSE UNIT LINK IS URGED FOR C. A. P.; Huebner Calls on Local Groups to Appoint Area Air Patrol Heads to Organizations | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/u-s-agency-allocates-222896-tons-of-pipe-for-6-large-oil-lines.html | U. S. Agency Allocates 222,896 Tons of Pipe For 6 Large Oil Lines During First Quarter | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/shuk-home-first-with-three-mounts-as-bowie-meeting-is-resumed-larry.html | Shuk Home First With Three Mounts as Bowie Meeting Is Resumed; LARRY ELLIS VICTOR ON MARYLAND STRIP Wins Old Dominion Handicap to Complete Riding Triple for Shuk at Bowie MULLY S. BEATEN BY NOSE Successful Jockey Survives a Foul Claim After Scoring With Two Other Mounts | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/filly-sold-for-42630-baron-rothschild-buys-enrapt-at-newmarket.html | FILLY SOLD FOR $42,630; Baron Rothschild Buys Enrapt at Newmarket Bloodstock Sale | True | | 1980-09-29 | RE0000069595 | B00000388743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/ann-blyth-leaving-universal-dec-20-seen-signing-mgm-contract-may.html | ANN BLYTH LEAVING UNIVERSAL DEC. 20; Seen Signing M-G-M Contract -- May Play Lead in New Version of 'Rose Marie' | True | By Thomas M. Pryorspecial To The New York Times. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/housing-costs-protested-program-for-carver-houses-queried-as-to.html | Housing Costs Protested; Program for Carver Houses Queried as to Financial Set-Up | True | ADOLPH M. DETTLOFF, | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/bendix-evolves-a-washerdrier-machine-performs-both-jobs-new-line-of.html | BENDIX EVOLVES A WASHER-DRIER; Machine Performs Both Jobs -- New Line of Appliances for Kitchen Introduced BENDIX EVOLVES A WASHER-DRIER | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/u-s-health-plan-ready-for-truman-magnuson-report-will-say-all-can.html | U. S. HEALTH PLAN READY FOR TRUMAN; Magnuson Report Will Say All Can Be Served Without Continuing Federal Subsidy TO ISSUE STUDY DEC. 18 Program's Aim Held Extension of Pre-Payment Projects 'Across the Board' U. S. HEALTH PLAN READY FOR TRUMAN | True | By Bess Furmanspecial To the New York Times. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/president-invokes-taft-law-in-strike.html | PRESIDENT INVOKES TAFT LAW IN STRIKE | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/to-amend-the-mccarran-act.html | To Amend the McCarran Act | True | MARK STARR. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/rieve-recording-for-tv-elects-both-c-i-o-rivals.html | Rieve, Recording for TV, Elects Both C. I. O. Rivals | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/toll-calls-by-dial-will-be-extended.html | TOLL CALLS BY DIAL WILL BE EXTENDED | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/miss-joan-hutton-prospective-bridei-benninon-graduate-to-be-wed-on.html | MISS JOAN HUTTON ] PROSPECTIVE BRIDEI; Benninon Graduate to Be Wed on F.eb, 14 to.E. Kendall Landis, Swarthmore Alumnus | True | Special to T LTv YoJ Tt'ra. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/five-receive-scrolls-are-honored-at-a-dinner-by-jewish-charity.html | FIVE RECEIVE SCROLLS; Are Honored at a Dinner by Jewish Charity Group | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/miss-edith-schjiltz-r-e-coleman-to-wed.html | MISS EDITH SCHjILTZ, R. E. COLEMAN TO WED | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/james-l-martin.html | JAMES L. MARTIN | True | Special to Tin: Nsw Yogx TxMzs. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/2-ship-unions-note-unemployment-rise.html | 2 SHIP UNIONS NOTE UNEMPLOYMENT RISE | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/u-s-aides-approve-state-power-plan-commission-engineering-staff.html | U. S. AIDES APPROVE STATE POWER PLAN; Commission Engineering Staff Favors New York's Joining Canada on St. Lawrence | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/singer-union-accepts-new-contract-in-elizabeth-averts-strike-threat.html | SINGER UNION ACCEPTS; New Contract in Elizabeth Averts Strike Threat | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/u-s-buys-more-butter-purchase-of-64000-pounds-part-of-support.html | U. S. BUYS MORE BUTTER; Purchase of 64,000 Pounds Part of Support Program | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/u-s-seen-lagging-jet-airliners-patterson-uniteds-president-says-the.html | U. S. SEEN LAGGING JET AIRLINERS; Patterson, United's President, Says the Nation Is 8 Years Behind Great Britain | True | By Paul Heffernanspecial To The New York Times. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/united-nations.html | United Nations | True | | 1980-09-29 | RE0000069595 | B00000388743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/j-d-a-dinner-honors-king-and-i-creators.html | J. D. A. DINNER HONORS 'KING AND I' CREATORS | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/john-lewis-march-i-retired-professori.html | JOHN LEWIS MARCH, I RETIRED PROFESSORI | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/lie-said-to-agree-to-stay-on-at-u-n-secretary-general-is-reported.html | LIE SAID TO AGREE TO STAY ON AT U. N.; Secretary General Is Reported Willing to Serve Till 1954 if No Successor Is Found | | By Thomas J. Hamiltonspecial To The New York Times. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/canada-exports-set-high-in-10-months.html | CANADA EXPORTS SET HIGH IN 10 MONTHS | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/vast-copter-use-by-1975-predicted-port-authority-aviation-head-says.html | VAST 'COPTER USE BY 1975 PREDICTED; Port Authority Aviation Head Says Proposed Network Will Serve 6,000,000 Here a Year FORECAST BASED ON STUDY Three New Types of Services Suggested -- Need for Subsidy, Such as Mail Pay, Is Seen | | By Frederick Graham | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/ronanmonterosso.html | RonanMonterosso | True | Special to Tptr Nv Noax 'rarz. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/guaranty-trust-plans-5for1-split-vote-on-proposal-is-set-for-jan-21.html | Guaranty Trust Plans 5-for-1 Split; Vote on Proposal Is Set for Jan. 21; Action Will Increase Authorized Shares From 1,000,000 to 5,000,000 -- Regular Dividend and $2.50 Extra Declared | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/kaye-billiard-victor-5045.html | Kaye Billiard Victor, 50-45 | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/edward-m-mmillin.html | EDWARD M. M'MILLIN | True | Special 'o THE NEW YORK TLIF.S. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/hofstra-trims-hillyer-84-50.html | Hofstra Trims Hillyer, 84 -- 50 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/labor-cost-of-31-needs-found-off-from-14-and-29-but-above-39-labor.html | Labor Cost of 31 Needs Found Off From '14 and '29 but Above'39; LABOR COST STUDY OF 31 ITEMS MADE | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/for-study-in-asia.html | FOR STUDY IN ASIA | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/brown-five-joins-eastern-circuit-admission-made-official-for-next.html | BROWN FIVE JOINS EASTERN CIRCUIT; Admission Made Official for Next Season -- College Sport Groups Elect Leaders | True | By Joseph M. Sheehan | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/business-notes.html | BUSINESS NOTES | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/says-ruling-averted-strike.html | Says Ruling Averted Strike | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/elected-to-presidency-of-cloak-and-suit-group.html | Elected to Presidency Of Cloak and Suit Group | True | | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-04 | 1952-12-04 | https://www.nytimes.com/1952/12/04/archives/dorothy-baulieu-to-be-bride.html | Dorothy Baulieu to Be Bride | True | Special to THS NV YOC TxMr. | 1980-09-29 | RE0000069595 | B00000388743 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/resort-fashions-displayed.html | Resort Fashions Displayed | True | | 1980-09-29 | RE0000069594 | B00000390224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/to-discuss-inflation-mrs-hobby-will-address-the-american-assembly.html | TO DISCUSS INFLATION; Mrs. Hobby Will Address the American Assembly Tonight | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/trans-world-airlines-elects-a-new-director.html | Trans World Airlines Elects a New Director | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/strike-halts-egypts-cables.html | Strike Halts Egypt's Cables | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/sleep-addict-gets-state-alarm-clock.html | SLEEP ADDICT GETS STATE ALARM CLOCK | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/30000-for-texas-rookie.html | $30,000 for Texas Rookie | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/bruins-set-back-black-hawks-51-boston-halts-chicago-streak-toronto.html | BRUINS SET BACK BLACK HAWKS, 5-1; Boston Halts Chicago Streak -- Toronto Tops Canadiens to Gain 3d Place, 2-1 | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/decorative-lamps-offered-by-versen-designer-combines-lighting.html | DECORATIVE LAMPS OFFERED BY VERSEN; Designer Combines Lighting Qualities and Appearance in Metal Collection. | True | By Betty Pepis | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/big-ten-seeks-more-intensive-spring-football-practice-flat-30day.html | Big Ten Seeks More Intensive Spring Football Practice; FLAT 30-DAY PERIOD FOR TRAINING ASKED Big Ten Coaches and Athletic Heads Urge Liberalization of N. C. A. A. Restriction | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/salvage-sought-off-south-africa.html | Salvage Sought Off South Africa | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/tristate-packers-elect-ritter-official-named-president-at-atlantic.html | TRI-STATE PACKERS ELECT; Ritter Official Named President at Atlantic City Meeting | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/clerics-robes-simplified-pope-extends-changes-listed-for-cardinals.html | CLERICS' ROBES SIMPLIFIED; Pope Extends Changes Listed for Cardinals to Other Prelates | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/u-s-gives-russians-bid-to-see-fugitive.html | U. S. GIVES RUSSIANS BID TO SEE FUGITIVE | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/hoodlums-guests-at-union-wedding-1951-nuptials-of-a-dock-boss.html | HOODLUMS GUESTS AT UNION WEDDING; 1951 Nuptials of a Dock Boss' Daughter Called Gay Event -- Cost Put at $20,000 | True | By Emanuel Perlmutter | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/great-northern-equipment-offer.html | Great Northern Equipment Offer | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/ruth-draper-to-aid-scholarship.html | Ruth Draper to Aid Scholarship | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/blood-race-saves-wife-rare-type-rushed-to-new-mother-but-her-baby.html | BLOOD RACE SAVES WIFE; Rare Type Rushed to New Mother, but Her Baby Is Stillborn | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/british-dock-plan-asks-shift-of-idle-men-paid-despite-lack-of-jobs.html | BRITISH DOCK PLAN ASKS SHIFT OF IDLE; Men Paid Despite Lack of Jobs Would Be Taken Off Lists So They Could Get Other Work | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/freight-loadings-decline-in-week-total-174-below-previous-period.html | FREIGHT LOADINGS DECLINE IN WEEK; Total 17.4% Below Previous Period and 18.4% Less Than in 1951 Period | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/survey-group-hitting-at-du-mont-insists-tv-hurts-football-at-gate.html | Survey Group, Hitting at Du Mont, Insists TV Hurts Football at Gate | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/daughter-to-the-richard-beatys.html | Daughter to the Richard Beatys | True | | 1980-09-29 | RE0000069594 | B00000390224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/capt-oscar-koester.html | CAPT. OSCAR KOESTER | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/scientist-x-trial-off-to-feb-23.html | Scientist 'X' Trial Off to Feb. 23 | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/world-government-notice.html | World Government Notice | True | JOHN KHANLIAN | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/dinners-precede-fete-to-aid-home-many-entertain-guests-before-stage.html | DINNERS PRECEDE FETE TO AID HOME; Many Entertain Guests Before Stage Benefit for Samaritan Institution for the Aged | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/traffic-violators-pay-10074-in-day-threats-to-multiple-offenders.html | TRAFFIC VIOLATORS PAY $10,074 IN DAY; Threats to Multiple Offenders Bring 97 Into Court -- Three Get Jail Sentences | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/wood-field-and-stream-he-shot-an-arrow-but-knew-not-where-deer-got.html | Wood, Field and Stream; He Shot an Arrow, but Knew Not Where; Deer Got the Point, Venison Rare | True | By Raymond R. Camp | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/to-give-iolanthe-at-barnard.html | To Give 'Iolanthe' at Barnard | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/harrison-leader-with-a-65-for-133-holds-twostroke-edge-over.html | HARRISON LEADER WITH A 65 FOR 133; Holds Two-Stroke Edge Over Besselink in Havana Golf -- Ford Next at 138 | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/matthews-injures-back-pulls-muscle-in-drill-for-bout-with-williams.html | MATTHEWS INJURES BACK; Pulls Muscle in Drill for Bout With Williams Wednesday | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/new-process-to-extract-oils.html | New Process to Extract Oils | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/election-problem-cited-by-mitchell-need-of-a-fair-presentation-of.html | ELECTION 'PROBLEM' CITED BY MITCHELL; Need of a 'Fair Presentation' of Both Sides to People Stressed by Chairman | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/sanitary-handling-of-food.html | Sanitary Handling of Food | True | JOHN NEUFELD | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/bratton-favored-to-defeat-jones-chicagoan-will-meet-yonkers.html | BRATTON FAVORED TO DEFEAT JONES; Chicagoan Will Meet Yonkers Middleweight in Ten-Round Garden Bout Tonight | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/the-coliseum-plans.html | THE COLISEUM PLANS | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/crane-defeats-irish-twice.html | Crane Defeats Irish Twice | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/vietminh-damages-indochina-air-base.html | VIETMINH DAMAGES INDO-CHINA AIR BASE | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/hearing-is-opened-on-reds-in-schools-regents-to-decide-whether-all.html | HEARING IS OPENED ON REDS IN SCHOOLS; Regents to Decide Whether All Communist Party Members Should Be Disqualified | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/u-s-and-finland-sign-pact.html | U. S. and Finland Sign Pact | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/cleveland-paper-up-to-7-cents.html | Cleveland Paper Up to 7 Cents | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/stevenson-speaks-to-labor.html | STEVENSON SPEAKS TO LABOR | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/avert-newspaper-strike-the-news-and-guild-agree-on-a-new-2year.html | AVERT NEWSPAPER STRIKE; The News and Guild Agree on a New 2-Year Contract | True | | 1980-09-29 | RE0000069594 | B00000390224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/dr-steinman-inducted-engineer-heads-science-academy-morrison-prizes.html | DR. STEINMAN INDUCTED; Engineer Heads Science Academy -- Morrison Prizes Awarded | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/rowe-flying-to-haiti-festival.html | Rowe Flying to Haiti Festival | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/airline-gets-guatemala-permit.html | Airline Gets Guatemala Permit | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/music-notes.html | MUSIC NOTES | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/soviet-aggressions-cited-acts-toward-baltic-states-are-called.html | Soviet Aggressions Cited; Acts Toward Baltic States Are Called International Law Violations | True | J. FELDMANS | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/italian-deputies-hold-freeforall-handtohand-fights-started-by-reds.html | ITALIAN DEPUTIES HOLD FREE-FOR-ALL; Hand-to-Hand Fights Started by Reds and Allies After Vote to Extend Sessions | | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/school-board-acts-in-suspension-of-5-plans-for-hearing-as-charges.html | SCHOOL BOARD ACTS IN SUSPENSION OF 5; Plans for Hearing as Charges Are Served -- Lets Contracts for 5 New Buildings | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/in-the-nation-maybe-the-right-word-for-it-is-monotonous.html | In The Nation; Maybe the Right Word for It Is "Monotonous" | | By Arthur Krock | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/scheider-defeats-neives-5032.html | Scheider Defeats Neives, 50-32 | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/japan-to-free-8-war-criminals.html | Japan to Free 8 War Criminals | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/canada-will-close-canal-system-today.html | CANADA WILL CLOSE CANAL SYSTEM TODAY | | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/k-of-c-meet-canceled-columbus-council-fails-to-get-armory-for-track.html | K. OF C. MEET CANCELED; Columbus Council Fails to Get Armory for Track Games | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/nine-games-for-fordham-miami-makes-first-appearance-against-rams.html | NINE GAMES FOR FORDHAM; Miami Makes First Appearance Against Rams Here Oct. 31 | | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/parley-discusses-indochina.html | Parley Discusses Indo-China | | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/a-a-u-plans-drive-for-500000-to-end-deficit-step-up-program.html | A. A. U. Plans Drive for $500,000 To End Deficit, Step Up Program | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/discussion-of-shakespeare-set.html | Discussion of Shakespeare Set | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/minneapolishoneywell-names-vice-president.html | Minneapolis-Honeywell Names Vice President | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/hearst-sale-nets-40810.html | Hearst Sale Nets $40,810 | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/2-indicted-as-tax-evaders.html | 2 Indicted as Tax Evaders | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/chosen-for-catholic-youth-post.html | Chosen for Catholic Youth Post | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/wild-geese-drop-out-of-the-blue-to-cove-in-greenwich-for-winter.html | Wild Geese Drop Out of the Blue To Cove in Greenwich for Winter | | By Ira Henry Freemanspecial To the New York Times. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/it-was-just-to-help-ike.html | IT WAS JUST TO HELP IKE | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/radio-and-television-fletcher-markle-puts-new-life-in-tv-studio-one.html | RADIO AND TELEVISION; Fletcher Markle Puts New Life in TV 'Studio One,' But Overproducing Is Called Weakness | True | By Jack Gould | 1980-09-29 | RE0000069594 | B00000390224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/bank-clearings-decline-total-for-25-cities-in-week-to-wednesday-off.html | BANK CLEARINGS DECLINE; Total for 25 Cities in Week to Wednesday Off 3.8% | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/six-reports-endorsed-welfare-and-health-council-commends-alcoholism.html | SIX REPORTS ENDORSED; Welfare and Health Council Commends Alcoholism Study | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/slayer-of-son-gets-510-years.html | Slayer of Son Gets 5-10 Years | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/city-college-plans-policy-conference.html | CITY COLLEGE PLANS POLICY CONFERENCE | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/nations-oil-stocks-drop.html | Nation's Oil Stocks Drop | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/pontiac-reduces-prices-cuts-on-some-1953-models-range-as-high-as.html | PONTIAC REDUCES PRICES; Cuts on Some 1953 Models Range as High as $100 | | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/olympic-stars-at-carnival.html | Olympic Stars at Carnival | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/czech-office-in-tel-aviv-target.html | Czech Office in Tel Aviv Target | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/pilot-rescued-from-atlantic.html | Pilot Rescued From Atlantic | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/chrysler-official-joins-board-of-national-dairy.html | Chrysler Official Joins Board of National Dairy | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/allies-demand-end-of-berlin-auto-ban.html | ALLIES DEMAND END OF BERLIN AUTO BAN | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/ava-gardner-gets-role-of-guinevere-will-appear-in-king-arthur-for.html | AVA GARDNER GETS ROLE OF GUINEVERE; Will Appear in 'King Arthur' for M-G-M With Taylor and Newcomer From Britain | | By Thomas M. Pryorspecial To The New York Times. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/black-receives-award.html | Black Receives Award | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/rangers-six-bows-to-red-wings-53-pavelich-tallies-twice-before-9841.html | RANGERS' SIX BOWS TO RED WINGS, 5-3; Pavelich Tallies Twice Before 9,841, Smallest Crowd of Season at Detroit | | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/soviet-is-doubling-u-s-plane-output-janes-annual-puts-production-at.html | SOVIET IS DOUBLING U. S. PLANE OUTPUT; Jane's Annual Puts Production at 22,000 in 1951, Against Under 11,000 in U. S. in '52 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/price-index-declined-01-point-wednesday.html | PRICE INDEX DECLINED 0.1 POINT WEDNESDAY | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/alumnae-dance-today-local-graduates-to-aid-trinity-college.html | ALUMNAE DANCE TODAY; Local Graduates to Aid Trinity College Scholarship Fund | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/typhoon-halts-pacific-flights.html | Typhoon Halts Pacific Flights | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/cabarets-bar-actors-60-chicago-night-clubs-protest-a-g-v-a-strike.html | CABARETS BAR ACTORS; 60 Chicago Night Clubs Protest A. G .V. A. Strike for Funds | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/rams-five-hopes-ranking-holds-up-coach-bach-cautions-to-wait-for.html | RAMS' FIVE HOPES RANKING HOLDS UP; Coach Bach Cautions to Wait for December's Results Before Lauding Fordham | | By Michael Strauss | 1980-09-29 | RE0000069594 | B00000390224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/despirito-aboard-his-365th-winner-fails-with-four-other-mounts.html | DESPIRITO ABOARD HIS 365TH WINNER; Fails With Four Other Mounts After Driving 320 Miles to Tropical Park | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/article-2-no-title.html | Article 2 -- No Title | | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/progress-in-fight-on-cancer-noted-memorial-center-report-tells-of.html | PROGRESS IN FIGHT ON CANCER NOTED; Memorial Center Report Tells of Advances in Surgery, X-Ray and Chemistry | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/mayan-find-shows-egyptian-parallel-ancient-tomb-unearthed-in-mexico.html | MAYAN FIND SHOWS EGYPTIAN PARALLEL; Ancient Tomb Unearthed in Mexico Reveals Similar Customs of Burial | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/marisa-regules-pianist-offers-liszt-chopin-at-first-town-hall.html | Marisa Regules, Pianist, Offers Liszt, Chopin At First Town Hall Recital in Five Seasons | True | H. C. S. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/thomas-c-millea.html | THOMAS C. MILLEA | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/of-local-origin.html | Of Local Origin | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/trucks-may-not-report-browns-pitcher-worried-about-stomach-after.html | TRUCKS MAY NOT REPORT; Browns' Pitcher Worried About Stomach After Operation | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/zinkgibson.html | Zink--Gibson | True | Special t Tr' Nw YoP. x TL,,{r. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/taft-reported-loath-to-bolt-eisenhower.html | TAFT REPORTED LOATH TO BOLT EISENHOWER | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/dartmouth-paper-backs-indians-vermont-claim.html | Dartmouth Paper Backs Indians' Vermont Claim | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/bridge-title-won-by-jacobys-team-stayman-goren-solomon-and-silodor.html | BRIDGE TITLE WON BY JACOBY'S TEAM; Stayman, Goren, Solomon and Silodor on Winning Side at Miami Beach Tourney | True | By George Rapeespecial To the New York Times. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/gains-against-reds-cited.html | Gains Against Reds Cited | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/greek-army-chief-in-rome.html | Greek Army Chief in Rome | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/futures-prices-up-on-cocoa-and-lead-rubber-zinc-vegetable-oils-drop.html | FUTURES PRICES UP ON COCOA AND LEAD; Rubber, Zinc, Vegetable Oils Drop on Exchanges Here -- Coffee and Sugar Mixed | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/yugoslavia-found-outwardly-freer-contrast-with-the-cominform-period.html | YUGOSLAVIA FOUND OUTWARDLY FREER; Contrast With the Cominform Period Striking Though Full Liberties Do Not Exist | | By Jack Raymondspecial To the New York Times. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/british-circulation-up-rise-of-20129000-in-the-week-sends-total-to.html | BRITISH CIRCULATION UP; Rise of 20,129,000 in the Week Sends Total to 1,481,556,000 | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/strike-at-air-base-settled.html | Strike at Air Base Settled | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/promoted-by-m-lowenstein.html | Promoted by M. Lowenstein | True | | 1980-09-29 | RE0000069594 | B00000390224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/dallas-threatens-court-action-as-move-to-end-baseball-farm-systems.html | Dallas Threatens Court Action as Move to End Baseball Farm Systems Fails; MINORS TURN DOWN AMENDMENT, 27-16 Reject Dallas' Drastic Move -- Back Banning of 24-Hour Recall After July 31 BONUS CURB RULE PASSED Changes Now Up to Majors -- Browns, White Sox Drop From TV Agreement | | By John Drebingerspecial To the New York Times. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/100yearold-bank-to-mark-birthday-united-state-trust-co-to-pay.html | 100-YEAR-OLD BANK TO MARK BIRTHDAY; United State Trust Co. to Pay 'Centennial Dividend' of $2 Plus $3.50 for Quarter | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/trends-are-mixed-in-grain-trading-corn-meets-profittaking-as-wheat.html | TRENDS ARE MIXED IN GRAIN TRADING; Corn Meets Profit-Taking as Wheat Shows Strength, Then Sells Off | | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/unions-body-rejects-tie-to-jouhaux-group.html | UNIONS BODY REJECTS TIE TO JOUHAUX GROUP | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/market-is-lower-on-mild-reaction-issues-traded-show-increase-at.html | MARKET IS LOWER ON MILD REACTION; Issues Traded Show Increase at 1,189, With 492 Off and 394 Higher LEVELING-OFF IS EXPECTED Prices Soften in the Final Hour With Losses Reported Widest Since Oct. 22 | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/chinese-will-ask-u-n-to-redefine-genocide.html | CHINESE WILL ASK U.N. TO REDEFINE GENOCIDE | | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/son-to-mrs-j-stewart-gordon.html | Son to Mrs. J. Stewart. Gordon | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/books-and-authors.html | Books and Authors | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/united-nations.html | United Nations | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/symphony-offers-bach-organ-work-philharmonic-is-led-in-toccata-and.html | SYMPHONY OFFERS BACH ORGAN WORK; Philharmonic Is Led in Toccata and Fugue by Mitropoulos -- Gousseau Is Soloist | | By Olin Downes | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/mrs-theodore-l-bean.html | MRS. THEODORE L, BEAN | True | S)ecial to Tz NL'W YORK Tmr. s. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/anne-gay-engaged-to-a-lawyer-here-ohapin-school-alumna-will-be-wed.html | ANNE GAY ENGAGED TO A LAWYER HERE; Ohapin School Alumna Will Be Wed to Edward Sharretts Jr., Major iN Army Reserve | True | Spaclal to TH N'w Yo Tr,, | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/new-air-force-policy-training-corps-graduates-will-be-called-within.html | NEW AIR FORCE POLICY; Training Corps Graduates Will Be Called Within Four Months | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/hertfordshire-rugby-victor.html | Hertfordshire Rugby Victor | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/ben-a-benlian.html | BEN A. BENLIAN | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/hormones-termed-exploited-in-use-psychiatrist-tells-ama-that-they.html | HORMONES TERMED 'EXPLOITED' IN USE; Psychiatrist Tells A.M.A. That They Are Being Abused and Do Much Harm CITES WASTE OF MONEY Asserts, However, That Drugs Can Be of Help in Treating Some Mental Patients | True | | 1980-09-29 | RE0000069594 | B00000390224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/col-samuel-bloch-jr.html | COL. SAMUEL BLOCH JR. | True | Slal to Tm NZ'w Yo | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/institute-for-crippled-and-disabled-to-gain-by-la-boheme-at-the.html | Institute for Crippled and Disabled to Gain By 'La Boheme' at the Metropolitan Dec. 27 | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/bank-opening-is-jammed-50-policemen-to-handle-30000-at-manhattan.html | BANK OPENING IS JAMMED; 50 Policemen to Handle 30,000 at Manhattan Savings Event | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/lack-of-teamwork-in-patient-care-hit.html | LACK OF TEAMWORK IN PATIENT CARE HIT | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/forum-compares-u-s-foreign-stage-competition-here-comes-from-films.html | FORUM COMPARES U. S., FOREIGN STAGE; Competition Here Comes From Films, in Europe From Books, ANTA Members Are Told | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/company-to-dissolve-drug-concern-agrees-to-action-at-stock-fraud.html | COMPANY TO DISSOLVE; Drug Concern Agrees to Action at Stock Fraud Trial | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/seat-transfers-proposed.html | Seat Transfers Proposed | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/drivers-warned-on-raid-test.html | Drivers Warned on Raid Test | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/wilson-outpoints-mcpherson.html | Wilson Outpoints McPherson | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/food-news-viennese-cookery-offered-in-new-book-best-of-diverse.html | Food News: Viennese Cookery Offered in New Book; Best of Diverse Dishes, From Soup to Dessert, Taken From Classic | True | By Jane Nickerson | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/jawies-norris-73-sports-promoter-chicago-grain-broker-owner-of.html | JAWIES NORRIS, 73., .SPORTS PROMOTER; Chicago Grain Broker, Owner of Detroit Red Wings and Olympia Arena, Is Dead | True | Special to Tx Ntv YORK TZS. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/time-on-canadian-tv-denied-to-sheen-program.html | Time on Canadian TV Denied to Sheen Program | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/john-f-kiley.html | JOHN F. KILEY | True | Special to THZ Nrw YOP. K TZS. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/mortgage-bonds-sold-by-terminal-company.html | MORTGAGE BONDS SOLD BY TERMINAL COMPANY | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/french-shun-u-n-in-tunisia-debate-boycott-start-of-political-units.html | FRENCH SHUN U. N. IN TUNISIA DEBATE; Boycott Start of Political Unit's Airing of Arab-Asian Bloc's Attack on Rule by Paris FRENCH SHUN U. N. IN TUNISIA DEBATE | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/new-malaya-army-planned-by-britain-action-will-be-a-major-step-in.html | NEW MALAYA ARMY PLANNED BY BRITAIN; Action Will Be a Major Step in Program to Give Federation Self-Rule, Says Templer | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/mullally-comments.html | Mullally Comments | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/perons-atom-dream-fades-director-reported-arrested-argentine-dream.html | Peron's Atom Dream Fades; Director Reported Arrested; ARGENTINE DREAM ON ATOM EXPLODES | True | By Edward A. Morrowspecial To the New York Times. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/press-conferences-praised-by-truman.html | PRESS CONFERENCES PRAISED BY TRUMAN | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/b29s-fire-red-base-in-strike-near-yalu-b29s-fire-base-in-raid-near.html | B-29's Fire Red Base In Strike Near Yalu; B-29'S FIRE BASE IN RAID NEAR YALU | True | By the United Press. | 1980-09-29 | RE0000069594 | B00000390224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/labor-loses-304-to-280-on-censure-of-churchill.html | Labor Loses, 304 to 280, On Censure of Churchill | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/french-bar-outside-parties.html | French Bar Outside Parties | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/truman-doubts-report-says-he-has-heard-no-rumors-frankfurter-wants.html | TRUMAN DOUBTS REPORT; Says He Has Heard No Rumors Frankfurter Wants to Quit | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/lambert-trophy-won-by-syracuse-orange-eleven-is-voted-the-strongest.html | LAMBERT TROPHY WON BY SYRACUSE; Orange Eleven Is Voted the Strongest in East -- Princeton Is Second | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/girl-foils-bank-holdup-robber-flees-as-teller-slips-to-floor.html | GIRL FOILS BANK HOLD-UP; Robber Flees as Teller Slips to Floor, Presses Alarm | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/chicago-gangster-stays-in-prison.html | Chicago Gangster Stays in Prison | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/butler-sees-gains-for-sterling-bloc-says-commonwealth-leaders-have.html | BUTLER SEES GAINS FOR STERLING BLOC; Says Commonwealth Leaders Have 'Made Good Progress' -- Higher Surpluses Urged | True | By Clifton Danielspecial To the New York Times. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/israels-outlook-bright-24000000-potash-phosphate-exports-seen-in.html | ISRAEL'S OUTLOOK BRIGHT; $24,000,000 Potash, Phosphate Exports Seen in Five Years | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/davey-to-referee-bowl-fights.html | Davey to Referee Bowl Fights | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/lie-will-dismiss-9-who-failed-to-give-reply-on-red-ties-americans.html | LIE WILL DISMISS 9 WHO FAILED TO GIVE REPLY ON RED TIES; Americans Who Balked Senate Will Be First With Permanent U. N. Contracts to Lose Jobs ALL RECEIVED ULTIMATUM Unsatisfactory Answers Lead Secretary General to Act on Basis of Legal Report LIE WILL DISMISS 9 SILENT ON RED TIES | True | By A. M. Rosenthalspecial To the New York Times. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/v-a-gives-hints-on-gifts-tells-what-to-send-for-yule-and-what.html | V. A. GIVES HINTS ON GIFTS; Tells What to Send for Yule, and What Patients Don't Need | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/hotpoint-company-fills-merchandise-ad-posts.html | Hotpoint Company Fills Merchandise, Ad Posts | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/electric-suppliers-underbid-by-british.html | ELECTRIC SUPPLIERS UNDERBID BY BRITISH | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/student-from-kenya-faces-ouster-by-u-s.html | STUDENT FROM KENYA FACES OUSTER BY U. S. | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/sec-chief-predicts-renewal-soon-of-trading-in-german-securities.html | S.E.C. Chief Predicts Renewal Soon Of Trading in German Securities; Cook, Negotiating With Bonn Officials, Says Check Is Planned to Prevent Unloading of Looted Bonds GERMAN SECURITIES MAY BE RELISTED | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/business-notes.html | BUSINESS NOTES | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/united-gas-stock-offer-closed.html | United Gas Stock Offer Closed | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/orlando-incident-recalled-treatment-accorded-statesmen-at-paris.html | Orlando Incident Recalled; Treatment Accorded Statesmen at Paris Peace Conference Outlined | True | HERBERT BAYARD SWOPE | 1980-09-29 | RE0000069594 | B00000390224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/trade-group-aims-at-simpler-tariff-elimination-of-overtechnical.html | TRADE GROUP AIMS AT SIMPLER TARIFF; Elimination of Over-Technical, Confusing Classifications Is Sought by Importers TRADE GROUP AIMS AT SIMPLER TARIFF | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/5000000th-is-aided-by-social-security-check-is-given-to-california.html | 5,000,000TH IS AIDED BY SOCIAL SECURITY; Check Is Given to California Widow Whose Husband Died in Accident Last Month HER TOTAL MAY BE $40,000 She Gets $63.30 Every Month for Herself and $52.80 for Each of Two Children | | By Lawrence E. Daviesspecial To the New York Times. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/bruce-edwards-gets-post.html | Bruce Edwards Gets Post | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/whitekahn.html | White--Kahn | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/news-source-law-in-alabama-valid-federal-judge-issues-ruling-that.html | NEWS SOURCE LAW IN ALABAMA VALID; Federal Judge Issues Ruling That, in Effect, Upholds Secrecy by Reporter | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/bachman-spada-elected.html | Bachman, Spada Elected | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/paperboard-output-up-weeks-total-192-above-last-years-orders-rise.html | PAPERBOARD OUTPUT UP; Week's Total 19.2% Above Last Year's -- Orders Rise 5.2% | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/first-recipient-gets-check.html | First Recipient Gets Check | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/whites-join-antimalan-drive.html | Whites Join Anti-Malan Drive | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/mrs-t-j-stone-has-daughter.html | Mrs. T. J. Stone Has Daughter | True | Special to Tm Ngw Yo. Tr.. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/vanderbilt-colt-is-horse-of-year-native-dancer-named-the-1952.html | VANDERBILT COLT IS HORSE OF YEAR; Native Dancer Named the 1952 American Champion -- Morris Is New T. R. A. President | True | By James Roach | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/named-to-poetry-chair-at-cincinnati-university.html | Named to Poetry Chair At Cincinnati University | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/preakness-now-100000-pimlico-raises-purse-for-2d-of-triple-crown.html | PREAKNESS NOW $100,000; Pimlico Raises Purse for 2d of Triple Crown Series | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/nato-missions-fail-to-link-yugoslavs-move-for-integration-slowed-by.html | NATO MISSIONS FAIL TO LINK YUGOSLAVS; Move for Integration Slowed by Tito's Reluctance to Divulge Data on Army | True | By Hanson W. Baldwinspecial To the New York Times. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/james-j-purcell.html | JAMES J. PURCELL | True | Special to Tx Nsw YORK TL,'fS. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/eli-s-wolbarst.html | ELI S. WOLBARST | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/end-of-profits-tax-seen-severe-revision-of-capital-gains-levy-also.html | END OF PROFITS TAX SEEN; ' Severe Revision' of Capital Gains Levy Also Is Forecast | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/ruth-mary-nissen-betrothed.html | Ruth Mary Nissen Betrothed | True | Special to TH NEW Youx TLarS. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/canadian-lutherans-organize.html | Canadian Lutherans Organize | True | | 1980-09-29 | RE0000069594 | B00000390224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/general-instrument.html | General Instrument | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/move-due-in-senate-contest.html | Move Due in Senate Contest | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/becomes-vice-president-director-of-ethyl-corp.html | Becomes Vice President, Director of Ethyl Corp. | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/school-fair-tomorrow-nightingalebamford-fund-and-yorkville-youth.html | SCHOOL FAIR TOMORROW; Nightingale-Bamford Fund and Yorkville Youth Unit to Gain | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/grand-union-stock-offer-closed.html | Grand Union Stock Offer Closed | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/chances-of-escape-in-space-held-poor-first-mancarrying-rocket-is.html | CHANCES OF ESCAPE IN SPACE HELD POOR; First Man-Carrying Rocket Is Seen Badly Equipped in Case of an Accident | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/pier-jobs-pledged-to-convicts-here-crime-commission-hears-of-2.html | PIER JOBS PLEDGED TO CONVICTS HERE; Crime Commission Hears of 2 Unauthorized Employees' Use of U. S. Lines Letterheads | | By George Horne | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/adriaan-j-alberga.html | ADRIAAN J. ALBERGA | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/ski-school-holds-meeting.html | Ski School Holds Meeting | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/toll-in-korean-war.html | Toll in Korean War | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/bernhard-leaves-for-home.html | Bernhard Leaves for Home | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/white-house-seen-as-reuthers-goal-election-as-c-i-o-head-held.html | WHITE HOUSE SEEN AS REUTHER'S GOAL; Election as C. I. O. Head Held Realization of One Aim -- Father Was a Unionist | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/trautman-urges-majors-to-help-minors-before-you-destroy-us-asks.html | Trautman Urges Majors to Help Minors 'Before You Destroy Us'; Asks Support on Resolutions to Release Players in Time for Spring Training and to Set Up Fund From TV-Radio | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/oil-men-will-aid-in-uranium-search-industry-develops-a-program-to.html | OIL MEN WILL AID IN URANIUM SEARCH; Industry Develops a Program to Seek Radioactivity in Soil of Test Holes OIL MEN WILL AID IN URANIUM SEARCH | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/guatemalan-coffee-crop-largest.html | Guatemalan Coffee Crop Largest | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/earl-g-ports.html | EARL G. PORTS | True | Special to THE NEwt YOnK Tn. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/provoo-is-accused-of-amity-with-foe-witness-charges-exsergeant-in.html | PROVOO IS ACCUSED OF AMITY WITH FOE; Witness Charges Ex-Sergeant in Army Boasted of Being 'in the Driver's Seat' | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/billion-expansion-of-tva-proposed-clapp-head-of-authority-urges.html | BILLION EXPANSION OF T.V.A. PROPOSED; Clapp, Head of Authority, Urges Republicans to Match 'Faith and Foresight' of Democrats | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/end-of-shoe-show-finds-volume-up-5day-semiannual-event-sets.html | END OF SHOE SHOW FINDS VOLUME UP; 5-Day Semi-Annual Event Sets Attendance Record -- Price Rises Meet Resistance | True | | 1980-09-29 | RE0000069594 | B00000390224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/montgomery-visiting-portugal.html | Montgomery Visiting Portugal | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/reserve-bank-credit-rises-450000000-money-in-circulation-gains.html | Reserve Bank Credit Rises $450,000,000; Money in Circulation Gains $122,000,000 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/william-h-klauer.html | WILLIAM H, KLAUER | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/pope-paves-way-to-beatify-19.html | Pope Paves Way to Beatify 19 | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/anns-love-triumphs-by-three-lengths-in-bowie-breeders-stakes.html | Ann's Love Triumphs by Three Lengths in Bowie Breeders' Stakes; FAVORITE IS FIRST, PAYING EVEN MONEY Ann's Love Is Victor Over Becky's Shirt in Event for Maryland-Bred Juveniles DEVILS VERSE RUNS THIRD Cutshaw Boots Home Winner of $7,500 Stake at Bowie -- Occupancy Scores at 2-1 | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/2000000000-cut-cited-by-air-force.html | $2,000,000,000 CUT CITED BY AIR FORCE | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/u-s-recognition-for-caracas-seen-that-has-been-policy-before-in.html | U. S. RECOGNITION FOR CARACAS SEEN; That Has Been Policy Before in Changes -- Venezuelan Reports Reflect Unrest | True | By Walter H. Waggonerspecial To the New York Times. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/american-capitalism-today.html | AMERICAN CAPITALISM TODAY | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/hoarder-of-250000-made-a-poverty-plea.html | HOARDER OF $250,000 MADE A POVERTY PLEA | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/nazi-ace-calls-bonn-treaties-a-peril-brands-antihitler-plotters-as.html | Nazi Ace Calls Bonn Treaties a Peril; Brands Anti-Hitler Plotters as Traitors | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/mezzosoprano-heard-polia-offers-ravel-hahn-vellones-at-carnegie.html | MEZZO-SOPRANO HEARD; Polia Offers Ravel, Hahn, Vellones at Carnegie Recital Hall | True | J. B. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/elected-vice-president-of-general-electric-unit.html | Elected Vice President Of General Electric Unit | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/public-kiss-costs-8-colombian-police-fine-resident-of-u-s-who-met.html | PUBLIC KISS COSTS $8; Colombian Police Fine Resident of U. S. Who Met Fiancee | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/drhbldaqsdead-scientist-teach-president-emeritus-of-stevens-tech-71.html | DR.H.bl.DAqSDEAD; SCIENTIST, TEACH; President Emeritus of Stevens Tech, 71, Made Outstandingl Contributions in World Wars | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/tougher-state-law-sought.html | Tougher State Law Sought | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/notre-dame-picks-penza-end-named-1953-football-captain-10game.html | NOTRE DAME PICKS PENZA; End Named 1953 Football Captain -- 10-Game Schedule Listed | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/sabre-downs-a-mig.html | Sabre Downs a MIG | True | By Lindesay Parrottspecial To the New York Times. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/text-of-truman-and-cox-letters.html | Text of Truman and Cox Letters | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/harness-horses-honored-in-age-gait-divisions.html | Harness Horses Honored In Age, Gait Divisions | True | By the United Press. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/bank-robbery-fails-but-3-die.html | Bank Robbery Fails but 3 Die | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/robinson-title-vacated-state-commission-acts-on-his-failure-to.html | ROBINSON TITLE VACATED; State Commission Acts on His Failure to Defend Crown | True | | 1980-09-29 | RE0000069594 | B00000390224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/reminds-of-blood-needs-red-cross-points-to-quota-of-300000-pints-a.html | REMINDS OF BLOOD NEEDS; Red Cross Points to Quota of 300,000 Pints a Month | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/lloyds-cuts-coronation-rate.html | Lloyd's Cuts Coronation Rate | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/14-drop-reported-in-sales-by-stores.html | 14% DROP REPORTED IN SALES BY STORES | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/shipping-news-and-notes-a-fl-maritime-unions-claim-victory-on.html | Shipping News and Notes; A. F. L. Maritime Unions Claim Victory on Jersey Central -- Cruise Ship En Route | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/sports-of-the-times-change-of-scenery.html | Sports of The Times; Change of Scenery | True | By Arthur Daley | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/300-at-mass-for-queen-elena.html | 300 at Mass for Queen Elena | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/shark-kills-hawaii-fisherman.html | Shark Kills Hawaii Fisherman | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/grace-of-bethlehem-lauds-new-outlook.html | GRACE OF BETHLEHEM LAUDS 'NEW OUTLOOK' | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/belgrade-recalls-envoy-shift-of-brilej-from-london-held-part-of.html | BELGRADE RECALLS ENVOY; Shift of Brilej From London Held Part of Reassignments | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/philadelphia-wanamaker-elects-new-head-of-store.html | Philadelphia Wanamaker Elects New Head of Store | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/giants-emphasize-attack-sulaitis-joins-forward-passing-platoon-in.html | GIANTS EMPHASIZE ATTACK; Sulaitis Joins Forward Passing Platoon in Team's Workout | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/toronto-moves-ahead.html | Toronto Moves Ahead | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/knicks-lose-to-lakers-on-garden-court-and-drop-to-second-place-in.html | Knicks Lose to Lakers on Garden Court and Drop to Second Place in East; MINNEAPOLIS TOPS NEW YORK BY 81-71 Mikkelsen Sinks 24 Points for Lakers at Garden -- Celtics Bow to Hawks, 90-73 | True | By Louis Effrat | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/iba-urged-to-back-free-trade-flow-prudential-head-also-calls-for.html | I.B.A. URGED TO BACK FREE TRADE FLOW; Prudential Head Also Calls for End of Control of Prices, Markets and Production SEES STIFF FIGHT AHEAD Reserve Lauded for Dropping Pegging of Market, Enabling Tighter Inflation Curb I.B.A. URGED TO BACK FREE TRADE FLOW | True | By Paul Heffernanspecial to the New York Times. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/apartment-sites-sold-in-brooklyn-two-parcels-taken-by-lefrak-for.html | APARTMENT SITES SOLD IN BROOKLYN; Two Parcels Taken by Lefrak for Seven-Story Buildings -- Other Borough Trading | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/excerpts-from-testimony-on-dock-thefts-and-payments-to-union.html | Excerpts From Testimony on Dock Thefts and Payments to Union Leaders | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/naval-stores.html | NAVAL STORES | True | | 1980-09-29 | RE0000069594 | B00000390224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/schmitz-elected-president.html | Schmitz Elected President | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/new-bids-ordered-on-parking-meters-contract-expected-to-go-but-at.html | NEW BIDS ORDERED ON PARKING METERS; Contract Expected to Go, but at Lower Figure, for Device Wiley and Splain Favor | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/maximum-output-vital-nam-hears-pleas-to-protect-the-rights-of-union.html | MAXIMUM OUTPUT VITAL, N.A.M. HEARS; Pleas to Protect the Rights of Union Members, Curb Federal Powers Received MAXIMUM OUTPUT IS URGED ON N. A. M. | | By Russell Porter | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/f-t-c-is-rebuffed-by-fair-trade-unit-commissioners-bid-to-bureau-to.html | F. T. C. IS REBUFFED BY FAIR TRADE UNIT; Commissioner's Bid to Bureau to Enter Eastman Case as Friend of Court Refused COUNTER PROPOSAL MADE Calling of Retailers Handling Kodak Goods Urged to Get Their Price-Fixing Views | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/art-in-music-to-be-shown-exhibition-planned-of-paintings-inspired.html | ART IN MUSIC TO BE SHOWN; Exhibition Planned of Paintings Inspired by Youth Concerts | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/trade-license-for-hong-kong.html | Trade License for Hong Kong | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/exchange-studies-25-stocks-values-big-board-survey-shows-that.html | EXCHANGE STUDIES 25 STOCKS VALUES; Big Board Survey Shows That Issues Are $5 to $45 Share Below Working Capital | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/cox-quits-as-pay-board-head-over-presidents-coal-ruling-truman.html | Cox Quits as Pay Board Head Over President's Coal Ruling; Truman Picks Killingsworth to Succeed Him -- Industry Members Reported Considering Resignation, With Fate of Panel in Doubt WAGE BOARD HEAD RESIGNS IN PROTEST Figures in Wage Board Shift | True | By Charles E. Eganspecial To The New York Times. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/reuther-elected-president-of-cio-haywood-retained-as-second-in.html | REUTHER ELECTED PRESIDENT OF C.I.O.; Haywood, Retained as Second in Command, Joins Move to Restore Harmony REUTHER ELECTED PRESIDENT OF C. I. O. | | By A. H. Raskinspecial To the New York Times. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/operators-active-in-bronx-market-purchases-of-apartments-by-traders.html | OPERATORS ACTIVE IN BRONX MARKET; Purchases of Apartments by Traders Forms Bulk of Borough Activity | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/school-track-here-tomorrow.html | School Track Here Tomorrow | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/mrs-richard-s-spencer.html | MRS. RICHARD S, SPENCER | True | Special to l'fk'w or. 'rr.s. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/north-korean.html | North Korean | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/grand-jury-starts-lattimore-inquiry.html | GRAND JURY STARTS LATTIMORE INQUIRY | True | | 1980-09-29 | RE0000069594 | B00000390224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/state-road-needs-set-at-288-billion-public-works-head-outlines.html | STATE ROAD NEEDS SET AT 2.88 BILLION; Public Works Head Outlines 10-Year Program as New Financing Advisers Meet | True | By Warren Weaver Jr.special To the New York Times. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/buying-postage-advised-now.html | Buying Postage Advised Now | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/associated-chain-shows-sales-gain-but-department-store-group.html | ASSOCIATED CHAIN SHOWS SALES GAIN; But Department Store Group Reports Earnings Little Changed From Last Year's | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/gain-in-passengers-heartens-l-i-road-more-commuters-despite-fare-in.html | GAIN IN PASSENGERS HEARTENS L. I. ROAD; More Commuters Despite Fare Increases Reported to I.C.C. by Pennsylvania Official | True | By Peter Kihssspecial To the New York Times. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/sultan-reported-out-as-jakarta-minister.html | SULTAN REPORTED OUT AS JAKARTA MINISTER | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/curb-to-pay-yule-bonus.html | Curb to Pay Yule Bonus | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/realty-luncheon-club-elects.html | Realty Luncheon Club Elects | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/st-nick-honored-in-old-dutch-fete-colorful-ceremony-at-home-of.html | ST. NICK HONORED IN OLD DUTCH FETE; Colorful Ceremony at Home of Washington Irving Recalls Early New Amsterdam | True | By Edith Evans Asbury | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/truman-stevenson-warn-their-party-on-opposition-role-they-caution-a.html | TRUMAN, STEVENSON WARN THEIR PARTY ON OPPOSITION ROLE; They Caution Against Fighting G.O.P. in New Administration for Sake of Obstruction CONFER AT WHITE HOUSE Agree Eisenhower's Regime Should Receive a Chance to Show What It Can Do DEMOCRATS HEADS CAUTION ON ROLE | True | By Clayton Knowlesspecial To the New York Times. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/pinay-wins-a-test-on-french-budget-receives-vote-of-confidence-in-a.html | PINAY WINS A TEST ON FRENCH BUDGET; Receives Vote of Confidence in Assembly on His Demand for Priority for Measure | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/50-sales-rise-seen-fiber-can-and-tube-group-told-research-will.html | 50% SALES RISE SEEN; Fiber Can and Tube Group Told Research Will Assure Goal | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/coop-suites-sold.html | Co-Op' Suites Sold | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/rego-park-housing-in-long-island-sales.html | REGO PARK HOUSING IN LONG ISLAND SALES | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/lucy-crocker-betters-mark.html | Lucy Crocker Betters Mark | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/seixas-and-sedgman-advance-to-victorian-title-tennis-final-at.html | Seixas and Sedgman Advance to Victorian Title Tennis Final at Melbourne; TOP AMERICAN STAR DEFEATS M'GREGOR Seixas Near Peak in Winning by 7-5, 6-1, 6-2 -- Sedgman Routs Rose in 3 Sets FINAL LISTED TOMORROW Misses Connolly and Sampson of U. S. Reach Title Round in Melbourne Singles | True | | 1980-09-29 | RE0000069594 | B00000390224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/management-center-is-dedicated-by-nyu.html | MANAGEMENT CENTER IS DEDICATED BY N.Y.U. | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/georgia-officials-score-dever.html | Georgia Officials Score Dever | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/dented-queen-docks-collided-with-a-tug.html | DENTED 'QUEEN' DOCKS; COLLIDED WITH A TUG | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/cornelius-curtin-jr.html | CORNELIUS CURTIN JR. | True | Special to THE N'W YOP. K Theirs. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/iona-vanquishes-roanoke-by-7549-gains-second-victory-in-row-as.html | IONA VANQUISHES ROANOKE BY 75-49; Gains Second Victory in Row as Three Gaels Score in Double Figures | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/carl-f-unruh.html | CARL F. UNRUH | True | SpedM to TUE Nsw Yo!: TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/trade-group-praises-city-health-council.html | TRADE GROUP PRAISES CITY HEALTH COUNCIL | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/prof-henry-h-carter.html | PROF. HENRY H. CARTER | True | Sectal to T Nsw Yo T[MZS. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/fay-seaton-dieskansas-publisher-owner-of-manhattan-mercury.html | FAY SEATON DIES;KANSAS PUBLISHER; ;Owner of Manhattan Mercury '*Chronicle, Chain of Papers in Midwest Was 70 | True | Special to T Ntw o T:S. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/students-begin-talks-discuss-policy-for-u-s-in-fight-against-soviet.html | STUDENTS BEGIN TALKS; Discuss Policy for U. S. in Fight Against Soviet Communism | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/s-c-davis-leads-patriotic-uniti.html | S. C. Davis Leads Patriotic UnitI | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/to-direct-new-campground.html | To Direct New Campground | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/c-i-os-new-president.html | C. I. O.'S NEW PRESIDENT | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/progress-shown-in-childs-books-century-of-contrast-in-appeal-and.html | PROGRESS SHOWN IN CHILD'S BOOKS; Century of Contrast in Appeal and Fitness Demonstrated by Brooklyn Librarian | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/chinatown-center-shows-handicraft-recreation-site-for-old-men-opens.html | CHINATOWN CENTER SHOWS HANDICRAFT; Recreation Site for Old Men Opens Doors to Public for Exhibition and Sale | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/dewey-sees-amity-assured-in-capital-eisenhowers-relations-with-both.html | DEWEY SEES AMITY ASSURED IN CAPITAL; Eisenhower's Relations With Both Houses of Congress Will Be Harmonious, He Says | True | By Leo Egan | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/un-sets-up-new-prisoner-camp.html | U.N. Sets Up New Prisoner Camp | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/bar-group-cautioned-brooklyn-unit-told-to-distinguish-between.html | BAR GROUP CAUTIONED; Brooklyn Unit Told to Distinguish Between Liberals and Reds | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/big-sales-attract-obscene-imports-foreign-books-go-farther-than.html | BIG SALES ATTRACT OBSCENE IMPORTS; Foreign Books 'Go Farther' Than Domestic Product, House Inquiry Is Told | True | By C. P. Trussellspecial To the New York Times. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/detroit-planning-a-6000000-issue-early-february-offering-set-for.html | DETROIT PLANNING A $6,000,000 ISSUE; Early February Offering Set for Water Tunnel System Financing Bonds | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/government-gets-seats.html | Government Gets Seats | True | | 1980-09-29 | RE0000069594 | B00000390224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/5-new-tv-stations-approved-one-in-jersey-state-studies-cost-of.html | 5 New TV Stations Approved, One in Jersey; State Studies Cost of Education Programs | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/432279993-voted-in-capital-budget-estimate-board-cuts-below-1952.html | $432,279,993 VOTED IN CAPITAL BUDGET; Estimate Board Cuts Below 1952 Total, but Sets Mark Against Borrowing Limit | True | By Paul Crowell | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/wheat-exports-under-inquiry.html | Wheat Exports Under Inquiry | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/2year-pact-ends-strike-paper-associations-pressmen-win-6-pay-rise.html | 2-YEAR PACT ENDS STRIKE; Paper Association's Pressmen Win $6 Pay Rise Over Period | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/north-completes-eleven.html | North Completes Eleven | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/murray-stops-ferland.html | Murray Stops Ferland | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/stock-redemption-set-agnew-surpass-shoe-stores-calls-5-12-preferred.html | STOCK REDEMPTION SET; Agnew - Surpass Shoe Stores Calls 5 1/2% Preferred | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/city-a-c-stays-on-top-class-o-squash-racquets-pacesetter-beats.html | CITY A. C. STAYS ON TOP; Class C Squash Racquets Pacesetter, Beats Bayside, 5-0 | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/john-h-perry-sr-news-union-head-excounsel-fortheunited-press.html | JOHN H. PERRY SR., NEWS UNION HEAD; Ex-Counsel fortheUnited Press Associations, Dies at 71 Owned Florida Papers | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/forza-del-destino-given-del-monaco-has-leading-role-in-mets-50th-of.html | FORZA DEL DESTINO' GIVEN; Del Monaco Has Leading Role in 'Met's' 50th Offering of Opera' | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/15-saved-at-fire-in-nursing-home.html | 15 Saved at Fire in Nursing Home | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/selling-pressure-depresses-cotton-futures-prices-drop-15-to-47.html | SELLING PRESSURE DEPRESSES COTTON; Futures Prices Drop 15 to 47 Points After Sharp Losses on Active Months | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/presidential-vote-in-the-city.html | Presidential Vote in the City | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/truman-talks-of-rest-and-fences-of-souvenirs-and-doing-nothing.html | Truman Talks of Rest and Fences, Of Souvenirs and Doing Nothing. Jovial and Relaxed, He Touches on Hoover's Woes After Leaving the Presidency and the War Aims of Americans | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/egg-prices-drop-fish-up-5c-to-30c-loin-pork-roast-and-chops-decline.html | EGG PRICES DROP; FISH UP 5C TO 30C; Loin Pork Roast and Chops Decline 4 Cents a Pound -- Grapes Up Slightly | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/to-issue-3500000-note-icc-approves-boston-terminal-step-in.html | TO ISSUE $3,500,000 NOTE; I.C.C. Approves Boston Terminal Step in Reorganization Plan | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/cortot-plays-for-hirohito.html | Cortot Plays for Hirohito | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/had-other-business-interests.html | Had Other Business Interests | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/dr-karen-horney-67i-psychoanalyst-dies.html | iDR. KAREN HORNEY, 67I PSYCHOANALYST, DIES | True | | 1980-09-29 | RE0000069594 | B00000390224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/bazaar-to-help-hospital-womens-auxiliary-plans-event-today-and.html | BAZAAR TO HELP HOSPITAL; Women's Auxiliary Plans Event Today and Tomorrow | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/helen-e-diller.html | HELEN E. DILLER | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/churchill-limits-defense-program-will-cancel-or-modify-some.html | CHURCHILL LIMITS DEFENSE PROGRAM; Will Cancel or Modify Some Contracts -- Plane Shift to Newer Types Stressed | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/william-s-budworth.html | WILLIAM S. BUDWORTH | True | Special to THE Nsw YOP, K T[r.s. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/john-b-kitchen-jr.html | JOHN B. KITCHEN JR. | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/bonn-defers-vote-on-pacts-until-53-adenauer-asks-court-to-rule.html | BONN DEFERS VOTE ON PACTS UNTIL '53; Adenauer Asks Court to Rule Bundestag Can Ratify Them by a Simple Majority BONN DEFERS VOTE ON PACTS UNTIL '53 | True | By Drew Middletonspecial To the New York Times. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/orthodox-rabbis-end-parley.html | Orthodox Rabbis End Parley | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/the-screen-in-review-million-dollar-mermaid-with-esther-williams-as.html | THE SCREEN IN REVIEW; ' Million Dollar Mermaid,' With Esther Williams as Annette Kellerman, at Music Hall | True | By Bosley Crowther | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/bonds-and-shares-on-london-market-government-securities-decline-and.html | BONDS AND SHARES ON LONDON MARKET; Government Securities Decline and Most Other Sections Also Show Losses | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/fabrics-combined-in-resort-attire-angora-used-with-wool-pale-pastel.html | FABRICS COMBINED IN RESORT ATTIRE; Angora Used With Wool, Pale Pastel Shades in Sportswear Displayed at Ohrbach's | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/sales-lag-studied-in-plastic-drapes-panel-at-society-parley-urges.html | SALES LAG STUDIED IN PLASTIC DRAPES; Panel at Society Parley Urges Styling to Spur Demand for Vinyl Film Products | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/andre-lefaur.html | ANDRE LEFAUR | True | Special to TJ/I Nsw YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/playwright-unit-sets-new-target-group-keeps-pot-boiling-with-tea.html | PLAYWRIGHT UNIT SETS NEW TARGET; Group Keeps Pot Boiling, With 'Tea and Sympathy' Due for Kazan Treatment | True | By Sam Zolotow | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/stock-dividend-planned-community-public-service-asks-f-p-c-leave-to.html | STOCK DIVIDEND PLANNED; Community Public Service Asks F. P. C. Leave to Issue Shares | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/westchester-g-a-elects-w-b-kuntz-prejunior-competition-urged-in.html | WESTCHESTER G. A. ELECTS W. B. KUNTZ; Pre-Junior Competition Urged In 1953 by the County Golf Body's New President | True | By Lincoln A. Werden | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/scandals-inquiry-asks-ethics-action-drastic-measures-demanded-to.html | SCANDALS INQUIRY ASKS ETHICS ACTION; ' Drastic Measures' Demanded to End Justice Lawyers' 'Fee-Splitting, Bribe-Taking' | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/union-oil-drops-refinery-plan.html | Union Oil Drops Refinery Plan | True | | 1980-09-29 | RE0000069594 | B00000390224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/archives/spain-rejoins-u-n-unit-madrid-is-placed-on-council-of.html | SPAIN REJOINS U. N. UNIT; Madrid Is Placed on Council of Telecommunications Union | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/archives/tafthartley-board-to-act.html | Taft-Hartley Board to Act | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/archives/vishinskt-renews-plea-appears-again-before-un-unit-on-defining.html | VISHINSKT RENEWS PLEA; Appears Again Before U.N. Unit on Defining Aggression | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/archives/mosconi-wins-billiard-series.html | Mosconi Wins Billiard Series | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/archives/housekeeping-pieces-of-long-ago-shown.html | HOUSEKEEPING PIECES OF LONG AGO SHOWN | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/archives/tv-parley-stalled-on-commentators-who-is-or-isnt-one-is-major-issue.html | TV PARLEY STALLED ON COMMENTATORS; Who Is or Isn't One Is Major Issue in Negotiations for New Guild Contracts | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/archives/the-issue-at-bonn.html | THE ISSUE AT BONN | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/archives/higher-gross-income-foreseen-next-year.html | HIGHER GROSS INCOME FORESEEN NEXT YEAR | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/archives/a-hunter-goes-ahunting-and-loses-out-by-a-hare.html | A Hunter Goes A-Hunting And Loses Out by a Hare | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | | https://www.nytimes.com/1952/12/05/archives/loans-to-business-are-up-90000000-seasonal-influences-lift-total.html | LOANS TO BUSINESS ARE UP $90,000,000; Seasonal Influences Lift Total Outstanding to New High of $8,569,000,000 REPAYMENTS ARE SCANTY Expansion Thirteenth to Be Recorded in as Many Consecutive Weeks | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/archives/canadian-exports-to-u-s-drop.html | Canadian Exports to U. S. Drop | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/archives/lee-myers-is-fiancee-j-of-philip-w-wrvn-2d.html | LEE MYERS IS FIANCEE J OF PHILIP W. WRVN 2D | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/archives/englewood-pays-forfeit-4-dozen-snowballs-settling-with-inglewood-on.html | ENGLEWOOD PAYS FORFEIT; 4 Dozen Snowballs Settling With Inglewood on Election | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/archives/new-u-n-bid-seeks-israeliarab-peace-new-u-n-plan-for-near-east.html | New U. N. Bid Seeks Israeli-Arab Peace; New U. N. Plan for Near East Peace Offered in Arab-Israeli Dispute | | By Kathleen Teltschspecial To the New York Times. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/archives/tv-fan-rewards-giants-who-then-reward-him.html | TV Fan Rewards Giants, Who Then Reward Him | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/archives/police-lose-appeal-on-retirement-law.html | POLICE LOSE APPEAL ON RETIREMENT LAW | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/archives/unrest-in-caracas-indicated.html | Unrest in Caracas Indicated | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/archives/kirk-sees-britons-on-columbia-fete-acting-head-of-the-university.html | KIRK SEES BRITONS ON COLUMBIA FETE; Acting Head of the University Stresses Academic Freedom in Urging Participation | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/archives/wire-cable-shares-go-on-market-today.html | WIRE & CABLE SHARES GO ON MARKET TODAY | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/archives/erickson-in-jersey-jail-gambler-begins-years-term-has-not-paid-1000.html | ERICKSON IN JERSEY JAIL; Gambler Begins Year's Term, Has Not Paid $1,000 Fine | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/archives/pope-pius-to-broadcast-rosary.html | Pope Pius to Broadcast Rosary | True | | 1980-09-29 | RE0000069594 | B00000390224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/library-gets-wilsons-letters.html | Library Gets Wilson's Letters | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/george-slingland.html | GEORGE SLINGLAND | True | Special to THS Nzw YoP. x Tnzs. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/james-collins-obrien.html | JAMES COLLINS O'BRIEN | True | Spemal to TH NEW YORK Tmzs. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/2-men-left-in-race-to-head-democrats.html | 2 MEN LEFT IN RACE TO HEAD DEMOCRATS | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/eastern-to-replace-its-flight-engineers.html | EASTERN TO REPLACE ITS FLIGHT ENGINEERS | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/weighers-put-off-pier-strike-action-city-and-federal-mediators-step.html | WEIGHERS PUT OFF PIER STRIKE ACTION; City and Federal Mediators Step In to Avert Walkout -- Contract Talks Go On | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/named-by-citizens-union-to-head-transport-group.html | Named by Citizens Union To Head Transport Group | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/rift-among-airlines-ends-eastern-to-stay-in-association-was-in.html | RIFT AMONG AIRLINES ENDS; Eastern to Stay in Association -- Was in Clash Over Ramspeck | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/g-o-p-said-to-shift-view-on-controls-disalle-after-talk-with-lodge.html | G. O. P. SAID TO SHIFT VIEW ON CONTROLS; DiSalle, After Talk With Lodge, Says Foes of Curbs Have Lost Their Enthusiasm | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/importance-of-language-study.html | Importance of Language Study | True | LEO L. ROCKWELL | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/expansion-outlay-of-c-o-at-peak-road-to-start-spending-less-next.html | EXPANSION OUTLAY OF C. & O. AT 'PEAK'; Road to Start Spending Less Next Year, President Says -- Describes New 'Train X' EXPANSION OUTLAY OF C. & O. AT 'PEAK' | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/vejar-flattens-harper-referee-halts-fight-in-ninth-after-two.html | VEJAR FLATTENS HARPER; Referee Halts Fight in Ninth After Two Knockdowns | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/giijseppe-borgese-author-edugator-express-chief-in-italy-who-fled.html | GIIJSEPPE BORGESE, AUTHOR, EDUGATOR; Ex-Press Chief in Italy, Who Fled Fascism and Taught in U, S, Colleges, Dies | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/showdown-in-u-n-with-soviet-urged-gov-mckeldin-in-speech-here-asks.html | SHOWDOWN IN U. N. WITH SOVIET URGED; Gov. McKeldin in Speech Here Asks Halt on Supplies That Might Aid Reds in Korea | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/soccer-team-selected-brooklyn-city-college-place-four-stars-each-on.html | SOCCER TEAM SELECTED; Brooklyn, City College Place Four Stars Each on Squad | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/the-truth-about-casualties.html | THE TRUTH ABOUT CASUALTIES | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/new-aluminum-furnaces.html | New Aluminum Furnaces | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/marble-from-parthenon-is-presented-to-truman.html | Marble From Parthenon Is Presented to Truman | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/soviet-is-for-pole-as-lies-successor-suggests-the-foreign-minister.html | SOVIET IS FOR POLE AS LIE'S SUCCESSOR; Suggests the Foreign Minister, Who Left Pistol Under Pillow, as U. N. Chief | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/belgium-closes-cattle-markets.html | Belgium Closes Cattle Markets | True | | 1980-09-29 | RE0000069594 | B00000390224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/frenchmen-waver-on-european-unity-survey-discloses-majority-backs.html | FRENCHMEN WAVER ON EUROPEAN UNITY; Survey Discloses Majority Backs Principle but Could Be Swayed by Opponents MAJOR OBJECTIONS CITED Public Found Little Informed About Steps Being Taken to Create Federation | True | By Robert C. Dotyspecial To The New York Times. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/grumet-warns-makers-of-liquid-hair-net-to-relabel-products-to-show.html | Grumet Warns Makers of 'Liquid Hair Net' To Re-Label Products to Show Fire Hazard | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/a-new-york-fund.html | A NEW YORK FUND | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/gilbert-d-harris.html | GILBERT D. HARRIS | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/hillerstout.html | ]Hiller—Stout | True | peeIal to THE NEw YORK Tx.lrS. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/grain-exports-show-drop-government-reports-25-dip-for-julyoctober.html | GRAIN EXPORTS SHOW DROP; Government Reports 25% Dip for July–October Period | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/picasso-ceramics-being-shown-here-new-pieces-by-lambercy-and-a-few.html | PICASSO CERAMICS BEING SHOWN HERE; New Pieces by Lambercy and a Few by Madoura Also on View at Living Today | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/israel-unfreezes-some-arab-funds.html | Israel Unfreezes Some Arab Funds | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/spellman-to-pass-yuletide-in-korea-cardinal-will-leave-dec-17-to-be.html | SPELLMAN TO PASS YULETIDE IN KOREA; Cardinal Will Leave Dec. 17 to Be in War Area for Second Christmas Season | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/warning-on-party-issued-by-byrnes-souths-eisenhower-voters-are-told.html | WARNING ON PARTY ISSUED BY BYRNES; South's Eisenhower Voters Are Told to Spurn Plea of Democrats to Return | True | By John N. Pophamspecial To the New York Times. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/hamilton-victor-5248.html | Hamilton Victor, 52-48 | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/hiring-of-gangsters-to-buy-pier-peace-admitted-by-ship-stevedore.html | HIRING OF GANGSTERS TO BUY PIER PEACE ADMITTED BY SHIP, STEVEDORE FIRMS; PILFERAGE DROVE U.S. LINES FROM DOCK; UNION NAMED MEN Some Chosen While in Prison -- 'Phantom' Got $25,000 From Grace NEWSPRINT TRUCKER PAID Gave $100-a-Shipload 'Bonus' -- 10 Tons of Steel at One Time Among the Thefts EX-CONVICTS HIRED TO KEEP PIER PEACE | True | By Meyer Berger | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/named-executive-head-of-saranacs-chamber.html | Named Executive Head Of Saranac's Chamber | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/kirk-says-kremlin-fears-free-world.html | KIRK SAYS KREMLIN FEARS FREE WORLD | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/dr-waksman-off-to-get-nobel-prize.html | DR. WAKSMAN OFF TO GET NOBEL PRIZE | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-05 | 1952-12-05 | https://www.nytimes.com/1952/12/05/archives/gen-jose-monasterio.html | GEN. JOSE MONASTERIO | True | | 1980-09-29 | RE0000069594 | B00000390224 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/g-is-court-martial-postponed.html | G. I.'s Court Martial Postponed | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/glidden-to-market-new-enamel.html | Glidden to Market New Enamel | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/dutch-ratify-refugee-measure.html | Dutch Ratify Refugee Measure | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/auto-driver-reinstated-holland-to-race-indianapolis-hall-of-fame.html | AUTO DRIVER REINSTATED; Holland to Race Indianapolis -- Hall of Fame Planned | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/charles-g-atkin.html | CHARLES G. ATKIN | True | SPecIal to T NEW Yol Tzs. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/grunewald-loses-plea-judge-refuses-to-void-22count-indictment.html | GRUNEWALD LOSES PLEA; Judge Refuses to Void 22-Count Indictment Against Him | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/censure-motion-dropped-laborites-forego-parliamentary-retort-to.html | CENSURE MOTION DROPPED; Laborites Forego Parliamentary Retort to Churchill, Himself | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/dearden-in-jersey-post-career-man-installed-as-motor-vehicles.html | DEARDEN IN JERSEY POST; Career Man Installed as Motor Vehicles Director | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/clerics-to-appeal-in-behalf-of-blind-funds-for-the-lighthouse-to-be.html | CLERICS TO APPEAL IN BEHALF OF BLIND; Funds for the Lighthouse to Be Asked -- Handicapped Slated to Attend Services Here | True | By Preston King Sheldon | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/sir-thomas-beecham-recovering.html | Sir Thomas Beecham Recovering | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/eisenhower-aides-visit-white-house-housekeeping-reconnaissance-made.html | EISENHOWER AIDES VISIT WHITE HOUSE; Housekeeping Reconnaissance Made by Governor Adams and Vandenberg | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/brooklyn-thugs-get-7397-in-5-holdups.html | BROOKLYN THUGS GET $7,397 IN 5 HOLD-UPS | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/y-m-c-a-drive-nets-118077.html | Y. M. C. A. Drive Nets $118,077 | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/t-v-as-future.html | T. V. A.'S FUTURE | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/naval-stores.html | NAVAL STORES | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/orioles-get-caballero.html | Orioles Get Caballero | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/hearing-on-rails-to-reopen-tuesday-high-court-ruling-gives-transit.html | HEARING ON RAILS TO REOPEN TUESDAY; High Court Ruling Gives Transit Company Right to Participate in Staten Island Dispute | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/contrast-stressed-in-two-art-shows-boardman-robinson-display-and.html | CONTRAST STRESSED IN TWO ART SHOWS; Boardman Robinson Display and Exhibition Devoted to Max Beerbohm at the American | True | By Howard Devrees. P. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/president-lines-picks-directors-davies-elected-as-chairman.html | PRESIDENT LINES PICKS DIRECTORS; Davies, Elected as Chairman, Envisages 'Bright Future' Under Private Control | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/bundestag-backs-pacts-in-principle-bonn-house-decides-however-to.html | BUNDESTAG BACKS PACTS IN PRINCIPLE; Bonn House Decides, However, to Defer Final Approval Pending Court Decision | True | By Drew Middletonspecial To The New York Times. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/class-i-rail-income-is-lower-in-october.html | CLASS I RAIL INCOME IS LOWER IN OCTOBER | True | | 1980-09-29 | RE0000069593 | B00000390225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/georgia-subdues-miami-bratkowski-sets-aerial-yardage-mark-in-3513.html | GEORGIA SUBDUES MIAMI; Bratkowski Sets Aerial Yardage Mark in 35-13 Victory | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/college-quintets-in-garden-tonight-ionasiena-and-nyuboston-college.html | COLLEGE QUINTETS IN GARDEN TONIGHT; Iona-Siena and N.Y.U.-Boston College on Card -- Fordham to Play at Columbia | True | By Michael Strauss | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/toys-for-indian-children-water-department-catholic-units-gifts.html | TOYS FOR INDIAN CHILDREN; Water Department Catholic Unit's Gifts Presented to League | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/lovett-praises-handling-of-news.html | Lovett Praises Handling of News | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/made-overseas-director-for-e-r-squibb-sons.html | Made Overseas Director For E. R. Squibb & Sons | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/austin-signs-pact-with-plant-in-japan.html | AUSTIN SIGNS PACT WITH PLANT IN JAPAN | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/israelis-disappointed.html | Israelis Disappointed | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | MRS. MAGNUS HOLMQUIST | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/caracas-reported-calm-many-venezuelan-workers-return-to-jobs-after.html | CARACAS REPORTED CALM; Many Venezuelan Workers Return to Jobs After Weary Day | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/edward-h-biinyan.html | EDWARD H. BITINYAN | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/has-chow-with-soldiers.html | Has Chow With Soldiers | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/wellington-sears-booklet.html | Wellington Sears Booklet | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/mrs-pratt-net-victor-miss-ramirez-also-advances-to-final-at.html | MRS. PRATT NET VICTOR; Miss Ramirez Also Advances to Final at Barranquilla | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/golfers-name-mgiveran-toledo-sportsman-is-new-head-of-western.html | GOLFERS NAME M'GIVERAN; Toledo Sportsman Is New Head of Western Association | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/250-sherlocks-eye-clues-in-old-house-historical-society-hears-tale.html | 250 SHERLOCKS EYE CLUES IN OLD HOUSE; Historical Society Hears Tale of Detective Methods Used in Restoring Edifices | True | By Cynthia Kellogg | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/india-guarantees-loan-house-amends-act-to-permit-world-bank-advance.html | INDIA GUARANTEES LOAN; House Amends Act to Permit World Bank Advance | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/dechert-dixon.html | Dechert -- Dixon | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/to-head-church-pensions-group.html | To Head Church Pensions Group | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/south-africa-fails-in-final-u-n-vote-assembly-approves-creation-of.html | SOUTH AFRICA FAILS IN FINAL U. N. VOTE; Assembly Approves Creation of Board on Race Issue -- Indian Hails Decision | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/oil-find-in-south-dakota-first-discovery-stirs-warning-against.html | OIL FIND IN SOUTH DAKOTA; First Discovery Stirs Warning Against Premature Judgment | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/exchange-seat-price-up-2000.html | Exchange Seat Price Up $2,000 | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/of-local-origin.html | Of Local Origin | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/first-elizabeth-stamps-issued.html | First Elizabeth Stamps Issued | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/meets-korean-troops.html | Meets Korean Troops | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/edinburgh-lists-3-operas-rakes-progress-to-have-british-premiere-at.html | EDINBURGH LISTS 3 OPERAS; 'Rake's Progress' to Have British Premiere at Seventh Festival | | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/pontiac-announces-roomier-bodies-in-1953-line.html | Pontiac Announces Roomier Bodies in 1953 Line | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/new-w-s-b-chief-to-hold-pay-line-killingsworth-seals-off-coal-case.html | NEW W. S. B. CHIEF TO HOLD PAY LINE; Killingsworth 'Seals Off' Coal Case — Industry Men's Word on Resignation Awaited | | By Charles E. Egan special To the New York Times. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/a-stuart-pratt.html | A. STUART PRATT | | Special to T NEW YO. Trots. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/injured-benners-out-giants-to-use-knight.html | INJURED BENNERS OUT; GIANTS TO USE KNIGHT | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/a-threeday-tour-general-leaving-holds-much-can-be-done-and-will-be.html | A THREE-DAY TOUR; General, Leaving, Holds 'Much Can Be Done and Will Be Done' IN RANGE OF FOE'S GUNS He Doubts a Definite Victory Without 'Enlarging the War' — Talks to All Troop Ranks Eisenhower Spends Three Busy Days in Korea on Historic Survey Trip EISENHOWER VISITS THE KOREAN FRONT | | By Lindesay Parrott special To the New York Times. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/lodge-seeks-fbi-check-wants-all-others-in-u-n-group-to-undergo.html | LODGE SEEKS F.B.I. CHECK; Wants All Others in U. N. Group to Undergo Investigation | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/larger-board-proposed-stockholders-of-telautograph-to-act-on-jan-12.html | LARGER BOARD PROPOSED; Stockholders of TelAutograph to Act on Jan. 12 | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/miss-june-ross-bbcoies-fiancee-vassar-alumna-will-be-wed-in.html | MISS JUNE (. ROSS -- BBCOIES FIANCEE; Vassar Alumna Will Be Wed in February to Alan D. Marks,. 146 Graduate of Columbia | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/two-get-medal-of-honor-soldier-and-marine-give-their-lives-to-save.html | TWO GET MEDAL OF HONOR; Soldier and Marine Give Their Lives to Save Others | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/n-y-u-smith-singers-give-joint-concert.html | N. Y. U., SMITH SINGERS GIVE JOINT CONCERT | True | J. B. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/music-notes.html | MUSIC NOTES | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/navy-aviators-fight-the-war-again.html | Navy Aviators Fight the War Again | True | H. H. T. | 1980-09-29 | RE0000069593 | B00000390225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/eisenhower-bypass-displeases-japan-general-said-schedule-allowed-no.html | EISENHOWER BYPASS DISPLEASES JAPAN; General Said Schedule Allowed No Stopover -- Tokyo Wanted to Clarify Korea Stand | True | By William J. Jordanspecial To the New York Times. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/col-richard-j-dillon.html | COL. RICHARD J. DILLON | True | Special to .Tss Nv Yox Tns. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/inca-expedition-leader-sails.html | Inca Expedition Leader Sails | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/both-parties-back-election-fund-rise-weeks-and-mitchell-inform.html | BOTH PARTIES BACK ELECTION FUND RISE; Weeks and Mitchell Inform House Group That Present Limit Is 'Unrealistic' | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/rev-carey-osborne-of-valley-stream-60.html | REV. CAREY OSBORNE OF VALLEY STREAM, 60 | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/nyu-wrestlers-in-test-matmen-travel-to-providence-to-meet-brown.html | N.Y.U. WRESTLERS IN TEST; Matmen Travel to Providence to Meet Brown Team Today | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/bank-wins-tennis-final-tops-hesse-60-62-in-junior-singles-of-n-y-in.html | BANK WINS TENNIS FINAL; Tops Hesse, 6-0, 6-2, in Junior Singles of N. Y. Indoor Club | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/named-to-motor-vehicle-post.html | Named to Motor Vehicle Post | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/official-cited-on-sealed-charge.html | Official Cited on Sealed Charge | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/sinnott-will-back-balch-as-leader-his-swing-is-seen-as-putting.html | SINNOTT WILL BACK BALCH AS LEADER; His Swing Is Seen as Putting Utica Man in Lead to Win State Democratic Post | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/harland-g-curtis.html | HARLAND G. CURTIS | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/-meetings-here-announced-while-the-general-was-half-way-over.html | ' Meetings' Here Announced While the General Was Half Way Over Pacific; SUBTERFUGE USED ON PARLEYS HERE | True | By Robert Aldenspecial To the New York Times. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/iglehart-rides-tonight-to-lead-meadow-brook-against-ramapo-at.html | IGLEHART RIDES TONIGHT; To Lead Meadow Brook Against Ramapo at Squadron A | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/tribute-or-else.html | TRIBUTE -- OR ELSE | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/gardnerwebb-victor-secondhalf-attack-wins-140-from-georgia-m-c.html | GARDNER-WEBB VICTOR; Second-Half Attack Wins, 14-0, From Georgia M. C. Eleven | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/sentenced-to-farm-he-buys-it.html | Sentenced to Farm, He Buys It | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/genocide-issue-delayed-chinese-bid-for-new-definition-sent-to-legal.html | GENOCIDE' ISSUE DELAYED; Chinese Bid for New Definition Sent to Legal Committee | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/pinay-wins-test-by-single-vote-upheld-by-french-assembly-he-is.html | PINAY WINS TEST BY SINGLE VOTE; Upheld by French Assembly, He Is Defeated in Committee - Defers Finance Message | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/s-wallacedies-inthe-white-house-mrs-trumans-mother-was-90-had.html | S. WALLACEDIES INTHE WHITE HOUSE; Mrs. Truman's Mother Was 90 --Had Resided With President at Capital, Independence FJRST LADY AT BEOSIDE Family Plans to Leave Today for Missouri Home--Funeral Servioe Will Be on Monday | True | Epedal t '1 N,z-w Yop. Z | 1980-09-29 | RE0000069593 | B00000390225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/north-korean.html | North Korean | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/for-homemakers.html | For Homemakers | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/books-authors.html | Books -- Authors | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/b26s-rake-enemy-transport.html | B-26's Rake Enemy Transport | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/us-exaide-indicted-in-bribery.html | U.S. Ex-Aide Indicted in Bribery | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/national-city-plans-profitsharing-vote-is-set-on-proposal-on-jan-13.html | National City Plans Profit-Sharing; Vote Is Set on Proposal on Jan. 13 | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/nashkelvinator-shows-profit-drop-sales-also-decline-in-fiscal-year.html | NASH-KELVINATOR SHOWS PROFIT DROP; Sales Also Decline in Fiscal Year Ended in September -- Controls Are Cited | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/veterans-unit-to-gain-music-service-will-benefit-by-seven-year-itch.html | VETERANS UNIT TO GAIN; Music Service Will Benefit by 'Seven Year Itch' on Dec. 17 | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/2-escape-again-at-dix-new-york-prisoners-walk-out-with-work-details.html | 2 ESCAPE AGAIN AT DIX; New York Prisoners Walk Out With Work Details | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/u-n-communique-on-the-visit.html | U. N. Communique on the Visit | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/u-n-acts-to-speed-agrarian-reform-economic-unit-votes-program-that.html | U. N. ACTS TO SPEED AGRARIAN REFORM; Economic Unit Votes Program That Attempts to Allay Poverty All Over World | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/celebrating-japaneseamerican-oil-pact.html | Celebrating Japanese-American Oil Pact | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/u-n-adopts-citation-votes-french-proposal-43-to-5-to-honor-its-dead.html | U. N. ADOPTS CITATION; Votes French Proposal, 43 to 5, to Honor Its Dead | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/general-plans-news-meeting.html | General Plans News Meeting | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/u-s-urges-solution-of-rift-on-kashmir.html | U. S. URGES SOLUTION OF RIFT ON KASHMIR | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/robinson-must-show-binding-defense-agreement-to-regain-vacated.html | Robinson Must Show Binding Defense Agreement to Regain Vacated Title Here; STATE BOXING BODY DEMANDS EVIDENCE Will Restore His Middleweight Title if Robinson Signs for a Satisfactory Match 3 FIGHTS IN NEGOTIATION N.B.A., European Union Likely to Support Ouster of Ray Under Six-Months Rule | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/stock-issue-placed-by-american-potash.html | STOCK ISSUE PLACED BY AMERICAN POTASH | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/brennan-denies-guilt-trial-of-reporter-for-chicago-suntimes-set-for.html | BRENNAN DENIES GUILT; Trial of Reporter for Chicago Sun-Times Set for Jan. 12 | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/kentucky-girl-7-offers-holly-for-clothes-general-promises-the-army.html | Kentucky Girl, 7, Offers Holly for Clothes; General Promises the Army 'Will Cooperate' | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/henry-j-collins-judge-in-nassau-aide-in-seabury-investigation.html | HENRY J. COLLINS, JUDGE IN NASSAU; Aide in Seabury Investigation, Counsel for County Charter Dies at the Age of 57 | True | Special to az Nsw Yo Tmzs. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/harry-bridges-gets-court-stay.html | Harry Bridges Gets Court Stay | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/retail-food-prices-drop-in-9day-period.html | RETAIL FOOD PRICES DROP IN 9-DAY PERIOD | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/john-brendan-powell.html | JOHN BRENDAN POWELL | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/transport-passes-machinery-tests-new-13319ton-ship-upshur-returns.html | TRANSPORT PASSES MACHINERY TESTS; New 13,319-Ton Ship, Upshur, Returns to Camden From Storm-Swept Sea Trials | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/joins-bank-womens-group.html | Joins Bank Women's Group | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/subway-service-protested.html | Subway Service Protested | True | S. D. PHILLIPS | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/spingarn-rebukes-fair-trade-group-acting-head-of-ftc-charges.html | SPINGARN REBUKES FAIR TRADE GROUP; Acting Head of F.T.C. Charges Attempt to Bring Pressure on Quasi-Judicial Body OIL, AD CONCERNS SCORED California-Texas Co. and Hill & Knowlton Are Accused of Bitter Campaign Abroad SPINGARN REBUKES FAIR TRADE GROUP | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/2-anastasias-balk-state-pier-inquiry-1-silent-1-absent-jerry.html | 2 ANASTASIAS BALK STATE PIER INQUIRY; 1 SILENT, 1 ABSENT; Jerry Challenges Legality of Commission -- Albert 'Too Ill' at Home in Jersey OLD SALT BITTER ON THUGS Blanchard Denies Paying Them -- Grace Says Dispute of 2 Locals Cost Line $50,000 2 ANASTASIAS BALK STATE PIER INQUIRY | True | By Meyer Berger | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/albany-defers-to-moscow-in-amtorg-trading-case.html | Albany Defers to Moscow In Amtorg Trading Case | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/rent-curbs-discussed-realty-group-union-concerned-over-effect-on.html | RENT CURBS DISCUSSED; Realty Group, Union Concerned Over Effect on Bargaining | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/columbia-defeats-poly-wrestlers-score-340-victory-in-seasons.html | COLUMBIA DEFEATS POLY; Wrestlers Score 34-0 Victory in Season's Opening Test | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/renewal-mapped-in-inflation-fight-american-assembly-spurred-by.html | RENEWAL MAPPED IN INFLATION FIGHT; American Assembly, Spurred by Eisenhower Message, Begins a Reappraisal | True | By Charles Grutznerspecial to The New York Times. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/network-licensing-is-urged-by-chairman-of-the-f-c-c.html | Network Licensing Is Urged By Chairman of the F. C. C. | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/indemnity-to-israel-upheld-objections-questioned-in-affirming-need.html | Indemnity to Israel Upheld; Objections Questioned in Affirming Need for Aiding Arab Refugees | True | ERNEST O. MELBYHans Simonscharles J. Turck | 1980-09-29 | RE0000069593 | B00000390225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/surprise-raid-set-on-a-cellar-home-city-to-act-tuesday-total.html | SURPRISE RAID SET ON A CELLAR HOME; City to Act Tuesday -- Total Housing Violations Found in Two Boroughs Hit 6,269 | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/named-to-two-high-posts-by-american-express-co.html | Named to Two High Posts By American Express Co. | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/igen-enmc-neiwomerj.html | IGEN. "ENR'N'C.' N.EW{OMERJ | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/robbed-in-financial-area-clerk-forced-to-yield-1900-payroll-amid.html | ROBBED IN FINANCIAL AREA; Clerk Forced to Yield $1,900 Payroll Amid Noon Crowd | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/belgian-justice-minister-quits.html | Belgian Justice Minister Quits | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/coal-allocations-for-europe.html | Coal Allocations for Europe | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/william-c-johnson.html | WILLIAM C. JOHNSON | True | Special to Nzw No. Tms. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/iranian-calls-ticket-an-insult.html | Iranian Calls Ticket an Insult | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/iron-ore-tonnage-listed.html | Iron Ore Tonnage Listed | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/reuther-seeking-pay-control-end-new-c-i-o-head-will-ask-truman-to.html | REUTHER SEEKING PAY CONTROL END; New C. I. O. Head Will Ask Truman to Act Before Wage Board Winds Up | True | By A. H. Raskinspecial To the New York Times. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/lie-asks-u-s-help-to-oust-u-n-reds-calls-for-names-of-americans.html | LIE ASKS U. S. HELP TO OUST U. N. REDS; Calls for Names of Americans Denounced by Grand Jury -- Drops Nine Employes | True | By A. M. Rosenthalspecial To the New York Times. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/mothers-group-honored-mrs-jeanpierre-millon-hostess-to-unit.html | MOTHERS GROUP HONORED; Mrs. Jean-Pierre Millon Hostess to Unit Planning 'Blanket Tea' | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/kimball-answers-critics-of-navy-air-but-he-tones-down-planned.html | KIMBALL ANSWERS CRITICS OF NAVY AIR; But He Tones Down Planned Retort -- League Decries Rival Service 'Agitation' | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/jobless-tax-cut-seen-california-official-sees-saving-of-50000000.html | JOBLESS TAX CUT SEEN; California Official Sees Saving of $50,000,000 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/southeast-heads-allamerica-list-with-5-players-leads-other-sections.html | SOUTHEAST HEADS ALL-AMERICA LIST; With 5 Players, Leads Other Sections of Country on the Associated Press Squad | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/pacific-storm-is-reported.html | Pacific Storm Is Reported | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/big-new-iron-ore-find-reported-in-canada.html | BIG NEW IRON ORE FIND REPORTED IN CANADA | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/vietminh-makes-new-attack-near-laos-as-nasan-braces-for-new-heavy.html | Vietminh Makes New Attack Near Laos, As Nasan Braces for New Heavy Assault | True | By Tillman Durdinspecial To the New York Times. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/6000000-rail-issue-authorized.html | $6,000,000 Rail Issue Authorized | True | | 1980-09-29 | RE0000069593 | B00000390225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/presence-in-korea-known-to-only-a-handful-in-the-first-36-hours.html | Presence in Korea Known to Only a Handful in the First 36 Hours; STAY OF GENERAL KNOWN TO BUT FEW | True | By Greg MacGregorspecial To the New York Times. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/brannan-sets-up-1953-sugar-quota-7800000-tons-100000-less-than-in.html | BRANNAN SETS UP 1953 SUGAR QUOTA; 7,800,000 Tons, 100,000 Less Than in '52 -- Rise Promised if Prices Get Out of Hand BRANNAN SETS UP 1953 SUGAR QUOTA | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/futures-decline-in-cotton-trading-market-closes-barely-steady-817.html | FUTURES DECLINE IN COTTON TRADING; Market Closes Barely Steady 8-17 Points Below Thursday After Modest Early Gains | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/hunter-party-set-tomorrow.html | Hunter Party Set Tomorrow | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/personal-income-in-september-sets-new-high-record-for-annual-rate.html | Personal Income in September Sets New High Record for Annual Rate | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/bonds-and-shares-on-london-market-week-ends-on-dull-note-with-most.html | BONDS AND SHARES ON LONDON MARKET; Week Ends on Dull Note, With Most Price Declines Small, Except Armament Stocks | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/shirt-statistics-held-misleading-production-and-sales-figures-are.html | SHIRT STATISTICS HELD MISLEADING; Production and Sales Figures Are Termed Exaggerated Due to Poor Definitions | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/eastern-air-lines-gets-strike-peace-constellation-engineers-back.html | EASTERN AIR LINES GETS STRIKE PEACE; Constellation Engineers Back Today -- Machinists' Walkout Cripples Northeast | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/westerners-beat-chiefs-4439.html | Westerners Beat Chiefs, 44-39 | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/recluses-will-is-filed-stewarts-250000-estate-left-to-st-johns.html | RECLUSE'S WILL IS FILED; Stewart's $250,000 Estate Left to St. John's University | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/lumber-production-off-92-decline-reported-in-week-compared-with.html | LUMBER PRODUCTION OFF; 9.2% Decline Reported in Week Compared With Year Ago | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/army-athlete-killed-in-korea.html | Army Athlete Killed in Korea | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/pep-outpoints-sanchez-wins-the-decision-in-10round-bout-at-west.html | PEP OUTPOINTS SANCHEZ; Wins the Decision in 10-Round Bout at West Palm Beach | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/mrs-b-m-aronstein-has-son.html | Mrs. B. M. Aronstein Has Son | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/st-johns-checks-roanoke-by-7255-duckett-giancontieri-spark-first.html | ST. JOHN'S CHECKS ROANOKE BY 72-55; Duckett, Giancontieri Spark First Victory -- Dukes Passes 1,000 Mark for Seton Hall | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/dulles-acheson-settle-relations-eisenhower-new-secretary-expected.html | DULLES, ACHESON SETTLE RELATIONS; Eisenhower, New Secretary Expected to Consult Truman Regime Only in Emergency | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/two-funds-helped-units-later-cited-but-straight-field-tell-inquiry.html | TWO FUNDS HELPED UNITS LATER CITED; But Straight, Field Tell Inquiry No Money Went to Any Group After U. S. Agencies Acted | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/dr-charles-s-paine.html | DR. CHARLES S. PAINE. | True | e Spec.at to THE NEW YORE Tns. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/indonesia-dismisses-army-chief-of-staff.html | INDONESIA DISMISSES ARMY CHIEF OF STAFF | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/jewels-designed-by-salvador-dali.html | Jewels Designed by Salvador Dali | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/marthur-reveals-he-has-peace-plan-addressing-n-a-m-general-voices.html | M'ARTHUR REVEALS HE HAS PEACE PLAN; Addressing N. A. M., General Voices His Faith in 'Clear and Definite Solution' EISENHOWER TRIP HAILED Sligh, Association's New Head, Pledges Efforts for Unity, End of Class Conflicts | True | By Russell Porter | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/g-juneknox-bngagbd-to-web-u-of-tennessee-senior-will-be-bride-oft.html | G JUNE.KNOX. BNGAGBD TO WEB U.; of Tennessee Senior Will Be Bride oft Officer Candidate Andrew M, Orr, U.S. A. | True | .eclal to T Nmw Yoz TmES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/st-francis-downs-pace-6853.html | St. Francis Downs Pace, 68-53 | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/c-c-n-y-rifle-team-wins.html | C. C. N. Y. Rifle Team Wins | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/rain-halts-tennis-play-doubles-finals-are-postponed-in-victorian.html | RAIN HALTS TENNIS PLAY; Doubles Finals Are Postponed in Victorian Championships | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/mrs-trumans-mother.html | MRS. TRUMAN'S MOTHER | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/plans-june-retirement-robinson-says-he-will-quit-after-fight-abroad.html | PLANS JUNE RETIREMENT; Robinson Says He Will Quit After Fight Abroad With Turpin | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/superliner-united-states-sails-through-inspection.html | Superliner United States Sails Through Inspection | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/new-curbs-urged-for-druggist-ties-goldstein-suggests-state-ask-aid.html | NEW CURBS URGED FOR DRUGGIST TIES; Goldstein Suggests State Ask Aid of Medical Societies in Legislating Against Abuses | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/elected-vice-president-by-emerson-distributor.html | Elected Vice President By Emerson Distributor | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/news-of-food-st-nicholas-today-gift-day-for-children-in-some.html | News of Food: St. Nicholas; Today, Gift Day for Children in Some European Nations, Suggests Highly Prized Cookies That Mark Festivities | True | By June Owen | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/lie-detector-is-refused-man-allegedly-run-out-of-south-says-mother.html | LIE DETECTOR IS REFUSED; Man Allegedly Run Out of South Says Mother Objects | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/3-killed-2-felled-by-ship-tank-fumes.html | 3 KILLED, 2 FELLED BY SHIP TANK FUMES | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/churchill-to-raise-pacific-pact-issue.html | CHURCHILL TO RAISE PACIFIC PACT ISSUE | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/nationalist-chief-is-slain-in-tunisia-as-u-n-weighs-plea-labor.html | NATIONALIST CHIEF IS SLAIN IN TUNISIA AS U. N. WEIGHS PLEA; Labor Leader Found Riddled With Bullets in Protectorate -- Native Tension Rises FRENCH CONDEMN TERROR Followers of Victim Attribute Act to 'Red Hand' Extremists -- Accuse Regime of Laxity Tunisian Leader Is Found Slain; Nationalists Blame Native Terror | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/commodity-prices-off-index-put-at-91-on-thursday-against-912-day.html | COMMODITY PRICES OFF; Index Put at 91 on Thursday Against 91.2 Day Before | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/midshipmen-cheer-news-brigade-hails-the-selection-of-eisenhauer-on.html | MIDSHIPMEN CHEER NEWS; Brigade Hails the Selection of Eisenhauer on Star Squad | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/pennsylvania-plurality-269520.html | Pennsylvania Plurality 269,520 | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/frank-ottman.html | FRANK OTTMAN | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/bassin-agrees-to-aid-queens-sewer-panel.html | BASSIN AGREES TO AID QUEENS SEWER PANEL | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/manmade-moon-is-held-feasible-rocket-expert-urges-building-of.html | MAN-MADE MOON IS HELD FEASIBLE; Rocket Expert Urges Building of Satellite to Curb Russian Military Ambitions | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/korea-victims-honored.html | Korea Victims Honored | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/un-planes-batter-foe-in-korea-hills-fighterbombers-sear-enemy.html | U.N. PLANES BATTER FOE IN KOREA HILLS; Fighter-Bombers Sear Enemy Trenches -- Reds' Patrols Cut Down on 'Sniper Ridge' | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/british-shipyards-have-years-work-orders-include-3900000-tons-for.html | BRITISH SHIPYARDS HAVE YEARS' WORK; Orders Include 3,900,000 Tons for Domestic Owners, House of Commons Is Told | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/cleveland-papers-raise-price.html | Cleveland Papers Raise Price | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/vivian-b-smith.html | VIVIAN B. SMITH | True | Special NL'W YO. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/crane-victor-in-cue-match.html | Crane Victor in Cue Match | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/senate-group-insists-on-michigan-recount.html | SENATE GROUP INSISTS ON MICHIGAN RECOUNT | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/rabbage-king.html | Rabbage -- King | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/new-r-k-o-board-seen-named-soon-corwin-hopes-for-appointment-also-o.html | NEW R. K. O. BOARD SEEN NAMED SOON; Corwin Hopes for Appointment Also of President Over the Week-End at Studio | True | By Thomas M. Pryorspecial To the New York Times. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/business-tax-wins-in-jersey-city-test-commission-acts-in-face-of.html | BUSINESS TAX WINS IN JERSEY CITY TEST; Commission Acts in Face of Protests From Industry -- Hearing Set for Friday | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/douglas-goes-to-syracuse.html | Douglas Goes to Syracuse | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/market-sustained-by-the-rail-issues-strength-in-carriers-serves-to.html | MARKET SUSTAINED BY THE RAIL ISSUES; Strength in Carriers Serves to Offset the Tendency Toward Wavering INDUSTRIALS ARE RAGGED Oils Make Gains -- Northern Pacific Is Volume Leader -Index Up 0.19 on Day | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/october-sales-up-4-10400000000-total-reported-by-department-of.html | OCTOBER SALES UP 4%; $10,400,000,000 Total Reported by Department of Commerce | True | | 1980-09-29 | RE0000069593 | B00000390225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/indias-truce-plan-is-sent-to-enemy.html | INDIA'S TRUCE PLAN IS SENT TO ENEMY | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/ford-konno-named-to-five-berths-on-allamerica-swimming-team.html | Ford Konno Named to Five Berths On All-America Swimming Team; Selected as Free-Styler at Four Distances and to 800-Yard Relay Team by A. A. U. -- Misses Green, Peters Honored | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/chrysler-to-back-french-comedy-hit-joins-sam-lambert-for-local.html | CHRYSLER TO BACK FRENCH COMEDY HIT; Joins Sam Lambert for Local Presentation This Winter of 'Say It With Flowers' | True | By Louis Calta | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/6000000th-keg-of-beer-schlitz-co-again-claims-world-leadership-in.html | 6,000,000TH KEG OF BEER; Schlitz Co. Again Claims World Leadership in Production | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/envoy-called-back-over-mideast-aid-locke-special-coordinator.html | ENVOY CALLED BACK OVER MID-EAST AID; Locke, Special Coordinator, Summoned by Acheson to Sift 'Differences' | True | By Walter H. Waggonerspecial To the New York Times. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/miss-lawrences-daughter-wed.html | Miss Lawrence's Daughter Wed | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/antiodor-chlorophyll-pills-seen-possibly-harming-liver.html | Anti-Odor Chlorophyll Pills Seen Possibly Harming Liver | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/abroad-the-french-are-silent-as-the-play-goes-on.html | Abroad; The French Are Silent as the Play Goes On | True | By Anne O'Hare McCormick | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/court-gives-back-pay-to-federal-employes.html | COURT GIVES BACK PAY TO FEDERAL EMPLOYES | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/student-receives-award-of-daily-princetonian.html | Student Receives Award, Of Daily Princetonian | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/fine-paper-output-off-canadian-mills-report-177-dip-in-october-from.html | FINE PAPER OUTPUT OFF; Canadian Mills Report 17.7% Dip in October From a Year Ago | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/to-build-swiss-machines.html | To Build Swiss Machines | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/eisenhower-bars-allout-war-now-recommendations-for-spring-offensive.html | EISENHOWER BARS ALL-OUT WAR NOW; Recommendations for Spring Offensive Laid Before the President-Elect in Korea | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/the-trip-to-korea.html | THE TRIP TO KOREA | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/savings-are-cited-on-handling-costs-management-conference-urged-to.html | SAVINGS ARE CITED ON HANDLING COSTS; Management Conference Urged to Utilize More Modern Methods, Machinery | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/boards-cruiser-at-guam.html | Boards Cruiser at Guam | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/2-kidnappers-get-20-years-to-life-lindbergh-law-is-invoked-judge.html | 2 KIDNAPPERS GET 20 YEARS TO LIFE; Lindbergh Law Is Invoked -- Judge Opposes Mandatory Term for Harlem Man | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/school-bond-issue-placed.html | School Bond Issue Placed | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/young-frenchmen-back-europe-unity-fear-of-germany-is-largely-found.html | YOUNG FRENCHMEN BACK EUROPE UNITY; Fear of Germany Is Largely Found Among Older Persons, Who Are Dubious on Plan | True | By Robert C. Dotyspecial To the New York Times. | 1980-09-29 | RE0000069593 | B00000390225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/youth-to-meet-dec-11-world-christian-conference-to-be-held-in-asia.html | YOUTH TO MEET DEC. 11; World Christian Conference to Be Held in Asia First Time | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/spanish-cardinal-calls-press-liberty-pernicious.html | Spanish Cardinal Calls Press Liberty Pernicious | | By the United Press. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/main-floor-shopping-night-set-aside-for-men-by-saks.html | Main Floor Shopping Night Set Aside for Men by Saks | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/hagertys-househunting.html | Hagertys House-Hunting | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/wellearned-award.html | WELL-EARNED AWARD | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/harrison-paces-golf-at-havana-with-201.html | HARRISON PACES GOLF AT HAVANA WITH 201 | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/prince-bernhard-back-home.html | Prince Bernhard Back Home | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/lebanese-applaud-speech.html | Lebanese Applaud Speech | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/new-belgrade-envoy-to-britain.html | New Belgrade Envoy to Britain | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/white-line-italian-import-opens-at-cinema-verdi-flat-top-is-palaces.html | ' White Line,' Italian Import, Opens at Cinema Verdi -- 'Flat Top' Is Palace's New Feature | | By Bosley Crowther | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/french-in-u-n-shocked.html | French in U. N. Shocked | | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/buying-stiffens-as-grains-decline-commission-absorption-acts-as.html | BUYING STIFFENS AS GRAINS DECLINE; Commission Absorption Acts as Partial Cushion Effect of Liquidating Sales | | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/despirito-captures-one-out-of-six-to-maintain-winneraday-pace.html | DeSpirito Captures One Out of Six To Maintain Winner-a-Day Pace; Aboard Prize Ring at $15.60 in the Tropical Park Feature for 366th Victory of Year -- Needs 22 More to Tie Record | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/studio-club-to-give-tea-on-wednesday.html | STUDIO CLUB TO GIVE TEA ON WEDNESDAY | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/dr-james-c-sharp-1-consolranr-to-v-4.html | DR. JAMES C. SHARP, 1 CONSOLraNr TO v. ,4. | | SpealtoTazIVswNoTm. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/big-ten-teams-suffer-penalties-for-recruiting-and-aid-violations.html | Big Ten Teams Suffer 'Penalties' For Recruiting and Aid Violations; Commissioner Wilson Takes Three Hours in Reporting on Enforcement of Rules at Winter Meeting of Conference | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/perons-aide-denies-dropping-atom-plan.html | PERON'S AIDE DENIES DROPPING ATOM PLAN | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/iron-ore-shipments-by-rail-set-record.html | IRON ORE SHIPMENTS BY RAIL SET RECORD | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/device-to-immobilize-tail-of-cow-could-make-bossy-belle-of-barn.html | Device to Immobilize Tail of Cow Could Make Bossy Belle of Barn; Duluth Inventor Receives Patent for Clamp to Be Used During the Winter -- Audible Bicycle, New Road Map Also Listed LIST OF INVENTIONS PATENTED IN WEEK | | By Stacy V. Jonesspecial To the New York Times. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/wood-field-and-stream-shooting-and-fishing-books-good-choices-for.html | Wood, Field and Stream; Shooting and Fishing Books Good Choices For Sportsman's Christmas Stocking | | By Raymond R. Camp | 1980-09-29 | RE0000069593 | B00000390225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/mcloy-to-be-head-of-the-chase-bank-excommissioner-in-germany.html | M'CLOY TO BE HEAD OF THE CHASE BANK; Ex-Commissioner in Germany Expected to Succeed Aldrich as Chairman of Institution CHASE BANK SLATED TO CHOOSE M'CLOY | True | By George A. Mooney | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/koreans-critical-of-visits-brevity-security-requirements-for-trip.html | KOREANS CRITICAL OF VISIT'S BREVITY; Security Requirements for Trip of General Had Not Been Explained -- Few Saw Him | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/anticrime-officer-indicted-in-jersey-investigator-for-group-here.html | ANTI-CRIME OFFICER INDICTED IN JERSEY; Investigator for Group Here Charged With Conspiring to 'Defame' Jersey City Mayor PRESENTMENT HANDED UP Boss Loaders Are Accused of Controlling Waterfront -- 2 Hague Supporters Cited | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/c-b-s-may-shuffle-tuesday-tv-lineup-increased-concern-is-seen-in.html | C. B. S. MAY SHUFFLE TUESDAY TV LINE-UP; Increased Concern Is Seen in Program Competition of Two Networks From 8 to 9 P. M. | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/5-children-die-in-upstate-fire.html | 5 Children Die in Upstate Fire | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/spivey-attempts-to-speed-case.html | Spivey Attempts to Speed Case | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/bridge-teams-of-4-enter-final-round-mrs-kemp-stone-harkavy-roth.html | BRIDGE TEAMS OF 4 ENTER FINAL ROUND; Mrs. Kemp, Stone, Harkavy, Roth Hold Lead Over 50 Entries at Miami Beach | True | By George Rapeespecial To the New York Times. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/dr-john-r-nilsson.html | DR. JOHN R. NILSSON | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/radio-brings-news-to-mrs-eisenhower.html | RADIO BRINGS NEWS TO MRS. EISENHOWER | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/neutrals-narrow-arabisraeli-feud-hold-formula-to-allay-fears.html | NEUTRALS NARROW ARAB-ISRAELI FEUD; Hold Formula to Allay Fears Regarding U. N. Resolutions Is Only Stumbling Block | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/gold-dust-bowl-test-tonight.html | Gold Dust Bowl Test Tonight | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/52-syrians-killed-by-tank.html | 52 Syrians Killed by Tank | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/sliding-tax-urged-to-help-lead-zinc-st-joseph-co-official-would-add.html | SLIDING TAX URGED TO HELP LEAD, ZINC; St. Joseph Co. Official Would Add Levy to Duty as Prices Dip and End It at Over 16c | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/order-for-algonquin-court-of-appeals-to-hear-ftc-on-new-england-gas.html | ORDER FOR ALGONQUIN; Court of Appeals to Hear F.T.C. on New England Gas Fight | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/accounting-is-asked-of-expenses-of-ewings-mission-to-the-east.html | Accounting Is Asked of Expenses Of Ewing's Mission to the East; Controller General Bids Head of F. S. A. Justify Using Public Funds for Tour | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/louise-todd-and-charlotte-a-smith-to-bow-on-dec-23-at-dinner-dance.html | Louise Todd and Charlotte A. Smith to Bow On Dec. 23 at Dinner Dance in Colony Club | True | | 1980-09-29 | RE0000069593 | B00000390225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/2-on-sinking-barge-saved-tugboat-crew-rescue-pair-off-robbins-reef.html | 2 ON SINKING BARGE SAVED; Tugboat Crew Rescue Pair Off Robbins Reef in Upper Bay | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/new-rochelles-wildwood-circle-is-quiet-court-timetable-unsnarls.html | New Rochelle's Wildwood Circle Is Quiet; Court Timetable Unsnarls Dogs' Airings | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/miss-josephin-foster.html | MISS JOSEPHIN! FOSTER | True | Specat to N:No zs. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/mexican-light-power.html | Mexican Light & Power | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/jose-limon-and-company-present-first-of-six-ballet-performances.html | Jose Limon and Company Present First of Six Ballet Performances | True | By John Martin | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/g-m-show-here-in-january.html | G. M. Show Here in January | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/turkeys-oil-plan-hailed-by-us-aide-move-to-denationalize-fields-and.html | TURKEY'S OIL PLAN HAILED BY U.S. AIDE; Move to Denationalize Fields and Seek Foreign Support Called Boon to Area | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/italy-argentina-sign-film-pact.html | Italy, Argentina Sign Film Pact | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/st-lawrence-site-asked-trenton-company-seeks-power-project-similar.html | ST. LAWRENCE SITE ASKED; Trenton Company Seeks Power Project Similar to State's | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/2d-polar-plane-off-to-link-europe-west.html | 2D POLAR PLANE OFF TO LINK EUROPE, WEST | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/general-eisenhowers-remarks-to-press.html | General Eisenhower's Remarks to Press | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/narcotics-ace-jailed-for-silence-to-name-tipsters-on-chiefs-order.html | Narcotics Ace, Jailed for Silence, To Name Tipsters on Chief's Order; Agent, Winner of Top Treasury Award in '48, Held 90 Minutes for Refusing to Identify Informants in U. S. Attorney's Presence | True | By Edward Ranzal | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/latin-journalists-form-own-group-delegates-from-11-american.html | LATIN JOURNALISTS FORM OWN GROUP; Delegates From 11 American Countries at Santiago Congress Organize Regional Body | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/wagner-routs-scranton.html | Wagner Routs Scranton | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/auto-output-seen-higher-wards-notes-rise-despite-new-model.html | AUTO OUTPUT SEEN HIGHER; Ward's Notes Rise Despite New Model Changeovers | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/cigar-industry-has-best-year-in-a-decade-with-sales-expected-to.html | Cigar Industry Has Best Year in a Decade With Sales Expected to Reach $560,000,000 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/big-problems-beset-the-port-in-itself-a-real-big-business-parking.html | Big Problems Beset the Port, In Itself a Real Big Business; Parking, Policing and Firefighting Add to Shipping Burden -- Liners Get Right of Way Among Cargo Craft | True | By Richard F. Shepard | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/dr-kirk-gratified-at-british-response.html | DR. KIRK GRATIFIED AT BRITISH RESPONSE | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/militia-plan-held-best-crittenberger-asserts-any-other-military.html | MILITIA PLAN HELD BEST; Crittenberger Asserts Any Other Military System Is Wasteful | True | | 1980-09-29 | RE0000069593 | B00000390225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/lurid-book-deals-laid-to-publishers-vender-tells-house-inquiry-he.html | LURID BOOK 'DEALS' LAID TO PUBLISHERS; Vender Tells House Inquiry He Must Handle 'Whole Line' -- 7 Novels Censured | True | By C. P. Trussellspecial To the New York Times. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/flyers-buy-center-mcgill.html | Flyers Buy Center McGill | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/college-show-for-camp-kilmer.html | College Show for Camp Kilmer | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/rev-jeremiah-sullivan.html | REV. JEREMIAH SULLIVAN | True | specia! to TaK Nxw YOR Tmzs | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/40000-in-air-raid-drill.html | 40,000 in Air Raid Drill | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/honduran-congress-elects.html | Honduran Congress Elects | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/salaries-of-state-employes-increases-are-asked-to-attract-and.html | Salaries of State Employes; Increases Are Asked to Attract and Retain Qualified Personnel | True | GEORGE J. LEVINE | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/silk-shipments-drop.html | Silk Shipments Drop | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/cataloni-boston-u-captain.html | Cataloni Boston U. Captain | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/general-briefed-on-formosa.html | General Briefed on Formosa | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/polytech-whips-pratt-10382.html | Polytech Whips Pratt, 103-82 | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/eisenhower-talks-to-wounded-g-is.html | EISENHOWER TALKS TO WOUNDED G. I.'S | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/dr-reid-white.html | DR. REID WHITE | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/stanolind-official-to-join-pad.html | Stanolind Official to Join P.A.D. | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/named-to-agriculture-post.html | Named to Agriculture Post | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/stevenson-confers-with-heads-of-a-d-a.html | STEVENSON CONFERS WITH HEADS OF A. D. A. | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/lee-breaks-cue-record-new-york-a-c-amateur-tops-own-u-s-3cushion.html | LEE BREAKS CUE RECORD; New York A. C. Amateur Tops Own U. S. 3-Cushion Mark | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/3-stranded-on-mountain-helicopter-crash-adds-man-to-2-seeking-c47.html | 3 STRANDED ON MOUNTAIN; Helicopter Crash Adds Man to 2 Seeking C-47 Wreck in West | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/educational-tv-plan-pushed.html | Educational TV Plan Pushed | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/bradley-was-hunting-ducks.html | Bradley Was 'Hunting Ducks' | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/disregard-for-traffic-rules.html | Disregard for Traffic Rules | True | LAURANCE B. RAND | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/provoo-is-depicted-at-trial-as-a-nazi-judge-bars-witness-testimony.html | PROVOO IS DEPICTED AT TRIAL AS A NAZI; Judge Bars Witness' Testimony but Lets Prosecutor Give Story in Absence of Jury | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/industrial-lease-in-brooklyn-trading.html | INDUSTRIAL LEASE IN BROOKLYN TRADING | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/commodity-trade-sees-mixed-close-rubber-lead-and-wool-move-higher.html | COMMODITY TRADE SEES MIXED CLOSE; Rubber, Lead and Wool Move Higher -- Cottonseed Oil and Zinc Decline | True | | 1980-09-29 | RE0000069593 | B00000390225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/atomic-submarine-held-progressing-n-a-m-session-hears-power-plant-n.html | ATOMIC SUBMARINE HELD PROGRESSING; N. A. M. Session Hears Power Plant Nears Completion in a 'Shipyard in Desert' | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/danes-issue-real-andersen.html | Danes Issue 'Real Andersen' | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/christmas-miniatures-exhibited.html | Christmas Miniatures Exhibited | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/bonus-payments.html | BONUS PAYMENTS | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/south-dakota-vote-at-18-loses.html | South Dakota Vote at 18 Loses | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/italy-signs-2-u-n-protocols.html | Italy Signs 2 U. N. Protocols | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/georgetown-victor-in-moot-court-trials.html | GEORGETOWN VICTOR IN MOOT COURT TRIALS | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/reuther-and-meany-join-in-pledge-to-seek-unity-of-c-i-o-and-a-f-l.html | Reuther and Meany Join in Pledge To Seek Unity of C. I. O. and A . F. L.; NEW LABOR CHIEFS JOIN IN UNITY VOW | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/oberfelder-promoted-by-a-b-c.html | Oberfelder Promoted by A. B. C. | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/reibel-to-get-hockey-award.html | Reibel to Get Hockey Award | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/decline-charged-in-soviet-soccer-young-communist-leagues-organ-hits.html | DECLINE CHARGED IN SOVIET SOCCER; Young Communist League's Organ Hits Players, Officials for Poor Quality of Play | True | By Harry Schwartz | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/son-to-mrs-william-m-sloan.html | Son to Mrs. William M. Sloan | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/hunt-democrat-backs-g-o-p-aims-senator-sees-eisenhower-vote-in.html | HUNT, DEMOCRAT, BACKS G. O. P. AIMS; Senator Sees Eisenhower Vote in Wyoming as a 'Mandate' to Support Program | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/6-missing-after-blast-children-are-believed-trapped-by-explosion-in.html | 6 MISSING AFTER BLAST; Children Are Believed Trapped by Explosion in Pittsburgh | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/guy-e-philbrick.html | GUy E. PHILBRICK | True | Special to T NEW York TIES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/pretty-good-job-is-report-on-sec-congressional-subcommittee-after.html | PRETTY GOOD JOB,' IS REPORT ON S.E.C.; Congressional Subcommittee, After 15-Month Investigation, Has 5 Points of Criticism WOULD EXTEND ITS WORK Kaiser-Frazer, Badger & Co., Tucker, West Kentucky Coal, United Corp. Cases Cited PRETTY GOOD JOB,' IS REPORT OH S.E.C. | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/businiess-leases.html | BUSINIESS LEASES | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/index-shows-rise-in-primary-prices-increase-of-02-is-caused-largely.html | INDEX SHOWS RISE IN PRIMARY PRICES; Increase of 0.2% is Caused Largely by a Gain in Farm Products of 0.9% | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/child-aid-parley-is-opened-in-india-nehru-tells-delegations-from-26.html | CHILD AID PARLEY IS OPENED IN INDIA; Nehru Tells Delegations From 26 Nations Help Is Needed on a 'Wholesale' Basis | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/lee-tracys-mother-dies.html | Lee Tracy's Mother Dies | True | Special to /Tgw NoPc lmngs. | 1980-09-29 | RE0000069593 | B00000390225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/rev-nevill-joyner-missionary-to-sioux.html | REV. NEVILL JOYNER, MISSIONARY TO SIOUX | True | special to Tn N No Ta. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/major-league-attendance-shows-11-per-cent-decrease-from-1951.html | Major League Attendance Shows 11 Per Cent Decrease From 1951; American Drops 588,788 and National 904,854 -- Yankees Lead at Home and Away | | From a Staff Correspondent | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/atlantic-trophy-put-on-view.html | Atlantic Trophy Put on View | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/alert-warning-given-passengers-must-be-at-train-stations-to-avoid.html | ALERT' WARNING GIVEN; Passengers Must Be at Train Stations to Avoid Delay | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/vinyl-film-makers-eyeing-standards-commerce-department-circulates.html | VINYL FILM MAKERS EYEING STANDARDS; Commerce Department Circulates Proposal for Adoption by the Whole Industry | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/jersey-police-chief-gets-6-months-fine.html | JERSEY POLICE CHIEF GETS 6 MONTHS, FINE | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/tanker-is-launched-at-quincy.html | Tanker is Launched at Quincy | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/new-dye-process-in-wool-offered-victor-chemical-is-making-it.html | NEW DYE PROCESS IN WOOL OFFERED; Victor Chemical Is Making It Available for Industry Use on Royalty-Free Basis NEW DYE PROCESS IN WOOL OFFERED | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/vegetable-growers-elect-slate.html | Vegetable Growers Elect Slate | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/mrs-james-h-watt.html | MRS. JAMES H. WATT | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/united-nations.html | United Nations | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/hair-net-spray-label-to-warn-of-hazards.html | HAIR NET SPRAY LABEL TO WARN OF HAZARDS | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/dunn-reassures-french-says-u-s-interest-in-problems-will-not-be.html | DUNN REASSURES FRENCH; Says U. S. Interest in Problems Will Not Be Changed | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/choice-of-labor-secretary.html | Choice of Labor Secretary | | AMY G. BASSETT | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/frank-b-bushick-sr.html | FRANK B. BUSHICK' SR. | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/serkin-is-heard-in-busch-sonata-pianist-plays-c-minor-work-in-1st.html | SERKIN IS HEARD IN BUSCH SONATA; Pianist Plays C Minor Work in 1st New York Performance -Haydn Also on Program | | By Howard Taubman | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/tiger-jones-beats-bratton-in-upset-he-gains-unanimous-decision-over.html | TIGER JONES BEATS BRATTON IN UPSET; He Gains Unanimous Decision Over 4-1 Choice in Garden 10-Rounder Before 3,614 | True | By James P. Dawson | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/the-citys-coal-buying.html | THE CITY'S COAL BUYING | True | | 1980-09-29 | RE0000069593 | B00000390225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/brazen-brat-first-in-annapolis-plate-at-bowie-bobanet-filly-45.html | Brazen Brat First in Annapolis Plate at Bowie; BOBANET FILLY, 4-5, DEFEATS WAR PHAR Brazen Brat Scores Handicap Victory in a Close Finish as Nullify Runs Third ALERTED IS CHOICE TODAY Will Carry Top Weight of 129 at Bowie in $50,000 Added President's Plate Test | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/n-y-state-canners-elect.html | N. Y. State Canners Elect | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/technical-aide-chosen-by-reichhold-chemicals.html | Technical Aide Chosen By Reichhold Chemicals | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/thomas-c-glennon.html | THOMAS C. GLENNON | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/west-side-housing-in-new-ownership-building-at-columbus-avenue-and.html | WEST SIDE HOUSING IN NEW OWNERSHIP; Building at Columbus Avenue and 80th Street Also Has Stores -- Other Deals | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/expressway-link-will-open-today-new-section-at-williamsburg-bridge.html | EXPRESSWAY LINK WILL OPEN TODAY; New Section at Williamsburg Bridge Is Part of 11-Mile Brooklyn-Queens Project | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/mrs-demarest-married-former-evelyn-healey-is-bride-of-arnold-b.html | MRS. DEMAREST MARRIED; Former Evelyn Healey Is Bride of Arnold B. Huyssoon | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/suzanne-kales-in-debut-pianist-offers-popular-classics-at-carnegie.html | SUZANNE KALES IN DEBUT; Pianist Offers Popular Classics at Carnegie Recital Hall | True | H. C. S. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/inch-of-gusty-rainfall-impedes-travel-in-city.html | Inch of Gusty Rainfall Impedes Travel in City | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/investment-bankers-install-president.html | INVESTMENT BANKERS INSTALL PRESIDENT | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/soft-coal-output-off.html | Soft Coal Output Off | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/stores-work-hard-for-yule-helpers-filling-out-quotas-of-extra.html | STORES WORK HARD FOR YULE HELPERS; Filling Out Quotas of Extra Employes Called Unusually Tough This Year | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/browns-sell-3-players-mapes-hogue-and-overmire-are-purchased-by.html | BROWNS SELL 3 PLAYERS; Mapes, Hogue and Overmire Are Purchased by Toronto | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/lrpridux48-i-ii-y-lbd-rbalty.firoupi-j-sery-asociationhead-dies-in.html | L,R-.PR-IDUX48' I -.. --....... .. ',Ti=;, Y.'-} LBD !RBALTY':fiROUPI; . . .- .. Jersey A?sociation'Head. Dies in Atlantic .CitY.Hotel During .Convention of orgafiMatioh :. | True | Speciai to T Nzw Yoa. T,v: | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/ookport-woman-log-isoendl.html | !-ookport Woman, log, Is'Oeadl | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/arnold-constable-branch-ready-for-yule-rush.html | Arnold Constable Branch Ready for Yule Rush | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/maryland-student-paper-criticizes-byrd-for-unjustified-remarks.html | Maryland Student Paper Criticizes Byrd For 'Unjustified' Remarks About Tatum | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/housekeeping-today.html | Housekeeping Today | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/lutheran-mission-board-elects-a-new-executive.html | Lutheran Mission Board Elects a New Executive | True | | 1980-09-29 | RE0000069593 | B00000390225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/cubs-agree-to-share-home-television-and-radio-money-with-cards-and.html | Cubs Agree to Share Home Television and Radio Money With Cards and Reds; SAIGH CALLS STEP 'IMPORTANT WEDGE' Cardinal Owner Is Ready to Press Fight Until Other National Clubs Yield YANKS PLAN RETALIATION To Book Browns Only for Day Games Here if Veeck Bans Telecasting of Club | | By John Drebingerspecial to The New York Times. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/meetings-scheduled-in-weighers-dispute.html | MEETINGS SCHEDULED IN WEIGHERS DISPUTE | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/keynote-triumphs-in-boxer-specialty-corregans-dog-is-victor-in.html | KEYNOTE TRIUMPHS IN BOXER SPECIALTY; Corregans' Dog Is Victor in Philadelphia Ring—Jasmine and El Wendie Score | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/eustachio-pinti.html | EUSTACHIO PINTI | True | Spec. to TKS Nzw Yoc T'mJ | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/egyptian-marconi-strike-ends.html | Egyptian Marconi Strike Ends | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/seven-quit-chicago-board.html | Seven Quit Chicago Board | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/expedition-will-probe-deep-bottom-of-pacific.html | Expedition Will Probe Deep Bottom of Pacific | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/big-new-potash-field-liberal-petroleums-announces-discovery-in.html | BIG NEW POTASH FIELD; Liberal Petroleums Announces Discovery in Saskatchewan | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/five-interim-pacts-for-actors-signed-2-hollywood-tv-ad-producers.html | FIVE INTERIM PACTS FOR ACTORS SIGNED; 2 Hollywood TV Ad Producers and 3 Outside Companies Give Guild Most of Strike Demands | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/reds-hold-148-vehicles-east-berlin-confirms-seizure-of-smugglers.html | REDS HOLD 148 VEHICLES; East Berlin Confirms Seizure of 'Smugglers' Trucks | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/atomic-news-controlled-lovett-restricts-issuance-of-military-data.html | ATOMIC NEWS CONTROLLED; Lovett Restricts Issuance of Military Data to One Office | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/ywca-leader-will-go-to-youth-meeting-in-india.html | Y.W.C.A. Leader Will Go To Youth Meeting in India | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/upstate-bus-lines-sold-two-canadians-acquire-taconic-and.html | UPSTATE BUS LINES SOLD; Two Canadians Acquire Taconic and Troy-Schenectady Units | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/letter-to-dr-rhee-declares-support-eisenhower-says-south-korea-is.html | LETTER TO DR. RHEE DECLARES SUPPORT; Eisenhower Says South Korea Is on the 'March Toward the Great Goal of Freedom' | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/conviction-of-6-wacs-in-beating-is-upheld.html | CONVICTION OF 6 WACS IN BEATING IS UPHELD | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/to-vote-on-stock-rise.html | To Vote on Stock Rise | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/resignation-accepted-donnelly-is-praised-by-truman-for-service-in.html | RESIGNATION ACCEPTED; Donnelly Is Praised by Truman for Service in Germany | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/campaign-planned-for-rayon-viscose-major-producers-to-combine-to.html | CAMPAIGN PLANNED FOR RAYON VISCOSE; Major Producers to Combine to Give it 'Promotional Lift' Over Textile Competition | True | | 1980-09-29 | RE0000069593 | B00000390225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/tallies-27-points.html | Tallies 27 Points | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/top-german-reds-urge-mass-action-party-leaders-declare-more.html | TOP GERMAN REDS URGE MASS ACTION; Party Leaders Declare More Revolutionary Measures Are Needed to Oust Adenauer | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/philharmonic-revises-program.html | Philharmonic Revises Program | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-06 | 1952-12-06 | https://www.nytimes.com/1952/12/06/archives/state-court-backs-14-school-ousters-ruling-gives-boards-another.html | STATE COURT BACKS 14 SCHOOL OUSTERS; Ruling Gives Boards Another Weapon in Fight on Reds -Party Upset on Evidence | True | | 1980-09-29 | RE0000069593 | B00000390225 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/ready-and-willing.html | READY AND WILLING | True | RICHARD SCOTT | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/pair-held-in-holdup-try-grease-paint-used-as-disguise-by-exemploye.html | PAIR HELD IN HOLD-UP TRY; Grease Paint Used as Disguise by Ex-Employe of Caf | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/the-local-screen-scene-korda-producing-adventure-set-in-india.html | THE LOCAL SCREEN SCENE; Korda Producing Adventure Set in India - 'Freshman' Revived -- Other Matters | True | By A. H. Weiler | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/turkey-troubled-by-crime-increase-heroin-addiction-major-cause.html | TURKEY TROUBLED BY CRIME INCREASE; Heroin Addiction Major Cause -- Assembly to Consider Flogging as Punishment | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/37000000-bibles-given.html | 37,000,000 Bibles Given | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/fire-imperils-library-second-alarm-sounded-in-blaze-near-bushwick.html | FIRE IMPERILS LIBRARY; Second Alarm Sounded in Blaze Near Bushwick Branch | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/queens-red-cross-turning-30.html | Queens Red Cross Turning 30 | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/turkey-reverses-a-trend.html | TURKEY REVERSES A TREND | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/u-s-says-citizens-may-buy-irans-oil-but-at-own-risk-warns-they-will.html | U. S. SAYS CITIZENS MAY BUY IRAN'S OIL, BUT AT OWN RISK; Warns They Will Run Grave Danger of Legal Action by British Company STILL SEEKS SETTLEMENT But Washington Will Leave Purchases to Conscience of the Individual U. S. SAYS CITIZENS MAY BUY IRAN'S OIL | True | By Walter H. Waggonerspecial To the New York Times. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/ei-rma-rdmnto.html | Sci 'rna' R,',dmnt'o | True | Be' Mar"iecl | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/simplified-forms-in-trade-awaited-exporters-freight-carriers.html | SIMPLIFIED FORMS IN TRADE AWAITED; Exporters, Freight Carriers, Bankers, Many Others See Efforts Near Realization TWO GATT CODES READY Adoption by 15 Nations Would Cut Red Tape, Reduce Costs in World Commerce SIMPLIFIED FORMS IN TRADE AWAITED | True | By Brendan M. Jones | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/diverse-landscape-country-and-city-scenes-by-seven-artists.html | DIVERSE LANDSCAPE; Country and City Scenes By Seven Artists | True | By Stuart Preston | 1980-09-29 | RE0000069592 | B00000390226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/store-theft-suspect-also-linked-to-bank.html | STORE THEFT SUSPECT ALSO LINKED TO BANK | True | | 1980-09-29 | RE000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/boy-killed-in-hunting-accident.html | Boy Killed in Hunting Accident | True | | 1980-09-29 | RE000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/ichildto-mrs-louis-weintraubi.html | IChild'to Mrs.' Louis. Weintraubi | True | | 1980-09-29 | RE000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/nepals-king-in-new-delhi.html | Nepal's King in New Delhi | True | | 1980-09-29 | RE000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/threat-to-whisky-sobering-to-scots-scandinavians-are-reported.html | THREAT TO WHISKY SOBERING TO SCOTS; Scandinavians Are Reported Seeking Highland Water as Base for Their 'Scotch' | True | By North American Newspaper Alliance.from Kemsley News Service. | 1980-09-29 | RE000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/kilmer-gis-to-get-citywide-yuletide-new-brunswick-renames-itself.html | KILMER G.I.'S TO GET CITYWIDE YULETIDE; New Brunswick Renames Itself 'Christmastown' and Plans All Sorts of Doings | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/thompsoncooper.html | ThompsonCooper | True | | 1980-09-29 | RE000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/protein-structure-revealed-by-remarkable-work-on-insulin-molecules.html | Protein Structure; Revealed by Remarkable Work on Insulin Molecules | True | | 1980-09-29 | RE000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/south-wont-yield-school-color-line-plans-steps-to-circumvent-ruling.html | SOUTH WON'T YIELD SCHOOL COLOR LINE; Plans Steps to Circumvent Ruling Against Segregation if High Court Makes One | True | | 1980-09-29 | RE000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/medal-of-honor-winner-in-post.html | Medal of Honor Winner in Post | True | | 1980-09-29 | RE000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1980-09-29 | RE000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/mulloy-palafox-score-they-reach-singles-final-in-net-tourney-at.html | MULLOY, PALAFOX SCORE; They Reach Singles Final in Net Tourney at Barranquilla | True | | 1980-09-29 | RE000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/glacersundel.html | Glacer--Sundel | True | | 1980-09-29 | RE000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/ski-new-york.html | SKI NEW YORK | True | | 1980-09-29 | RE000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/driscoll-attends-dr-davis-funeral-exclov-edison-t-j-watson-and.html | DRISCOLL ATTENDS DR. DAVIS FUNERAL; Ex-Clov. Edison, T. J. Watson and Educational Leaders Also at Montclair Rites | True | Special to TH Nsw YORK Ti,lz.s. | 1980-09-29 | RE000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/-ofrye-betrothei-50-debutanfe-to-be-married-to-john-c-murkland-who-.html | / OFRYE BETROTHEI; 50 D'ebutanfe to Be. Married to John C. Murkland, Who Is Studying at M, i, T, | True | (,peetal'to Tns Isw yomo Tm, rs. | 1980-09-29 | RE000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/seward-wins-swim-title-defeats-textile-for-p-s-a-l-division-laurels.html | SEWARD WINS SWIM TITLE; Defeats Textile for P. S. A. L. Division Laurels, 41-26 | True | | 1980-09-29 | RE000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/indias-neutrality-reaffirmed.html | India's Neutrality Re-affirmed | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/bhrbara-j-morse-i5-bride-in-jersey-has-4-attendants-at-weddingi-in.html | BhRBARA J. MORSE I5 BRIDE IN JERSEY; Has 4 Attendants at Weddingi in Oradell Reformed Church I to Marshall C. Lewis I I | True | Special to TE NV YO,K Tms. J | 1980-09-29 | RE000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/reception-on-jan-1-for-mary-wasson-parents-to-honor-forest-hills.html | RECEPTION ON JAN. 1 FOR MARY WASSON; Parents to Honor Forest Hills Girl, Who Will Be Formerly Introduced on Dec. 27 | True | | 1980-09-29 | RE000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/workers-may-get-refund-jersey-cites-steps-to-recover-insurance.html | WORKERS MAY GET REFUND; Jersey Cites Steps to Recover Insurance Overpayments | True | | 1980-09-29 | RE000069592 | B00000390226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/tee-dee-gee-first-by-head-on-coast-beats-lothario-in-san-bruno.html | TEE DEE GEE FIRST BY HEAD ON COAST; Beats Lothario in San Bruno Handicap and Pays $11.40 -Saruna 3d at Tanforan | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/v-a-gets-hospital-in-philadelphia-6900000-institution-will-be.html | V. A. GETS HOSPITAL IN PHILADELPHIA; $6,900,000 Institution Will Be Dedicated Today -- Beds for 500 Patients Provided | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/tavern-hours-are-extended.html | Tavern Hours Are Extended | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/officer-at-tufts-college-named-acting-president.html | Officer at Tufts College Named Acting President | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/brother-guilty-he-collapses.html | Brother Guilty, He Collapses | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/serving-at-inauguration-three-washington-leaders-will-direct.html | SERVING AT INAUGURATION; Three Washington Leaders Will Direct Religious Observance | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/geyer-dinghy-takes-lead-case-is-2-points-back-at-31-in-greenwich.html | GEYER DINGHY TAKES LEAD; Case Is 2 Points Back at 31 in Greenwich Frostbite Tests | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/schoch-reelected-by-rowing-coaches-princeton-mentor-retains-top.html | SCHOCH RE-ELECTED BY ROWING COACHES; Princeton Mentor Retains Top Post -- Rathschmidt of Yale Named Again at Meeting | True | By Allison Danzig | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/indian-population-up.html | Indian Population Up | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/u-n-korea-troops-develop-a-lingo-local-and-japanese-words-form-part.html | U. N. KOREA TROOPS DEVELOP A 'LINGO'; Local and Japanese Words Form Part of Pidgin Tongue All Soldiers Understand | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/dues-vary-widely-for-trade-groups-study-shows-some-payments-2000.html | DUES VARY WIDELY FOR TRADE GROUPS; Study Shows Some Payments 2,000 Times Above Others on Ratio of Company Sales | True | By William M. Freeman | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/waksman-plans-tour-nobel-prize-winner-to-lecture-in-europe-and-far.html | WAKSMAN PLANS TOUR; Nobel Prize Winner to Lecture in Europe and Far East | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/washington.html | WASHINGTON | True | (Mrs.) NANCY Q. HEINL. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/vast-arc-of-asia-open-to-communist-pressure-lands-between-turkey.html | VAST ARC OF ASIA OPEN TO COMMUNIST PRESSURE; Lands Between Turkey and Indo-China Are Quarreling Among Themselves and Ignoring Greater Danger LOOK TO WEST FOR LEADERSHIP | True | By C. L. Sulzberger | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/a-freedomloving-argentine-the-life-of-sarmiento-by-allison-williams.html | A Freedom-Loving Argentine; THE LIFE OF SARMIENTO. By Allison Williams Bunkley. 566 pp. Princeton: Princeton University Press. $7.50. | True | By German Arciniegas | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/luncheon-set-for-mrs-rosalsky.html | Luncheon Set for Mrs. Rosalsky | True | | 1980-09-29 | RE0000069592 | B00000390226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/miss-fischer-prospective.html | Miss Fischer Prospective | True | Bride Special to INIEV YOK TIMr. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/mme-pandit-to-speak-at-n-y-u.html | Mme. Pandit to Speak at N. Y. U. | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/berlin-auto-traffic-moves-again.html | Berlin Auto Traffic Moves Again | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/the-other-un-assembly-it-is-the-delegates-lounge-where-diplomats.html | The Other U.N. Assembly; It is the delegates' lounge where diplomats talk shop informally and even a soft drink (orange juice) turneth away wrath. | True | By A. M. Rosenthalunited Nations, N. Y. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/succulents-are-house-plants-in-miniature.html | SUCCULENTS ARE HOUSE PLANTS IN MINIATURE | True | By Edith Saylor Abbott | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/larson-defeats-lynch-wins-threecushion-55inning-billiard-match-5045.html | LARSON DEFEATS LYNCH; Wins Three-Cushion, 55-Inning Billiard Match, 50-45 | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/london-letter-two-new-thrillers-among-presentations-seen-recently.html | LONDON LETTER; Two New Thrillers Among Presentations Seen Recently on English Stage | True | By W. A. Darlingtonlondon. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/gop-arranging-deluge-to-end-missouri-drought.html | G.O.P. Arranging Deluge To End Missouri Drought | True | By the United Press. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/faith-in-u-n-stressed-romulo-tells-youth-forum-here-world-body-can.html | FAITH IN U. N. STRESSED; Romulo Tells Youth Forum Here World Body Can Be Strengthened | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/farm-price-fixing-held-boomerang-policy-of-governments-is-seen.html | FARM PRICE FIXING HELD BOOMERANG; Policy of Governments Is Seen Creating a Surplus Problem Threatening World Trade HOME ECONOMY AT STAKE Cotton and Wheat, Two Major Crops Getting Support Are Listed as Examples FARM PRICE FIXING SEEN BOOMERANG | | By J. H. Carmical | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/the-bizarre-takes-its-regular-toll-impossible-accidents-occur.html | THE BIZARRE TAKES ITS REGULAR TOLL; ' Impossible' Accidents Occur Frequently, National Safety Council Survey Reveals | | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/linkowniego.html | Linkow--Niego | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/elected-by-long-island-faculty.html | Elected by Long Island Faculty | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/paradise-postponed.html | PARADISE POSTPONED" | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/weinberggotshal.html | Weinberg--Gotshal | True | o:Oocial tO THE NEW YOP, K Tlu. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/daughter-born-to-marcianos.html | Daughter Born to Marcianos | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/the-years-whodunits-reappraised.html | The Year's Whodunits Reappraised | True | By Anthony Boucher | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/anne-lewis-lukens-fiancee.html | Anne Lewis Lukens Fiancee | True | Special to Taz Nmv Yo Tns. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/diane-powder-bowl-star-miss-toppan-leads-pi-beta-phi-to-126.html | DIANE POWDER BOWL STAR; Miss Toppan Leads Pi Beta Phi to 12-6 Football Victory | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/city-center-scale.html | City Center Scale | True | GEORGE SCHAEFER | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/deadlock-impends-in-israeli-contest.html | DEADLOCK IMPENDS IN ISRAELI CONTEST | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/athens-to-cut-civil-list-papagos-government-also-plans.html | ATHENS TO CUT CIVIL LIST; Papagos Government Also Plans Decentralization of Control | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/aldridgemoran.html | Aldridge--Moran | True | Special to Ttg Nzw YORX TIF. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/barbara-stepita-l-a-cota-married-exmember-of-waves-becomes-bride-of.html | BARBARA STEPITA, L. A. COTA MARRIED; Ex-Member of WAVES Becomes Bride of Navy Veteran at Fifth Ave. Presbyterian | True |  | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/music-managers-to-meet-national-concert-group-plans-5th-parley-here.html | MUSIC MANAGERS TO MEET; National Concert Group Plans 5th Parley Here Dec. 15-16 | True |  | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/geolybass.html | GeolyBass | True | Special to THE NEW YoRIq TIZES, | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/new-drug-to-help-in-war-on-malaria.html | NEW DRUG TO HELP IN WAR ON MALARIA | True |  | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/citizens-of-ancient-greece.html | Citizens of Ancient Greece | True |  | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/daycare-supervisor-selected.html | Day-Care Supervisor Selected | True |  | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/guttermangoldberg.html | Gutterman--Goldberg | True | pedal to THI t:w YORK Tt_r.. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/bradley-at-hickam-air-base.html | Bradley at Hickam Air Base | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/atomic-blast-in-color-moviegoers-to-see-film-made-at-nevada-bomb.html | ATOMIC BLAST IN COLOR; Moviegoers to See Film Made at Nevada Bomb Test | True |  | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/ed-howes-country-town.html | Ed Howe's 'Country Town' | True | CLAYTON HOAGLAND. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/rule-on-reserves-scored-by-banker-bank-of-manhattan-chairman-sees.html | RULE ON RESERVES SCORED BY BANKER; Bank of Manhattan Chairman Sees Discrimination Against New York and Chicago RULE ON RESERVES SCORED BY BANKER | True | By George A. Mooney | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/foreman-drowns-in-oil-new-jersey-man-falls-33-feet-into-hold-of.html | FOREMAN DROWNS IN OIL; New Jersey Man Falls 33 Feet Into Hold of Tanker | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/article-5-no-title.html | Article 5 -- No Title | True | BostonSpecial to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/metal-products-concern-names-a-vice-president.html | Metal Products Concern Names a Vice President | True |  | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/more-yule-mail-stations-temporary-post-offices-set-up-in-4-public.html | MORE YULE MAIL STATIONS; Temporary Post Offices Set Up in 4 Public Schools | True |  | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/look-at-incinerator-offered-hempstead.html | LOOK AT INCINERATOR OFFERED HEMPSTEAD | True |  | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/curvisdreyer-bout-postponed.html | Curvis-Dreyer Bout Postponed | True |  | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/religion-at-cornell-threeday-campus-conference-opens-sessions-today.html | RELIGION AT CORNELL; Three-Day Campus Conference Opens Sessions Today | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/brooklyn-postal-center-plans-for-one-drawn-by-pratt-students-sent.html | BROOKLYN POSTAL CENTER; Plans for One, Drawn by Pratt Students, Sent to Capital | True |  | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/protestant-council-to-review-alliance.html | PROTESTANT COUNCIL TO REVIEW ALLIANCE | True |  | 1980-09-29 | RE0000069592 | B00000390226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/industry-members-quit-wage-board-over-coal-ruling-joint-letter.html | INDUSTRY MEMBERS QUIT WAGE BOARD OVER COAL RULING; Joint Letter Rebukes Truman and Balks at Yielding to 'Industrial Hooliganism' TERMS PROGRAM 'A SHAM' Putnam Says He'll Carry On With Replacements -- No Comment by President INDUSTRY MEMBERS QUIT WAGE BOARD | True | By Charles E. Eganspecial To the New York Times. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/college-of-pacific-wins-defeats-hawaii-eleven-by-4913-as-flock.html | COLLEGE OF PACIFIC WINS; Defeats Hawaii Eleven by 49-13 as Flock, McCormick Star | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/weizmann-called-father-of-israel-in-memorial-tribute-rabbi.html | WEIZMANN CALLED 'FATHER OF ISRAEL'; In Memorial Tribute Rabbi Goldstein Likens Him to America's Washington | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/detroit-cuts-hawks-lead.html | Detroit Cuts Hawks' Lead | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/german-printers-strike-eases.html | German Printers' Strike Eases | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/biology-conference-at-rutgers.html | Biology Conference at Rutgers | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/bridge-examples-of-expert-play-two-outstanding-hands-from-a.html | BRIDGE: EXAMPLES OF EXPERT PLAY; Two Outstanding Hands From a Tournament Held in Florida | True | By Albert H. Morehead | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/peril-of-inflation-seen-as-lessening-70-arden-house-conferees-find.html | PERIL OF INFLATION SEEN AS LESSENING; 70 Arden House Conferees Find Possibility of a Recession Is Greater Danger Now | True | By Charles Grutznerspecial to the New York Times. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/police-veteran-to-retire.html | Police Veteran to Retire | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/foxsver.html | Fox--Sver | True | Special to TE'EW Non: Tmr. s. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/benefit-luncheon-tuesday.html | Benefit Luncheon Tuesday | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/nato-near-accord-on-mediterranean-compromise-plan-would-give.html | NATO NEAR ACCORD ON MEDITERRANEAN; Compromise Plan Would Give Britain Control of All but U.S. Sixth Fleet in Sea | True | By Benjamin Wellesspecial To the New York Times. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/four-vessels-to-be-built.html | Four Vessels to Be Built | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/company-official-heads-worthington-foundation.html | Company Official Heads Worthington Foundation | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/frank-f-despard.html | FRANK F. DESPARD | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/la-salle-topples-niagara-five-8776-lehle-gets-27-points-to-pace.html | LA SALLE TOPPLES NIAGARA FIVE, 87-76; lehle Gets 27 Points to Pace Explorer Victory -- Syracuse Conquers Canisius, 78-73 | True | | 1980-09-29 | RE0000069592 | B00000390226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/longterm-bonds-are-urged-for-us-i-b-a-delegates-stress-need-for-a.html | LONG-TERM BONDS ARE URGED FOR U.S.; I. B. A. Delegates Stress Need for a Properly Balanced U. S. Debt Structure RESERVE SYSTEM PRAISED Treasury Is Asked to Borrow on Marketable Securities Outside Banking System | True | By Paul Heffernanspecial To the New York Times. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/daughter-to-the-peter-gazzolas.html | Daughter to the Peter Gazzolas | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/venezuelan-tally-given-49-seats-to-government-parties-caracas.html | VENEZUELAN TALLY GIVEN; 49 Seats to Government Parties, Caracas Regime Says | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/barnard-freshmen-elect-edith-tennenbaum-who-escaped-from-poland-is.html | BARNARD FRESHMEN ELECT; Edith Tennenbaum, Who Escaped From Poland, Is President | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/david-v-hyde.html | DAVID V. HYDE | True | Special to THE N YO,K TE. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/burma-fire-ruins-500-u-s-films.html | Burma Fire Ruins 500 U. S. Films | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/jamestown-high-tops-debaters.html | Jamestown High Tops Debaters | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/rich-anyhow.html | RICH ANYHOW | True | BRIAN ROBERT TANSEY. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/mrs-herbert-f-mooney.html | MRS. HERBERT F. MOONEY | True | Sl-' h'u to Tag Ngw Yo . | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/manners-that-help-to-make-the-man.html | Manners That Help to Make the Man | True | By Dorothy Barclay | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/egypt-offered-plan-of-corporate-state.html | EGYPT OFFERED PLAN OF CORPORATE STATE | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/no-visionary-but-a-man-of-vision-sidney-hillman-statesman-of.html | No Visionary But a Man of Vision'; SIDNEY HILLMAN, Statesman of American Labor. By Matthew Josephson. 701 pp. New York: Doubleday & Co. $5. By LOUIS STARK | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/robert-w-schneller.html | ROBERT W. SCHNELLER | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/i-wish-i-had-written-that-i-wish-id-written-that.html | I Wish I Had Written That'; I Wish I'd Written That | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/record-budget-for-colombia.html | Record Budget for Colombia | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/3500-for-hudson-guild-art.html | $3,500 for Hudson Guild Art | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/briton-denounces-debate-on-tunisia-u-n-criticism-of-french-role.html | BRITON DENOUNCES DEBATE ON TUNISIA; U. N. Criticism of French Role There Illegal and Harmful, Lloyd Tells Committee | True | By A. M. Rosenthalspecial To the New York Times. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/-some-books-ive-enjoyed-and-some-others-i-think-id-like-some-ive.html | ' Some Books I've Enjoyed and Some Others I Think I'd Like'; Some I've Enjoyed' | True | By Joseph Wood Krutchtucson, Ariz. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/richard-lluwellyn-weds-nora-onsteby.html | RICHARD LLuWELLYN WEDS NORA SONSTEBY | True | | 1980-09-29 | RE0000069592 | B00000390226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/a-dingy-haunting-beauty-winter-in-london-by-ivor-brown-illustrated.html | A Dingy, Haunting Beauty; WINTER IN LONDON. By Ivor Brown. Illustrated by Lynton Lamb. 320 pp. New York: Doubleday & Co. $3.50. | True | By Herbert F. West | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/-for-missroutr-9he-yi-bo-married-by-uncle-in-pine-bluff-ark-church-.html | ' FOR ': '" ' ,MISSROUTR 9he; ,Y/.i Bo Married by Uncle in Pine Bluff, Ark., Church to warren L. Striokland | True | Sal to Tz Nzw Yoc T.g. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/serving-them-up-hot-and-cold.html | Serving Them Up Hot and Cold | True | By Charlotte Turgeon | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/nonskeds-agents-cab-moves-against-ticket-sellers-who-misrepresent.html | NON-SKEDS' AGENTS; C.A.B. Moves Against Ticket Sellers Who 'Misrepresent' Their Services | True | By Alvin Schuster | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/finances-harry-british-orchestras.html | FINANCES HARRY BRITISH ORCHESTRAS | True | By Stephen Williamslondon. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/across-the-continent-on-easy-street.html | ACROSS THE CONTINENT ON EASY STREET | True | By Merrill Folsom | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/michael-zimmer.html | MICHAEL ZIMMER | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/a-dash-of-sanity.html | A DASH OF SANITY' | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/shot-near-opera-house-youth-21-is-hit-by-policeman-after-store.html | SHOT NEAR OPERA HOUSE; Youth, 21, Is Hit by Policeman, After Store Theft | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/ferry-lines-here-face-grim-future-only-brooklyn-and-manhattan.html | FERRY LINES HERE FACE GRIM FUTURE; Only Brooklyn and Manhattan Routes to Staten Island Have Bright Outlook | True | By Werner Bamberger | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/bans-globetrotter-five-l-s-u-refuses-court-for-a-negro-exhibition.html | BANS GLOBETROTTER FIVE; L. S. U. Refuses Court for a Negro Exhibition Game | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/verner-d-peer.html | VERNER D. PEER | True | Special to Tim NEW YORK TLr_S. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/mrs-haskell-chairman-victory-bridge-set-for-jan-21-by-republican.html | MRS. HASKELL CHAIRMAN; Victory Bridge Set for Jan. 21 by Republican Group of 100 | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/the-dutch-like-ike-too-he-finishes-second-to-premier-dress-in.html | THE DUTCH LIKE IKE, TOO; He Finishes Second to Premier Dress in Popularity Poll | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/auhouncement.html | Auhouncement | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/foes-planes-flew-on-seoul-during-eisenhowers-visit-red-planes.html | Foe's Planes Flew on Seoul During Eisenhower's Visit; RED PLANES STRUCK ON GENERAL'S VISIT | True | By Lindesay Parrottspecial To the New York Times. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/memorial-in-hawaii-to-unknown-sailor.html | MEMORIAL IN HAWAII TO UNKNOWN SAILOR | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/revolutionary.html | REVOLUTIONARY | True | MARTIN WOLFSON. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/reelected-stevens-chairman.html | Re-Elected Stevens Chairman | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/new-items-for-the-photographer.html | NEW ITEMS FOR THE PHOTOGRAPHER | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/more-bounce-to-the-ounce-on-court-made-of-pecan.html | More Bounce to the Ounce On Court Made of Pecan | True | By the United Press. | 1980-09-29 | RE0000069592 | B00000390226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/crystal-boot-victor-at-tropical-despirito-rides-367th-winner.html | Crystal Boot Victor at Tropical; DeSpirito Rides 367th Winner; TROPICAL FEATURE TO CRYSTAL BOOT | True | By the United Press. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/leon-mcullou.html | LEON M'CULLOU | True | GH | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/eleanor-sauer-is-affianced.html | Eleanor Sauer Is Affianced | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/subway-speedup-studied-in-newark-survey-begun-on-plan-to-ease.html | SUBWAY SPEED-UP STUDIED IN NEWARK; Survey Begun on Plan to Ease Congestion by Better Use of 4-Mile Trolley Cut | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/j-s-uuexal-wds-ione-a-kotch-today.html | J. s. UUEXAL WDs IONE A. KOTCH TODAY | True | Special to Tu Ngw YO: Tlblgs. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/the-admiral-was-a-rebel-portrait-of-an-admiral-the-life-and-papers.html | The Admiral Was a Rebel; PORTRAIT OF AN ADMIRAL. The Life and Papers of Sir Herbert Richmond. By Arthur J. Marder. 407 pp. Cambridge: Harvard University Press. $ 6. The Admiral | True | By Burke Wilkinson | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/morale-of-u-n-staff-is-shaken-by-attacks-loyal-90-per-cent-of-u-s.html | MORALE OF U. N. STAFF IS SHAKEN BY ATTACKS; Loyal 90 Per Cent of U. S. Employes Suffer With 10 Per Cent Dismissed | True | By A. M. Rosenthalspecial to The New York Times. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/nancy-h-lynch-is-married-in-floral-setting-to-albert-ivi-handy-jr.html | Nancy H. Lynch Is Married in Floral Setting] To Albert IVI. Handy Jr., an Alumnus of Yalel | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/the-financial-week-pattern-of-national-economy-improves-stock.html | THE FINANCIAL WEEK; Pattern of National Economy Improves -- Stock Prices Follow an Irregular Course | True | By John G. Forrest | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/on-the-question-of-controls.html | ON THE QUESTION OF CONTROLS | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/valenjineireland.html | Valen'/Jne---Ireland | True | gleclal to ? N,.v Vor TrM.. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/ball-will-be-held-in-br00klyn-dec-26-many-debutantes-to-bow-at.html | BALL WILL BE HELD IN BR00KLYN DEC. 26; Many Debutantes to Bow at Annual Yuletide Fete of the Kindergarten Society | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/four-differing-glimpses-of-brazil.html | FOUR DIFFERING GLIMPSES OF BRAZIL | True | By Marjorie Dent Candee | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/interfaith-honor-for-firestone.html | Interfaith Honor for Firestone | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/new-yorkers-like-punchs-cartoons-drawings-evoke-few-hawhaws-but.html | NEW YORKERS LIKE PUNCH'S CARTOONS; Drawings Evoke Few 'Haw-Haws' but Much Amusement in American Debut | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/jack-frost.html | JACK FROST" | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/newspaper-sale-halted-argentine-journal-shut-by-regime-for-failing.html | NEWSPAPER SALE HALTED; Argentine Journal Shut by Regime for Failing to Honor Hero | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/fish-block-intake-at-a-lighting-plant-round-herring-siege-batters.html | Fish Block Intake at a Lighting Plant; Round Herring Siege Batters Screens -- Is Ended by Blackout FISH BLOCK INTAKE AT L. I. LIGHT PLANT | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/widened-market-for-cigars-urged-industry-leader-sees-a-need-for.html | WIDENED MARKET FOR CIGARS URGED; Industry Leader Sees a Need for Expansion of Sales in Fields Now Lagging | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/parade-revived-for-boy-too-iii-on-columbus-day-boston-lad-of-9-will.html | PARADE REVIVED FOR BOY; Too III on Columbus Day, Boston Lad of 9 Will See It Today | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/hansenschen.html | HansenSchen | True | special to Taz-N-w-No 'riMes. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/u-s-intervention-in-korea-disputed-convicted-draft-law-violator.html | U. S. INTERVENTION IN KOREA DISPUTED; Convicted Draft Law Violator Seeks to Have Court Rule Campaign Unconstitutional | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/duke-orseqle-70-is-dead-in-madrid-franco-general-in-civil-war-was.html | ;:DUKE Or'SEq'LE, 70,' IS 'DEAD IN MADRID; Franco General in Civil War Was Descendant of Ancient, Spanish and French Kings | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/mark-kelly.html | MARK KELLY | True | peeil to THr NEW YOt'-V. TLxll_q. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/william-g-ambrose-i-weds-mrs-p-o-fox.html | WILLIAM G AMBROSE I WEDS MRS. P. O. FOX | True | ScLal to TniTndzs. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/inflation.html | Inflation | True | ROSS CARDINALE | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/jewish-womens-unit-plans-fete-tuesday.html | JEWISH WOMEN'S UNIT PLANS FETE TUESDAY | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/its-hard-to-please-everybody.html | IT'S HARD TO PLEASE EVERYBODY' | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/writer-condemns-producers-for-failure-to-offer-ocasey-plays-views.html | Writer Condemns Producers for Failure To Offer O'Casey Plays -- Views | True | DAVID L. WEISSMAN | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/built-with-a-flexible-plan.html | Built with a Flexible Plan | True | By Betty Pepis | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/mistletoe-ball-on-dee-30.html | Mistletoe Ball on Dee. 30 | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/science-puts-mice-in-merrygoround-research-to-develop-powerful.html | SCIENCE PUTS MICE IN MERRY-GO-ROUND; Research to Develop Powerful Insecticide Uses the Rodents as Aides in Experiments | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/mr-reinhardt-objects.html | Mr. Reinhardt Objects | True | GUENTHER REINHARDT. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/photography-books-darkroom-lighting-and-other-technical-aspects.html | PHOTOGRAPHY BOOKS; Darkroom, Lighting and Other Technical Aspects Stressed in New Publications | True | J. D. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/joint-defense-appeals-awards.html | Joint Defense Appeal's Awards | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/wesmayo.html | Wes--Mayo | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/trade-parley-planned-caribbean-promotion-conference-next-year.html | TRADE PARLEY PLANNED; Caribbean Promotion Conference Next Year Scheduled | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/3-thugs-bring-drama-to-tv-room-for-2200.html | 3 THUGS BRING DRAMA TO TV ROOM FOR $2,200 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/state-cautioned-on-aid-taxpayers-group-says-rise-in-welfare-would.html | STATE CAUTIONED ON AID; Taxpayers' Group Says Rise in Welfare Would Swell Budget | True | | 1980-09-29 | RE0000069592 | B00000390226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/new-court-aide-in-jersey-mcconnell-to-succeed-woelper-in.html | NEW COURT AIDE IN JERSEY; McConnell to Succeed Woelper in Administrative Post | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/arjorie-l-booth-is-wed-to-offier-bride-of-lieut-rqger-clark-jr-who.html | ARJORIE L. BOOTH IS WED TO OFFI;ER; Bride of Lieut. Rqger Clark Jr., Who Is a Lehigh Graduate- - His 't'win the Best Man | True | Special to THZ NSW Yo]m'IkMrS. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/houston-defeats-wyoming-20-to-0-scores-twice-in-third-period-after.html | HOUSTON DEFEATS WYOMING, 20 TO 0; Scores Twice in Third Period After Fumbles Stall Attack in First Half of Game | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/argentine-group-in-bolivian-deal-match-monopoly-and-big-place-in.html | ARGENTINE GROUP IN BOLIVIAN DEAL; Match Monopoly and Big Place in Other Industries Gained in Syndicate's Contract | | By Edward A. Morrowspecial To the New York Times. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/18-hurt-in-bustruck-crash.html | 18 Hurt in Bus-Truck Crash | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/lady-lauded-for-doing-what-comes-naturally.html | LADY LAUDED FOR DOING WHAT COMES NATURALLY | True | By Walter Lang | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/arkansas-state-in-bowl-indians-meet-w-kentucky-on-evansville.html | ARKANSAS STATE IN BOWL; Indians Meet W. Kentucky on Evansville Gridiron Today | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/north-catholic-in-front-tops-lincoln-high-250-to-win-philadelphia.html | NORTH CATHOLIC IN FRONT; Tops Lincoln High, 25-0, to Win Philadelphia School Title | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/orozco-retrospective-in-boston-exhibition-at-institute-and-fogg.html | OROZCO RETROSPECTIVE IN BOSTON; Exhibition at Institute And Fogg Museum Is Revealing | True | By Aline B. Louchheimboston. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/braeval-biscuit-is-best-in-show-seafren-kennels-miniature-poodle.html | BRAEVAL BISCUIT IS BEST IN SHOW; Seafren Kennel's Miniature Poodle Takes Top Prize at Philadelphia | True | By John Rendelspecial To the New York Times | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/g-is-like-holland-many-more-are-spending-leaves-there-where-prices.html | G. I.'S LIKE HOLLAND; Many More Are Spending Leaves There, Where Prices Are Attractively Low | True | By Daniel L. Schorr | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/judith-shipmans-troth-student-at-wellesley-engaged-to-richard.html | JUDITH SHIPMAN'S TROTH; ' J Student at Wellesley EngagedI to Richard Sampson 'Field .[ | True | Snecia to Taz NEw Yov. x TrES. ' I | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/englewood-in-second-place.html | Englewood in Second Place | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/message.html | MESSAGE | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/murray-is-eulogized-archbishop-says-labor-leaders-objectives-werc.html | MURRAY IS EULOGIZED; Archbishop Says Labor Leader's Objectives Were Broad | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/howard-a-allen.html | HOWARD A. ALLEN | True | Special to .TH NEw Nomo TI. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/let-the-band-play.html | Let the Band Play | True | DAWSON TAYLOR | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/i-qagediay-exgtudent-at-jorsoy-collogo-for-women-will-be-bride-of-j.html | I :QAGEDIAY; Ex-Gtudent .at Jorsoy Collogo , for Women Will Be Bride of John J. Clark, C.P.A., | True | special to ther new york times | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/castle-price-raised-west-virginia-jury-sets-sum-for-national.html | CASTLE PRICE RAISED; West Virginia Jury Sets Sum for National Monument Unit | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/350000000-research-aid-irks-colleges-by-imbalance-vast-research-aid.html | $350,000,000 Research Aid Irks Colleges by 'Imbalance'; VAST RESEARCH AID WORRIES COLLEGES | True | By Benjamin Fine | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/red-sox-sell-schmees.html | Red Sox Sell Schmees | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/latinamerican-trend-is-to-strong-man-rule-but-except-in-venezuela.html | LATIN-AMERICAN TREND IS TO STRONG MAN RULE; But Except in Venezuela the Changes Have Expressed Popular Sentiment | True | By Sam Pope Brewerspecial To the New York Times. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/bay-state-urged-to-shift-jurists-fulltime-judicial-service-is.html | BAY STATE URGED TO SHIFT JURISTS; Full-Time Judicial Service Is Proposed by Committee After Survey of System | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/the-dance-crusade-shoe-manufacturers-assistance-sought-against.html | THE DANCE: CRUSADE; Shoe Manufacturers' Assistance Sought Against 'Enfants sur les Pointes' | True | By John Martin | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/eight-quit-new-england-board.html | Eight Quit New England Board | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/project-honors-calhoun-plan-for-publishing-the-papers-of-statesman.html | PROJECT HONORS CALHOUN; Plan for Publishing the Papers of Statesman Announced | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/freer-territories-key-in-u-n-debate-move-to-lessen-administrative.html | FREER TERRITORIES KEY IN U. N. DEBATE; Move to Lessen Administrative Control of Colonial Powers Continued by Small Lands | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/fabulous-art-museum.html | Fabulous Art Museum | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/jessie-van-baalen-r-a-warms-engaged.html | JESSIE VAN BAALEN, R. A. WARMS ENGAGED | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/school-referendum-set.html | School Referendum Set | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/ryanblakemore.html | Ryan--Blakemore | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/u-n-urgently-bids-reds-accept-truce-u-n-calls-on-reds-to-aid-peace.html | U. N. Urgently Bids Reds Accept Truce; U. N. CALLS ON REDS TO AID PEACE PLAN | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/conveyor-device-makers-elect-a-new-president.html | Conveyor Device Makers Elect a New President | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/meyer-bird-spcalt-t-nkyo-tztr.html | Meyer--- 'Bird; Spcalt T - NkYo Tztr.. | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/a-plea-for-live-video-switch-to-film-for-tv-was-a-major-mistake.html | A PLEA FOR LIVE VIDEO; Switch to Film for TV Was a Major Mistake | True | By Jack Gould | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/visit-to-korea.html | Visit to Korea | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/music-of-our-time-pittsburgh-festival-makes-brave-start-changes.html | MUSIC OF OUR TIME; Pittsburgh Festival Makes Brave Start -Changes Needed to Improve Event | True | By Howard Taubman | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/winter-vacation-cut.html | Winter 'Vacation' Cut | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/inquiry-stirs-hope-for-pier-cleanup-shipping-officials-look-to-end.html | INQUIRY STIRS HOPE FOR PIER CLEAN-UP; Shipping Officials Look to End of the Rackets in Public Loading, Phantom Paying | True | By George Horne | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/queens-defeats-towson-73-60.html | Queens Defeats Towson, 73 -- 60 | True | | 1980-09-29 | RE0000069592 | B00000390226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/golfers-vote-for-eisenhower.html | Golfers Vote for Eisenhower | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/town-raises-2500-to-treat-3-blinded-7000-in-pitman-n-j-pitch-in-for.html | TOWN RAISES $2,500 TO TREAT 3 BLINDED; 7,000 in Pitman, N. J., Pitch In for Brothers, 26, and 2 Sons Each With One Eye Gone | | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/mother-mary-zoe-i-a-ruoiofs-ladr.html | MOTHER MARY ZOE, i A RUoIOFS LADR | | Special to Tm Nmv YOLK TIzz, | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/2000-swiss-watches-seized.html | 2,000 Swiss Watches Seized | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | | F. M. PRATT | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/vgll-joan-kreuser-1-r-n-crsrwoo.html | √gllS$ JOAN KREUSER 1 R, N cRsrwoo | True | I | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/steps-to-patenting-a-useful-invention.html | STEPS TO PATENTING A USEFUL INVENTION | | By Science Service | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/iglehart-poloists-beat-ramapo-107-meadow-brook-team-helped-by-pony.html | IGLEHART POLOISTS BEAT RAMAPO, 10-7; Meadow Brook Team Helped by Pony Goal, Handicap -- Squadron A Triumphs | True | By William J. Briordy | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/new-mexico-victor-280-defense-stands-out-in-triumph-over-utah-state.html | NEW MEXICO VICTOR, 28-0; Defense Stands Out in Triumph Over Utah State Eleven | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/collectors-turn-to-photographs-single-prints-portfolios-bought-as.html | COLLECTORS TURN TO PHOTOGRAPHS; Single Prints, Portfolios Bought as Examples Of Today's Art | True | By Beaumont Newhall | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/wallace-outpoints-lou-king.html | Wallace Outpoints Lou King | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/tea-for-gibbs-schools-alumnae.html | Tea for Gibbs Schools Alumnae | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/a-wine-list-for-festive-occasions.html | A Wine List For Festive Occasions | True | By Jane Nickerson | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/voodoo.html | Voodoo | True | JOSEPH HERGESHEIMER. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/sports-of-the-times-then-came-the-deluge.html | Sports of The Times; Then Came the Deluge | True | By Arthur Daley | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/marjorie-jarvis-to-be-bride.html | Marjorie Jarvis to Be Bride | | Special to N·w YoP-Z?Es. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/who-bought-guy-fawkes-the-gunpowder-plot-by-hugh-ross-williamson.html | Who Bought Guy Fawkes?; THE GUNPOWDER PLOT. By Hugh Ross Williamson. Illustrated. 301 pp. New York: The Macmillan Company. $4.50. | True | By Robert S. Bosher | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/animal-ball-set-for-jan-29-here-third-annual-event-for-benefit-of.html | ANIMAL BALL SET FOR JAN. 29 HERE; Third Annual Event for Benefit of A.S.P.C.A. Will Be Held in Ballroom of Pierre | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/brooklyn-college-bows-swimmers-lose-to-kings-point-5034-at-flatbush.html | BROOKLYN COLLEGE BOWS; Swimmers Lose to Kings Point, 50-34, at Flatbush Pool | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/plan-given-to-help-child-delinquents-dr-eliot-of-federal-bureau.html | PLAN GIVEN TO HELP CHILD DELINQUENTS; Dr. Eliot of Federal Bureau Presents 4-Point Program -- Magazine Pushes Drive | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/physician-ends-life-feared-loss-of-sight.html | PHYSICIAN ENDS LIFE; FEARED LOSS OF SIGHT | True | | 1980-09-29 | RE0000069592 | B00000390226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/national-council-is-formed-to-advise-on-standards-in.html | National Council Is Formed to Advise on Standards in Teacher-Training Schools | True | By Benjamin Fine | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/gilbert-gainon.html | GILBERT GAINON | True | Special to Tu Nmv Yor | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/theatre-benefit-dec-15-englishspeaking-union-to-gain-by-shaws.html | THEATRE BENEFIT DEC. 15; English-Speaking Union to Gain by Shaw's 'Millionairess' | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/le-hathaway.html | LES HATHAWAY | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/dorothy-erickoh-prospective-bride-student-at-teachers-collegel.html | DOROTHY ERICKOH.[ ,PROSPECTIV-E BRIDE; [. . ., . Student at Teachers Collegel 8et'rdthad]to i= J; Tho rntoni.;: ,,. wa,-ti "Val omoer | True | ].?] | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/faster.html | FASTER | True | UDUAROH OKEKE. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/gm-show-here-jan-1723-1953-models-and-experimental-cars-to-be.html | G.M. SHOW HERE JAN. 17-23; 1953 Models and Experimental Cars to Be Displayed | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/text-of-industry-members-resignations.html | Text of Industry Members' Resignations | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/williams-elects-meenan.html | Williams Elects Meenan | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/two-of-a-kind.html | TWO OF A KIND | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/north-korean.html | North Korean | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/transit-body-asks-disciplinary-law-accuses-civil-service-agency-of.html | TRANSIT BODY ASKS DISCIPLINARY LAW; Accuses Civil Service Agency of Weakening Its Powers -- Safety Held at Stake | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/hackensack-crushes-rutherford-eleven-teaneck-turns-back-ridgefield.html | Hackensack Crushes Rutherford Eleven; Teaneck Turns Back Ridgefield Park; COMETS GAIN TITLE WITH 40-0 VICTOR Hackensack Beats Rutherford and Takes Fourth Northern Jersey Crown in Row TEANECK ELEVEN IN FRONT Checks Ridgefield Park, 19-0, as Boughton Stars -- Tenafly Loses to Englewood, 13-0 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/reform-jews-plan-for-80th-anniversary.html | REFORM JEWS PLAN FOR 80TH ANNIVERSARY | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/u-n-pension-act-delayed-action-on-discharged-employes-benefits-put.html | U. N. PENSION ACT DELAYED; Action on Discharged Employes Benefits Put Off to 1953 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/to-honor-dr-skinner-in-jersey.html | To Honor Dr. Skinner in Jersey | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/everest-defeats-swiss-climbers-party-reported-to-have-given-up.html | EVEREST DEFEATS SWISS CLIMBERS; Party Reported to Have Given Up Attempts Nov. 20 and to Have Descended Safely | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/lakers-top-knicks-in-overtime-8578-new-york-loses-as-rivals-rally.html | LAKERS TOP KNICKS IN OVERTIME, 85-78; New York Loses as Rivals Rally at Minneapolis -- Mikan Gets 27 Points | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/new-editions-a-christmas-list.html | New Editions: A Christmas List | True | By David Dempsey | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/words-and-some-music-ten-operatic-masterpieces-text-by-olin-downes.html | Words and Some Music; TEN OPERATIC MASTERPIECES. Text by Olin Downes. Piano arrangements by Leonard Marker. Drawings by Alberta Sordini. 569 pp. New York: Charles Scribner's Sons, Broadcast Music, Inc., and G. Ricordi & Co. $10. | True | By Ernest Newman | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/yawl-3-bodies-raise-jersey-sea-mystery-3-bodies-and-yawl-found-off.html | Yawl, 3 Bodies Raise Jersey Sea Mystery; 3 BODIES AND YAWL FOUND OFF JERSEY | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/ison-to-mrs-herbert-j-kendalli.html | ISon to Mrs. Herbert J. KendallI | True | Special to TH Nv YO Tno | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/pen-survives-submersion.html | Pen Survives Submersion | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/the-saar.html | THE SAAR | True | Dr. ROBERT PAGE ROGERS | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/french-report-calm.html | French Report Calm | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/yugoslavs-to-press-danube-river-claims.html | YUGOSLAVS TO PRESS DANUBE RIVER CLAIMS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/college-to-move-to-jersey-estate-shelton-former-national-bible.html | COLLEGE TO MOVE TO JERSEY ESTATE; Shelton, Former National Bible Institute, Buys 1,187-Acre Ringwood Property | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/treasure-of-civil-war-pictures-prints-recently-found-in-an-attic.html | TREASURE OF CIVIL WAR PICTURES; Prints Recently Found In an Attic Are on View In Richmond Museum | True | By Jacob Deschin | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/disturbed.html | Disturbed | True | JEROME M. HARRIS | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/lodmmeelmn.html | LodmMeelmn. | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/malayans-voting-in-local-contests-ballot-in-singapore-and-six.html | MALAYANS VOTING IN LOCAL CONTESTS; Ballot in Singapore and Six Federation Towns Is Held Step Toward General Election | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/susan-e-hopkins-engaged-to-marry-sminary.html | SUSAN E. HOPKINS ENGAGED TO MARRY; Sminary | True | ...:: | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/parliament-is-sprayed-belgian-senators-had-complained-of-flea.html | PARLIAMENT IS SPRAYED; Belgian Senators Had Complained of Flea Epidemic | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/ceylon-hits-snag-in-red-trade.html | Ceylon Hits Snag in Red Trade | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/hofstra-alumni-elect-officers.html | Hofstra Alumni Elect Officers | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/grover-b-first-at-wire-captures-baton-rouge-handicap-futuresque.html | GROVER B. FIRST AT WIRE; Captures Baton Rouge Handicap -- Futuresque Runs Second | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/sedgman-choice-to-down-seixas-in-postponed-aussie-net-final-but.html | Sedgman Choice to Down Seixas In Postponed Aussie Net Final; But Alrick Man Believes U. S. Davis Cup Captain May Take Victorian Title -- Rain Delays Play Until Tomorrow | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-09-29 | RE0000069592 | B00000390226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/prices-and-draft-press-on-studies-columbia-college-deans-see-a-need.html | PRICES AND DRAFT PRESS ON STUDIES; Columbia College Deans See a Need to Reconsider Its Liberal Arts Courses | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/hospital-theatre-benefit-off.html | Hospital Theatre Benefit Off | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/36-flights-halted-today-by-walkout-but-northeast-airlines-slates-5.html | 36 FLIGHTS HALTED TODAY BY WALKOUT; But Northeast Airlines Slates 5 Planes for New England -- Eastern Back to Normal | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/to-strengthen-the-u-n.html | To Strengthen the U. N. | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/mis-aubi-bail-to-become-bride.html | Mi=s Aubi Bail to' Become Bride | True | Special to THS NEW YORK ES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/small-armies-and-big-decisions-the-war-of-the-revolution-by.html | Small Armies and Big Decisions; THE WAR OF THE REVOLUTION. By Christopher Ward. Edited by John Richard Alden. In 2 volumes, 989 pp. New York: The Macmillan Company. $15. | True | By William B. Willcox | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/nrr-c-schulc-47-nassa_co_unrr-ob.html | ,NRr C. SCHUlC,, 47, NASSA?_CO_UNrr ,oB | True | SPecial to THE Ngw YORK TIMES. [ | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/student-earnings-set-high.html | Student Earnings Set High | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/sunderland-ties-for-soccer-lead-beats-sheffield-team-as-the.html | SUNDERLAND TIES FOR SOCCER LEAD; Beats Sheffield Team as the Wanderers and Spurs Draw -- Fog, Frost Hit Card | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/alice-nelson-wed-to-forerarihei-wears-faille-gown-at-marriae-in.html | ALICE NELSON WED ] TO FORERARIHEI; Wears Faille Gown at Marria[e in Ph]adelphia to Maxime J. Furlaud, Ex-Lieutenant | True | Special to Nzw Yoxx . | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/treasure-chest.html | Treasure Chest | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/powers-round-out-a-palestine-plan-u-n-neutrals-hope-formula-will.html | POWERS ROUND OUT A PALESTINE PLAN; U. N. Neutrals Hope Formula Will Allay Arab-Israeli Fears but Doubts Are Voiced | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/united-nations.html | United Nations | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/i-gave-him-my-list-and-everything.html | I GAVE HIM MY LIST AND EVERYTHING' | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/houston-imports-up-sharply.html | Houston Imports Up Sharply | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/einar-hoidale-.html | EINAR HOIDALE ' | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/winter-spectrum.html | WINTER SPECTRUM | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/buswomans-holiday-report-of-a-state-department-officials.html | BUSWOMAN'S HOLIDAY; Report of a State Department Official's Non-Official Travel in Europe | True | By Ruth B. Shipley | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/wood-field-and-stream-rabbit-hunting-offers-real-sport-after-the.html | Wood, Field and Stream; Rabbit Hunting Offers Real Sport After the Other Seasons Are Finished | True | By Raymond R. Camp | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/ijory-hextbr-beoes-fiincee-aughter-of-jewish-federation-executiie.html | IJORY HEXTBR BEOES FIINCEE; ]aughter of Jewish Federati0n Executiie Engaged to Jacob Abrams, Law Graduate: | True | | 1980-09-29 | RE0000069592 | B00000390226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/mgranery-builds-big-job-for-g-o-p-has-set-justice-moving-in-wide.html | M'GRANERY BUILDS BIG JOB FOR G. O. P.; Has Set Justice Moving in Wide Field, Creating Challenge to Complete the Work | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/baltimore-to-haiti-tide-of-empire-by-bates-baldwin-309-pp-new-york.html | Baltimore To Haiti; TIDE OF EMPIRE. By Bates Baldwin. 309 pp. New York: Henry Holt & Co. $3. | True | HENRY CAVENDISH. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/jersey-held-free-of-pupil-addicts-police-narcotics-squad-finds-no.html | JERSEY HELD FREE OF PUPIL ADDICTS; Police Narcotics Squad Finds 'No Serious' Youth Problem in Year's Investigations | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/norwalk-hearing-set-on-power-plant-plan.html | NORWALK HEARING SET ON POWER PLANT PLAN | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/t-w-u-convention-to-discuss-2-strikes.html | T. W. U. CONVENTION TO DISCUSS 2 STRIKES | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/troth-ahhounced-of-judith-aordon-tudent-at-barnard-booomes-engaged.html | TROTH AHHOUNCED oF JUDITH aORDON; .tudent at Barnard Booomes Engaged to;.Donald Axim, Alumnus of Middlebury | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/eds-mtha-6ibb-nuptials-are-held-in-st-john-church-cold-spring.html | EDS MTHA 6IBB; Nuptials Are Held in St. John'- Church, Cold Spring Harbor --Reception at Piping Rook | True | Special to Tm N:W Yol Tlr. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/eviction-edict-silences-reuthers-barking-dog.html | Eviction Edict Silences Reuther's Barking Dog | True | By the United Press. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/palumbo-has-3-winners-rides-both-ends-of-daily-double-paying-2380.html | PALUMBO HAS 3 WINNERS; Rides Both Ends of Daily Double, Paying $23.80, at Charles Town | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/4-high-school-pupils-killed.html | 4 High School Pupils Killed | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/growth-of-forces-since-1941.html | Growth of Forces Since 1941 | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/22-basic-proposals-face-legislature-resolutions-to-amend-state.html | 22 BASIC PROPOSALS FACE LEGISLATURE; Resolutions to Amend State Constitution Include Plans to Aid This City's Finances | True | By Warren Weaver Jr.special To the New York Times. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/marquette-gets-champlain-dean.html | Marquette Gets Champlain Dean | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/mrs-lawrence-r-lee.html | MRS. LAWRENCE R. LEE | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/cranberry-story-special-techniques-are-used-to-produce-crop.html | CRANBERRY STORY; Special Techniques Are Used to Produce Crop | True | By C. E. Cross | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/f-b-i-chief-cites-help-to-law.html | F. B. I. Chief Cites Help to Law | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/theatre-show-set-to-aid-7-colleges-proceeds-from-performance-of.html | THEATRE SHOW SET TO AID 7 COLLEGES; Proceeds From Performance of 'Millionairess' Thursday to Benefit Near East Group | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/art-events-in-the-galleries.html | ART EVENTS IN THE GALLERIES | True | S. P. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/heads-queens-student-council.html | Heads Queens Student Council | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/isidor-laderman.html | ISIDOR LADERMAN | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/article-9-no-title-three-that-won-prizes-in-europe.html | Article 9 -- No Title; Three That Won Prizes In Europe | True | | 1980-09-29 | RE0000069592 | B00000390226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/2-i-r-t-holdups-net-191.html | 2 I. R. T. Hold-Ups Net $191 | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/your-brothers-keeper.html | YOUR BROTHER'S KEEPER | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/dutchmen-gain-third-victory.html | Dutchmen Gain Third Victory | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/traffic-survey-in-jersey-perth-amboy-engages-new-york-concern-to.html | TRAFFIC SURVEY IN JERSEY; Perth Amboy Engages New York Concern to Conduct Study | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/lost-in-absentminded-serenity-the-illusionist-by-francoise-mallet.html | Lost in Absent-Minded Serenity; THE ILLUSIONIST. By Francoise Mallet. Translated from the French by Herma Briffault. 250 pp. New York: Fararr, Straus & Young. $3. | True | NANCY LENKEITH. | | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/mi1maiyholli-tobe-wed-dec-22-she-13eoomes-affiahoed-here-to-edward.html | MISS1'MAI'Y'HOLLIS' 'TO'BE WED ;'DEC~: ;22; ' She 13eoomes !Affiaho.ed, Here to Edward .;Hodge ::Ooale, Former Navy Lieutenant | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/heres-the-way-the-label-denotes-bootleg-liquor.html | Here's the Way the Label Denotes Bootleg Liquor | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/niedringhous-troth-wynnewood-pa-girl-is-fiancee-of-robert-thomas.html | NIEDRINGHOUS TROTH; Wynnewood, Pa., Girl Is Fiancee of Robert Thomas Kraemer | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/nuptials-of-nancy-anne-curtisl.html | Nuptials of Nancy Anne Curtisl | True | Special to THZ NZW YOJ TLES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/new-christmas-books-for-younger-readers.html | New Christmas Books for Younger Readers | True | By Ellen Lewis Buell | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/american-survey-third-metropolitan-roundup-assembles-559.html | AMERICAN SURVEY; Third Metropolitan Round-Up Assembles 559 Water-Colors, Drawings, Prints | True | By Howard Devree | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/soviet-bloc-reports-vast-gains-in-trade.html | SOVIET BLOC REPORTS VAST GAINS IN TRADE | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/legion-to-honor-dr-rusk-national-auxiliary-will-give-him-man-of-the.html | LEGION TO HONOR DR. RUSK; National Auxiliary Will Give Him 'Man of the Year' Award | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/aiding-brooklyn-red-cross-fund.html | Aiding Brooklyn Red Cross Fund | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/latin-press-rally-balks-extremists-red-and-peronista-groups-fail-to.html | LATIN PRESS RALLY BALKS EXTREMISTS; Red and Peronista Groups Fail to Win Support -- Tribunals on News Accuracy Rejected | True | By Sam Pope Brewerspecial To the New York Times. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/last-of-9-fugitives-caught.html | Last of 9 Fugitives Caught | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/lqoli-s-areheld-for-igriwold-alumna-of-oberlin-has-three-attendants.html | lqOlI S. AREHELD .FOR' 'I'lGRIWOLD; Alumna of Oberlin Has Three Attendants. at Marriage to Horace !.. Hotchkiss .. 4th | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/british-cardinal-drops-bar-to-tito-griffin-for-roman-catholics.html | BRITISH CARDINAL DROPS BAR TO TITO; Griffin for Roman Catholics Urges Eden Plea on Stepinac During Premier's Visit | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/the-general-proves-an-excellent-sailor.html | THE GENERAL PROVES AN EXCELLENT SAILOR | True | | 1980-09-29 | RE0000069592 | B00000390226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/faces-from-broadway.html | FACES FROM BROADWAY | True | By John S. Wilson | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/violinist-10-plays-at-youth-concert-charles-castleman-who-gave.html | VIOLINIST, 10, PLAYS AT YOUTH CONCERT; Charles Castleman, Who Gave Recital in 1951, Impresses as Philharmonic Soloist | True | R. P. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/freshman-marks.html | Freshman -- Marks | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/endicott-graduate-will-be-the-ibrid-of-waeeo-cyougj-jr-who-served-in.html | Endicott Graduate Will Be the; ;i:Brid of Wa!!aeo C..You.g..? Jr., Who Served in Korea | True | SPedil toTmC NrYoc'la. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/stassen-sets-peace-as-aid-program-goal.html | STASSEN SETS PEACE AS AID PROGRAM GOAL | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/princeton-six-triumphs-varsity-team-beats-alumni-and-substitutes-in.html | PRINCETON SIX TRIUMPHS; Varsity Team Beats Alumni and Substitutes in Opener, 8-4 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/toll-of-reds-declines-15000-casualties-60-lower-than-october-4-migs.html | TOLL OF REDS DECLINES; 15,000 Casualties 60% Lower Than October -- 4 MIG's Down in Week | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/court-photos-ban-is-fought-in-ohio-news-groups-push-campaign-as.html | COURT PHOTOS BAN IS FOUGHT IN OHIO; News Groups Push Campaign as State's High Tribunal Defers Ruling on Issue | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/hollywood-survey-rko-victory-in-screen-credits-case-poser-for.html | HOLLYWOOD SURVEY; R.K.O. Victory in Screen Credits Case Poser for Creative Artists -- Addenda | True | By Thomas M. Pryorhollywood. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/union-islands-copperhead-moon-by-herbert-e-stover-310-pp-new-york.html | Union Islands; COPPERHEAD MOON. By Herbert E. Stover. 310 pp. New York: Dodd, Mead & Co. $3. | | HOFFMAN BIRNEY. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/tartha-silberman-fiancee-of-student.html | tARTHA SILBERMAN FIANCEE OF STUDENT | True | Special to THE NEW YOnK TIMZ5. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/duchess-of-leeds-dies-at-90.html | Duchess of Leeds Dies at 90 | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/g-i-in-japan-sent-to-prison.html | G. I. in Japan Sent to Prison | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/homeward-bound.html | HOMEWARD BOUND | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/alerted-triumphs-in-59700-stake-with-gorman-up-beats-auditing-on.html | ALERTED TRIUMPHS IN $59,700 STAKE WITH GORMAN UP; Beats Auditing on Stretch Run to Take President's Plate by a Length at Bowie LIFTS TOTAL TO $335,860 Nets $41,100 With Handicap Victory as Foul Claim Is Rejected by Stewards ALERTED TRIUMPHS IN $59,700 STAKE | True | By James Roachspecial To the New York Times. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/mrs-robert-r-ross-has-son.html | Mrs. Robert R. Ross Has Son | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/pacific-quake-recorded.html | Pacific Quake Recorded | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/jayne-e-grumman-fal-e-girl-to-be-bride-of-i-william-eliasarmy-navy.html | JAYNE E. GRUMMAN Fal e Girl to'; Be Bride of I William Elias,'-'Army, Navy Veteran of WorldWar II | True | Special to THE N'W NOJLK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/report-on-the-italian-movie-front-terminal-station-being-screened.html | REPORT ON THE ITALIAN MOVIE FRONT; ' Terminal Station' Being Screened on 'Schedule' -- Some Newcomers | True | By Robert F. Hawkinsrome. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/campaign-cut-proposed-norman-thomas-files-program-for-presidential.html | CAMPAIGN CUT PROPOSED; Norman Thomas Files Program for Presidential Contest | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/troth-iiade-kivo-of-allea-zlulman.html | TROTH. IIADE KiVO: oF ALLEa ZluL'M'aN | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/the-british-character-read-in-tea-leaves-this-interpreter-finds.html | The British Character Read in Tea Leaves; This interpreter finds moderation and guilt in the cup. Character Read In Tea Leaves | True | By Peter Fleminglondon. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/frontier-priest-cathedrals-in-the-wilderness-by-j-herman-schauinger.html | Frontier Priest; CATHEDRALS IN THE WILDERNESS. By J. Herman Schauinger. Illustrated. 334 pp. Milwaukee: Bruce Publishing Company. $4. | True | By George R. Stephenson | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/arline-goldin-bride-of-an-aaf-veteran.html | ARLINE GOLDIN BRIDE OF AN A.A.F. VETERAN | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/realty-expansion-is-seen-at-parley-national-association-head-at.html | REALTY EXPANSION IS SEEN AT PARLEY; National Association Head at Jersey Session Says Election Inspired Wide Confidence | True | By Lee E. Cooperspecial To the New York Times. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/blue-ridge-ball-listed-for-jan-30-proceeds-of-fete-to-be-held-at.html | BLUE RIDGE BALL LISTED FOR JAN. 30; Proceeds of Fete, to Be Held at the Pierre, Will Benefit Child School in Virginia | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/miss-mary-k-krebs.html | MISS MARY K. KREBS | True | Il!peffinl ta lRrn Yoc T%jUL | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/will-sets-clinic-rolling-denver-mans-gift-adds-mobile-unit-to.html | WILL SETS CLINIC ROLLING; Denver Man's Gift Adds Mobile Unit to Yugoslav Hospital | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/airports-busiest-year-16673562-landings-takeoffs-listed-for-fiscal.html | AIRPORTS BUSIEST YEAR; 16,673,562 Landings, Take-Offs Listed for Fiscal Period | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/press-council-plan-taken-up-in-britain-newspapers-propose-voluntary.html | PRESS COUNCIL PLAN TAKEN UP IN BRITAIN; Newspapers Propose Voluntary Body Within the Profession After Defeat of House Bill | True | By Raymond Daniellspecial To the New York Times. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/52-is-polios-worst-year-total-of-55384-cases-doubles-1951-incidence.html | 52 IS POLIO'S WORST YEAR; Total of 55,384 Cases Doubles 1951 Incidence to Date | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/hartford-folk-hear-a-bit-of-shakespeare.html | HARTFORD FOLK HEAR A BIT OF SHAKESPEARE | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/the-answers-arent-easy-the-zone-of-indifference-by-robert.html | The Answers Aren't Easy; THE ZONE OF INDIFFERENCE. By Robert Strausz-Hupe. 312 pp. New York: G. P. Putnam's Sons. $3.75. | True | By R. L. Duffus | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/art-medal-winner-named-stephen-haff-official-of-jersey-council-to.html | ART MEDAL WINNER NAMED; Stephen Haff, Official of Jersey Council, to Be Honored | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/europe-profits-from-tourists.html | Europe Profits From Tourists | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/mrs-allisonjb-landolthas-son.html | Mrs, AllisonJB. Landolt.'Has Son{ | True | | 1980-09-29 | RE0000069592 | B00000390226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/navy-paced-by-clune-trips-f-and-m-9168.html | NAVY, PACED BY CLUNE, TRIPS F. AND M., 91-68 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/cardiac-home-praised-martin-honored-at-dinner-of-hillburn.html | CARDIAC HOME PRAISED; Martin Honored at Dinner of Hillburn Institution | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/hyderabad-prince-marries.html | Hyderabad Prince Marries | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/proposals-to-general-told.html | Proposals to General Told | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/miss-frances-gomes-engaged-to-veteran.html | !MISS FRANCES GOMES ENGAGED TO VETERAN | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/britannica-oils-to-be-auctioned-first-22-canvases-in-famed.html | BRITANNICA OILS TO BE AUCTIONED; First 22 Canvases in Famed Collection to Be Offered Here on Thursday | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/benson-offers-views-asserts-farmers-do-not-want-to-be-wards-of-u-s.html | BENSON OFFERS VIEWS; Asserts Farmers Do Not Want to Be 'Wards' of U. S. | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/the-durkin-appointment.html | THE DURKIN APPOINTMENT | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/ive-got-sixpence-john-van-druten-explores-the-problem-of-religion.html | I'VE GOT SIXPENCE; John van Druten Explores the Problem Of Religion and Individual Faith | True | By Brooks Atkinson | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/first-alldome-cars-fulllength-observation-decks-going-into-service.html | FIRST ALL-DOME CARS; Full-Length Observation Decks Going Into Service on the Milwaukee | True | By Ward Allan Howe | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/president-appeals-for-air-spotters-recalling-pearl-harbor-raid-he.html | PRESIDENT APPEALS FOR AIR SPOTTERS; Recalling Pearl Harbor Raid, He Warns That an Attack as in 1941 Could 'Happen Again' | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/gulf-stream-gauged-as-it-passes-a-cable.html | GULF STREAM GAUGED AS IT PASSES A CABLE | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/two-assume-solo-roles-members-of-n-b-c-string-unit-heard-in-vivaldi.html | TWO ASSUME SOLO ROLES; Members of N. B. C. String Unit Heard in Vivaldi Concerto | True | H. C. S. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/missrichardon-greenwich-bride-wears-ivory-silk-faille-at-hgr.html | !MISS.R-ICHARDSON GREENWICH BRIDE; Wears Ivory Silk Faille at Hgr Wedding in Community Church tO Char. los E. Gallagher | True | Special to 'w Yoz.c n-r4. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/elizabeth-hanus-wed-married-in-philadelphia-home-to-thomas-austin.html | ELIZABETH HANUS WED; Married in Philadelphia Home to Thomas Austin Burke | True | Special to Tm Nzw Yon 3'z, | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/engineer-finds-kin-in-car-he-hit.html | Engineer Finds Kin in Car He Hit | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/rhodesia-jails-fearinciters.html | Rhodesia Jails Fear-Inciters | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/claxton-arrives-in-london.html | Claxton Arrives in London | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/n-a6ar-i-brt-jl-of-yale-6rduate-escorted-by-father-at-wedding-to.html | N A6AR I BRt]l OF YALE 6RDUATE; Escorted by Father at Wedding to Joseph Abbott in Church of Resurrection, Ry | True | e | 1980-09-29 | RE0000069592 | B00000390226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/archives/yugoslavs-elect-without-fanfare-choosing-parliaments-all-over.html | YUGOSLAVS ELECT WITHOUT FANFARE; Choosing Parliaments All Over Country -- Secret Ballot Restored After Years | True | By Jack Raymondspecial To the New York Times. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/iolzeuxgibson.html | Iolzeux--Gibson | True | special to Tc 1*w Yo TLr.. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/a-gainsborough-brings-500.html | A Gainsborough Brings $500 | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/iiss-stephenson-begomes5-bride-wed-to-babert-v-brooks-jr-dartmouth.html | iiSS STEPHENSON . BEGOMES:5/ BRIDE; Wed to Babert V. Brooks Jr., Dartmouth College Alumnus Has Six Attendants | True | Special to TRs Nsw Yo. T[r.s. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/archives/title-of-elizabeth-is-facing-revision-commonwealth-nations-want-her.html | TITLE OF ELIZABETH IS FACING REVISION; Commonwealth Nations Want Her Named Queen of Each With Exeption of India | | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/archives/dodgers-seeking-reds-perkowski-fail-to-swing-deal-for-spahn-of.html | DODGERS SEEKING REDS' PERKOWSKI; Fail to Swing Deal for Spahn of Braves -- Yankees' Offer for Houtteman Refused | | From a Staff Correspondent | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/patricia-moore-to-wed-merion-pa-girl-is-prospective-bride-of.html | PATRICIA' MOORE TO WED; Merion, Pa., Girl Is Prospective Bride of Herbert Bruder Jr. | True | Special to Taz Nzw YOtK TxMr, s. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/not-impossible.html | Not Impossible | | NICHOLAS BELA | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/the-weeks-premieres-slavenska-bettis-solov-and-limon-novelties.html | THE WEEK'S PREMIERES; Slavenska, Bettis, Solov and Limon Novelties. | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/the-nation.html | THE NATION | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/deers-fat-in-winter-is-index-to-health.html | DEER'S FAT IN WINTER IS INDEX TO HEALTH | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/aurora-ragaini-gives-recital.html | Aurora Ragaini Gives Recital | True | H. C. S. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/cable-censorship-fought-u-s-wins-initial-step-toward-modifying.html | CABLE CENSORSHIP FOUGHT; U. S. Wins Initial Step Toward Modifying World Curb | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/college-to-honor-da-vinci.html | College to Honor da Vinci | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/records-mahler-symphonies-nos-3-and-9-on-lp-for-first-time.html | RECORDS: MAHLER; Symphonies Nos. 3 and 9 On LP for First Time | True | By Harold C. Schonberg | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/the-world.html | THE WORLD | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/tafteisenhower-clash-raises-many-questions-senators-opposition-to.html | TAFT-EISENHOWER CLASH RAISES MANY QUESTIONS; Senator's Opposition to New Secretary Of Labor Stirs Talk of a Rift, But This May Be Premature READY TO DEAL WITH DURKIN | | By Arthur Krock | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/rhee-told-general-solution-is-urgent-stressed-korean-impatience-to.html | RHEE TOLD GENERAL SOLUTION IS URGENT; Stressed Korean 'Impatience' to Eisenhower -- Hopeful Action Will Be Taken | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/dorothy-munster-betrothed.html | Dorothy Munster Betrothed | True | | 1980-09-29 | RE0000069592 | B00000390226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/giants-pin-hopes-on-redskin-game-new-york-must-win-at-polo-grounds.html | GIANTS PIN HOPES ON REDSKIN GAME; New York Must Win at Polo Grounds Today to Stay in the Race for Title GIANTS PIN HOPES ON REDSKIN GAME | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/scofieldheberding-special-to-the-nlv-yo-lrr.html | Scofield--Heberding; Special to The NLV Yo-Trr. | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/w-p-oianns-t-at-llqlqell-5-couple-honored-by-mrs-joseph-gage-on.html | W,: P. } {OIANNS T 'AT }llqlqEll 5; Couple Honored by Mrs. Joseph Gage on Occasion of Their 2gth WeldingAn,niversary | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/spectrograph-chart-available.html | Spectrograph Chart Available | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/fables-for-moderns-christmas-eve-by-alistair-cooke-57-pp-new-york-a.html | Fables For Moderns; CHRISTMAS EVE. By Alistair Cooke. 57 pp. New York: Alfred A. Knopf. $2. | True | HENRY STEELE COMMAGER. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/france-is-puzzling-to-new-u-s-troops-many-astonished-at-absence-of.html | FRANCE IS PUZZLING TO NEW U. S. TROOPS; Many Astonished at Absence of the Comforts of Home They Expected to Find | True | BY North American Newspaper Alliance | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/brownweiller.html | Brown-?.Weiller | True | SPecial to N NoK Tpzs. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/christmas-items-on-auction-block-precious-jewels-gold-objects-and.html | CHRISTMAS ITEMS ON AUCTION BLOCK; Precious Jewels, Gold Objects and Bibelots to Be Sold--Czar's Gift Offered | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/182-new-national-records-certified-by-amateur-athletic-union.html | 182 New National Records Certified by Amateur Athletic Union Committee; LASKAU WALK FEAT GAINS RECOGNITION His 2:58.2 Half-Mile Here Is Put in Records Despite 'Impossible' Argument GIRL SWIMMERS ARE CITED Misses Pence, Schorn Credited With Most Marks -- Davies, Strassforth Lead Men | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/jewel-casket-at-1200-vase-with-cover-brings-1600-at-art-auction.html | JEWEL CASKET AT $1,200; Vase With Cover Brings $1,600 at Art Auction Here | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/miss-miriaaan.html | MISS MiRIAaAN | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/medal-of-honor-to-dead-marine.html | Medal of Honor to Dead Marine | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/automobiles-licensing-tighter-control-of-the-right-to-drive-is.html | AUTOMOBILES: LICENSING; Tighter Control of the Right to Drive Is Proposed to Cut Accidents | True | By Bert Pierce | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/constance-egan-a-bride-marriage-to-donald-c-roman-is-an-noljnced-by.html | CONSTANCE EGAN A BRIDE; Marriage to Donald C. Roman Is[ An noUnced by Her Parents | True | gped to Tsx NEw YORK TIM]Cq. I | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/kings-point-five-wins-pfeil-mcguinness-pace-victors-to-6656-triumph.html | KINGS POINT FIVE WINS; Pfeil, McGuinness Pace Victors to 66-56 Triumph Over Webb | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/raid-test-to-avoid-2-travel-systems-railroads-and-airlines-are-to.html | RAID TEST TO AVOID 2 TRAVEL SYSTEMS; Railroads and Airlines Are to Run as Usual on Saturday -- Streets to Be Cleared | True | | 1980-09-29 | RE0000069592 | B00000390226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/maritime-degrees-recognized.html | Maritime Degrees Recognized | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/lament-for-the-normal-generation-man-here-at-the-bar-brooding-about.html | Lament for the Normal Generation; MAN here at the bar, brooding about the 'Lost' and 'Beat' Generations, mourns that he is nearing 46 and has gotten little out of life but fun (sob!). | True | By C. B. Palmer | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/bermuda-air-crash-kills-37-rescuers-pluck-4-from-sea-swift-u-s.html | Bermuda Air Crash Kills 37; Rescuers Pluck 4 From Sea; Swift U. S. Forces Snatch Survivors From Flames of Cuban Plane BERMUDA AIR CRASH KILLS 37; 4 SAVED | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/miss-jean-hughs-daughter-ofjj.html | MiSS. Jean Hugh's;; '.daughter of-.J;' | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/miss-harringtonfincee-she-will-be-wed-to-anthony-g-scott-harvard.html | MISS HARRINGTONFI/NCEE; She Will Be Wed to Anthony G.} Scott, Harvard Qraduato | True | Special to NLW YOP. X 'c"L, ar | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/air-force-seeks-1300-commissions-are-available-for-collegetrained.html | AIR FORCE SEEKS 1,300; Commissions Are Available for College-Trained Specialists | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/son-to-mrs-william-garrison.html | Son to Mrs. William Garrison | True | specal to Tar N.w zox Tz. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/industry-educates-its-engineers.html | Industry Educates Its Engineers | True | B. F. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/nod-to-rose-lover-certain-hardy-bushes-need-little-or-no-winter.html | NOD TO ROSE LOVER; Certain Hardy Bushes Need Little or No Winter Cover Even in New England | True | By E. B. Risley | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/hospital-on-wheels-jersey-women-to-convert-bus-into-emergency-unit.html | HOSPITAL ON WHEELS; Jersey Women to Convert Bus into Emergency Unit | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/plaza-1-dialing-to-start-telephone-central-office-will-be-100th-in.html | PLAZA 1 DIALING TO START; Telephone Central Office Will Be 100th in Manhattan | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/miss-c-m-manzella-engaged-to-engineer.html | MISS C. M. MANZELLA ENGAGED TO ENGINEER | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/compound-discovered-607-may-hold-some-secrets-of-bonebuilding.html | Compound Discovered; ' 607 May Hold Some Secrets of Bone-Building Processes | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/-university-ofokjahoma-se-nior-the-prospectivebride-of-lewis.html | .; University of'OkJah.oma Se. nior / ' the Prospect've;Bride of' Lewis aoliir.McCanh. | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/lade-layton-to-shreveport.html | Lade, Layton to Shreveport | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/some-light-on-night-shopping-its-popular-and-on-the-increase-but-it.html | Some Light On Night Shopping It's popular and on the increase, but it has its critics, too. | True | By Will Chasan | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/at-90-she-will-continue-career.html | At 90, She Will Continue Career | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/poet-lecturer-defended-cincinnati-u-head-asserts-spender-is-hostile.html | POET LECTURER DEFENDED; Cincinnati U. Head Asserts Spender Is 'Hostile' to Reds | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/union-will-retail-seamens-supplies-through-new-slop-chest-plan.html | UNION WILL RETAIL SEAMENS SUPPLIES; Through New 'Slop Chest' Plan, Goods for Atlantic Crews Will Be Sold at Lower Prices | True | | 1980-09-29 | RE0000069592 | B00000390226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/perilous-questing-the-brass-god-by-richard-g-hubler-244-pp-new-york.html | Perilous Questing; THE BRASS GOD. By Richard G. Hubler. 244 pp, New York: Coward-McCann $3. | True | WILLIAM MCFEE | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/named-cancer-unit-treasurer.html | Named Cancer Unit Treasurer | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/heads-baptist-bible-institute.html | Heads Baptist Bible Institute | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/lewis-shares-links-lead-new-bern-golfer-and-brumley-post-73s-at.html | LEWIS SHARES LINKS LEAD; New Bern Golfer and Brumley Post 73's at Pinehurst | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/pakistans-rivers-will-be-deepened-tests-to-be-made-on-designs-for.html | PAKISTAN'S RIVERS WILL BE DEEPENED; Tests to Be Made on Designs for Craft to Make Better Use of Inland Waterways | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/300-ousted-in-mexico-in-antigraft-drive.html | 300 OUSTED IN MEXICO IN ANTI-GRAFT DRIVE | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/1200-to-meet-here-on-jewish-appeal.html | 1,200 TO MEET HERE ON JEWISH APPEAL | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/miss-mary-p-dunh-rospbtvb-bride-alumna-of-american-school-in.html | MISS MARY P. DU-NH -'/ROSPBT!VB BRIDE; Alumna of American School. in Shanthai, Will,Be Married to Dr. Stu[rt R. Silver-' 3o | True | Spedal to "Z,,n?'sv No1 r.s. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/dinner-wednesday-to-honor-mrs-hull-philharmonic-boards-will-pay.html | DINNER WEDNESDAY TO HONOR MRS. HULL; Philharmonic Boards Will Pay Tribute to Her for 25 Years' Service as a Director | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/birth-rate.html | BIRTH RATE | True | J. H. BUSHFIELD | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/rail-worker-dies-shot-in-throat.html | Rail Worker Dies, Shot in Throat | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/expansion-abroad-poses-difficulties-president-of-international-ge.html | EXPANSION ABROAD POSES DIFFICULTIES; President of International G.E. Cites Ban on Remittances and Import Problems EXPANSION ABROAD POSES DIFFICULTIES | True | By Alfred R. Zipser Jr. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/fowl-pest-spreads-in-britain.html | Fowl Pest Spreads in Britain | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/ralph-h-ter-bker-here-dies-former-president-of-seamens-savings-67.html | RALPH H. TER, BKER HERE, DIES; Former President of Seamen's Savings, 67, Served Group for 40 Years--Was Controller | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/penn-opens-53d-basketball-season-by-beating-maryland-quakers.html | Penn Opens 53d Basketball Season by Beating Maryland; QUAKERS REGISTER 70-TO-53 TRIUMPH Penn Victor Despite Schue's 26 Markers for Maryland in Palestra Contest CORNELL FIVE WINS, 75-42 Uses Two Separate Teams in Defeating Alfred -- Morton Stars With 19 Points | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/j-alfred-beck.html | J. ALFRED BECK | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/patrick-mullahy-to-speak.html | Patrick Mullahy to Speak | True | | 1980-09-29 | RE0000069592 | B00000390226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/holiday-guide-for-broadway-theatregoers-holiday-guide-for-broadway.html | HOLIDAY GUIDE FOR BROADWAY THEATREGOERS; HOLIDAY GUIDE FOR BROADWAY THEATREGOERS PATRICIAN AND PHYSICIAN | True | By J. P. Shanley | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/mrs-n-henry-gellert.html | MRS. N. HENRY GELLERT | True | Special to TIl Nz:w YOlk. TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/opera-at-its-best-metropolitans-don-carlo-proves-value-of.html | OPERA AT ITS BEST; Metropolitan's 'Don Carlo' Proves Value Of Imaginative New Productions | True | By Olin Downes | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/four-killed-by-explosion.html | Four Killed by Explosion | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/turks-press-move-for-balkan-accord-ankara-while-building-army-has.html | TURKS PRESS MOVE FOR BALKAN ACCORD; Ankara, While Building Army, Has Imported 40,000 Tractors to Increase Grain Output | True | By C. L. Sulzbergerspecial to the New York Times. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/idies-arranging-brothers-ritesi.html | IDies Arranging Brother's Ritesi | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/a-ballet-named-desire.html | A Ballet Named 'Desire' | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/changes-planned-in-niagara-falls-construction-work-will-mar-scenic.html | CHANGES PLANNED IN NIAGARA FALLS; Construction Work Will Mar Scenic Splendor Until Job on Horseshoe Is Finished | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/too-bad-general-cant-play.html | Too Bad General Can't Play | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/actors-in-style-and-style-in-actors-today-the-natural-players-are.html | Actors in Style -- and Style in Actors; Today the 'natural' players are all in vogue, but one prominent director misses those who had 'grandeur and sweep.' ACTING IN THE 'NATURAL' MANNER Actors in Style, Style in Actors ONE ACTOR'S RANGE | True | By Harold Clurman | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/princeton-bequest-endows-new-chair.html | PRINCETON BEQUEST ENDOWS NEW CHAIR | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/kayhantman.html | Kay Hantman | True | Sp'eelal to Nw Yo Tx. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/hope.html | HOPE | True | JULIUS HALBERSTADT | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/with-a-patrol-in-israel-a-typical-infantry-unit-reflects-thc.html | With a Patrol In Israel; A typical infantry unit reflects the molding of a nation from a 'collection of tribes.' With a Patrol in Israeli | True | By Moshe Brillianttel Aviv. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/walt-w-connelly.html | WALT W. CONNELLY' | True | Special to To Nzw Yomc Tr.s. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/n-y-u-appoints-press-officer.html | N. Y. U. Appoints Press Officer | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/czechs-ask-recall-of-envoy-of-israel-minister-in-tel-aviv-for-talks.html | CZECHS ASK RECALL OF ENVOY OF ISRAEL; Minister, in Tel Aviv for Talks, Linked to Those Accused in Prague Treason Case | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/talk-with-mr-macleish.html | Talk With Mr. MacLeish | True | By Lewis Nichols | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/denton-victor-in-cue-match.html | Denton Victor in Cue Match | True | | 1980-09-29 | RE0000069592 | B00000390226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/recordings-serve-in-salvation-army-shortage-of-live-talent-here-for.html | RECORDINGS SERVE IN SALVATION ARMY; Shortage of 'Live Talent' Here Forces Draft of Mechanical Help for Yule Campaign | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/steamship-company-elects.html | Steamship Company Elects | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/united-nations-peace-plea-to-red-leaders.html | United Nations Peace Plea to Red Leaders | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/fordham-checks-columbia-7165-in-court-contest-rams-gain-second.html | FORDHAM CHECKS COLUMBIA, 71-65, IN COURT CONTEST; Rams Gain Second Victory of Campaign, Spoiling Lions' Opener in 29th Meeting PARCHINSKI, LYONS EXCEL Pace Maroon With 17 Points Apiece -- Molinas, Maratos Show Way for Losers FORDHAM DEFEATS COLUMBIA, 71 TO 65 | True | By Joseph M. Sheehan | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/aviation-all-tourist-international-airlines-will-gradually-expand.html | AVIATION: ALL TOURIST; International Airlines Will Gradually Expand the Service to Circle the Globe | True | By Frederick Graham | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/peekhill.html | Peek-Hill | True | Special to THE NEW YORK TIMr. S. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/miss-blank-fiancee-of-television-writer.html | MISS BLANK FIANCEE OF TELEVISION WRITER | True | Special to Tm N*w Yolk 'rxMr, s. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/met-gives-two-operas-giovanni-and-carmen-offered-on-afternoon.html | MET' GIVES TWO OPERAS; ' Giovanni' and 'Carmen' Offered on Afternoon, Evening Bills | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/harrison-winner-at-havana-on-270-shoots-69-in-final-round-to-take.html | HARRISON WINNER AT HAVANA ON 270; Shoots 69 in Final Round to Take Golf Laurels by Six Strokes -- Three Card 276's | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/bill-advances-in-rio-on-foreign-exchange.html | BILL ADVANCES IN RIO ON FOREIGN EXCHANGE | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/city-judge-assails-charge-of-red-ties.html | CITY JUDGE ASSAILS CHARGE OF RED TIES | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/miss-flora-house-engaged-to-marry-vassar-alumna-who-attended-laurel.html | MISS FLORA HOUSE ENGAGED TO MARRY; Vassar Alumna, Who Attended Laurel School in Cleveland, Fiancee of F. T. Fairchild | True | Special to THE NEW YORK. TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/6-children-killed-in-blast-and-fire-parents-and-tenant-escape-gas.html | 6 CHILDREN KILLED IN BLAST AND FIRE; Parents and Tenant Escape -- Gas Seepage Is Blamed on Earlier Car Crash | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/brandleifer.html | Brand--Leifer | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/troth-of-margaret-wood.html | Troth of Margaret Wood | True | Spedl to T Nzw Youc 'D_LS. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/two-land-projects-are-helping-india-u-sbacked-wellboring-and.html | TWO LAND PROJECTS ARE HELPING INDIA; U. S.-Backed Well-Boring and Reclamation Work Provide Jobs and Increase Food | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/eugenia-davis-to-wed-darien-girl-to-be-bride-of-louis-edward-iviohr.html | EUGENIA DAVIS TO WED; Darien Girl to Be Bride of Louis Edward IViohr Jr. on Feb. 2 | True | Special to Tz I'mv Yon: TzMss, | 1980-09-29 | RE0000069592 | B00000390226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/a-ticket-to-heaven-one-red-rose-for-christmas-by-paul-horgan-96-pp.html | A Ticket To Heaven; ONE RED ROSE FOR CHRISTMAS. By Paul Horgan. 96 pp. New York: Longmans, Green & Co. $1.75. | True | FRANCIS SWEENEY. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/latest-products-wide-range-of-camera-accessories-on-market.html | LATEST PRODUCTS; Wide Range of Camera Accessories on Market | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/north-korea-sees-u-s-hand.html | North Korea Sees U. S. Hand | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/sharpening-machine-eliminates-diamonds.html | SHARPENING MACHINE ELIMINATES DIAMONDS | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/student-at-ny-ij-is-betrothed-to-rehert-howard-lede-i.html | .Student at N.Y. IJ.; Is Betrothed to Rehert Howard Lede I | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/returning-prisoners-provisions-of-law-governing-repatriation-are.html | Returning Prisoners; Provisions of Law Governing Repatriation Are Discussed | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/pension-board-funds-of-25-churches-rise.html | PENSION BOARD FUNDS OF 25 CHURCHES RISE | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/missartrei-l-plans-she-wili-be-mar-tied-on-dec-27i-to-dohaiti-h.html | MISS;ARTREI. L'S PLANS; She Wili B'e Mar. tied .on Dec. 27I to Do'haiti H; 'Voss in Ridgewood | True | Sp'iclal toTm I'^w YORK Trzs. I | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/preview-of-hunter-college-art.html | Preview of Hunter College Art | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/barbara-5-baker-becomes-a-bride-alumna-of-smith-college-wed-to.html | BARBARA (5, BAKER BECOMES A BRIDE; Alumna of Smith College Wed to David Wells O'Brien, Who Is Yale Graduate | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/refusal-to-testify-constitutional-privilege-is-held-safeguard-of.html | Refusal to Testify; Constitutional Privilege Is Held Safeguard of Innocent | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/korea-the-four-courses-of-action-offensives-by-the-un-continued.html | KOREA: THE FOUR COURSES OF ACTION; Offensives by the U.N., Continued Stalemate, Or a New Policy | True | By Lindesay Parrottspecial To the New York Times. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/countermeasures-possible.html | Counter-Measures Possible | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/motoring-official-assails-truckers-dearden-in-new-jersey-objects-to.html | MOTORING OFFICIAL ASSAILS TRUCKERS; Dearden in New Jersey Objects to Bid for 'Immunity' From Point System of Driving | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/sturgess-out-of-cup-tennis.html | Sturgess Out of Cup Tennis | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/ri-am-annbrown-o-i-betrothal-of-montclair-girl-to-fredrick-a.html | r/I. ARN ANN;BROWN: -o- ,i -; . Betrothal of Montclair 'Girl to Fred'.rick A, Mumford ."''s Aohgunced by Parents | True | Special to Tag NEW NooK Tt..t..'' ' | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/robert-b-robinson.html | ROBERT B. ROBINSON | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/civilian-cited-for-aid-to-army.html | Civilian Cited for Aid to Army | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/mergers-revive-trade-concerns-splintered-in-japan-in-occupation.html | Mergers Revive Trade Concerns Splintered in Japan in Occupation; JAPANESE REVIVING TRADING CONCERNS | True | By Burton Crane | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/miss-bertha-march.html | MISS BERTHA MARCH | True | | 1980-09-29 | RE0000069592 | B00000390226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/norgauer-excels-at-net-beats-mandel-in-singles-final-wins-doubles.html | NORGAUER EXCELS AT NET; Beats Mandel in Singles Final, Wins Doubles With Moglen | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/160-bridge-teams-in-open-pair-test-mrs-kemp-stone-harkavy-and-roth.html | 160 BRIDGE TEAMS IN OPEN PAIR TEST; Mrs. Kemp, Stone, Harkavy and Roth Are Champions in Their Classification | True | By George Rapeespecial To the New York Times. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/reuthers-biggest-job-to-hold-c-i-o-together-steel-workers-still.html | REUTHER'S BIGGEST JOB TO HOLD C. I. O. TOGETHER; Steel Workers, Still Hostile to Him, Shift Burdens to Auto Workers | True | By A. H. Raskinspecial To the New York Times. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/bruins-turn-back-canadiens-six-21-mcintyres-thirdperiod-goal.html | BRUINS TURN BACK CANADIENS' SIX, 2-1; McIntyre's Third-Period Goal Clinches Test -- Red Wings Stop Black Hawks, 2-0 | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/frank-u-silleck.html | FRANK U. SILLECK, | True | Special to rms Nv No Tzars. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/8-men-face-court-in-narcotics-case-police-trailed-brooklyn-gang-for.html | 8 MEN FACE COURT IN NARCOTICS CASE; Police Trailed Brooklyn Gang for Six Weeks and Posed as Addicts to Buy Heroin | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/unusual-portrait-shown-society-here-has-painting-of-1701-governor.html | UNUSUAL PORTRAIT SHOWN; Society Here Has Painting of 1701 Governor in Woman's Dress | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/quisenberryeeynolds.html | Quisenberry--Eeynolds | True | Spee-.lal to Taz Nw YO Tzs. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/mrs-robert-dunbar.html | MRS. ROBERT DUNBAR | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/februarm-nuptials-for-elyse-deublein.html | FEBRUARN NUPTIALS FOR ELYSE DEUBLEIN | True | Special to THE NEW YOP-K TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/city-aides-uniting-for-pay-rise-in-53-employe-units-now-convinced.html | CITY AIDES UNITING FOR PAY RISE IN '53; Employe Units Now Convinced Civil Service Plan Will Not Be Ready for Budget | True | By Paul Crowell | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/ids-kids-and-toys.html | Ids, Kids and Toys | True | By Herbert Mitgang | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/party-to-aid-service-league.html | Party to Aid Service League | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/alice-fleming.html | ALICE FLEMING | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/laszlo-presents-liszt-beethoven-young-pianist-is-heard-in-two.html | LASZLO PRESENTS LISZT, BEETHOVEN; Young Pianist Is Heard in Two Sonatas, Third by Bartok in Town Hall Recital | True | H. C. S. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/article-4-no-title.html | Article 4 -- No Title | True | New York | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/mary-s-mhenry-officer-engaged-finch-alumna-is-affianced-to-james.html | MARY S, M'HENRY, OFFICER ENGAGED; Finch Alumna Is Affianced to James Addison Baker 3d, Marines Lieutenant | True | Special to THu N YO 13L, | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/toward-chaos.html | TOWARD CHAOS | True | JOHN J. SCIBELLI | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/mrs-richard-c-hayes.html | MRS. RICHARD C. HAYES | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/shoppers-flee-flames-six-stores-in-bergenfield-burn-in-business.html | SHOPPERS FLEE FLAMES; Six Stores in Bergenfield Burn in Business Center | True | | 1980-09-29 | RE0000069592 | B00000390226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/news-and-events-of-the-week-christmas-programs-set-the-pace-in.html | NEWS AND EVENTS OF THE WEEK; Christmas Programs Set The Pace in Garden Club Activities | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/biggest-crash-of-galaxies-is-on-new-radio-astronomy-observes.html | BIGGEST 'CRASH' OF GALAXIES IS ON; New Radio Astronomy Observes Merging of Systems Millions of Light Years Away | True | North American Newspaper Alliance. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/events-of-interest-in-shipping-world-u-s-hearing-on-2-president.html | EVENTS OF INTEREST IN SHIPPING WORLD; U. S. Hearing on 2 President Lines Bids for an Indonesia Run Is Set for Jan. 12 | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/flames-hampered-rescues.html | Flames Hampered Rescues | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/todays-axis.html | TODAY'S AXIS | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/imrs-jablack-qed-ito-a-na-neteran-iformer-joan-achelis-married-at.html | IMRS. J.A.BLACK qED ITO A NA NETERAN; IFormer Jean Achelis Married at Home Ceremony Here to George V. Hamilton Jr. | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/n-y-u-wins-8071-on-garden-court-boston-college-beaten-after.html | N. Y. U. WINS, 80-71, ON GARDEN COURT; Boston College Beaten After Reducing 18-Point Deficit -- Iona Stops Siena, 68-58 N. Y. U. WINS, 80-71, ON GARDEN COURT | True | By Louis Effrat | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/iraq-riots-follow-ancient-pattern-outs-fighting-the-ins-stir-up.html | IRAQ RIOTS FOLLOW ANCIENT PATTERN; Outs Fighting the Ins Stir Up Mobs Which Attack Foreigners | True | By Albion Rossspecial To the New York Times. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/christmas-stories-ive-liked.html | Christmas Stories I've Liked | True | By Carl Carmer | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/mrs-m-m-schwartz-has-child.html | Mrs. M. M. Schwartz Has Child | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/marilyn-e-brophy-married.html | Marilyn E. Brophy Married | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/troth-anounod-ofm88-stewirt-scarsdae-girl-descendant-of-colonial.html | ,TROTH ANOUNOD OF.M'I88 STEWIRT; Scarsda[e Girl, Descendant of Colonial War Figures, Fiancee of Thomas H, Martzloff | True | Spe,lal to NJv YOZK 'z.,r. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/medical-education-is-seen-in-second-of-three-phases-physicians-are.html | Medical Education Is Seen In Second of Three Phases; Physicians Are Relying Less on Intuition and More on Systematized Knowledge | True | By Howard A. Rusk, M. D. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/miss-langes-counsel-photographer-advises-use-of-picture-themes.html | MISS LANGE'S COUNSEL; Photographer Advises Use Of Picture Themes | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/sjbdleapy-grace-episcopal-churchscene-of-nuptialsreoeption-is-held.html | S.J,BDLEAPY; Grace Episcopal' Church'Scene of NuptialsReoeption Is Held ,at the Bride's Home | True | | 1980-09-29 | RE0000069592 | B00000390226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/cold-war-in-russia-on-soviet-is-noted-former-communist-official.html | COLD WAR IN RUSSIA ON SOVIET IS NOTED; Former Communist Official Tells Here of Resistance to the Soviet Regime | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/cirigliano-is-first-in-freestyle-swim.html | CIRIGLIANO IS FIRST IN FREE-STYLE SWIM | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/rutgers-funds-get-1963000-in-a-year.html | RUTGERS FUNDS GET $1,963,000 IN A YEAR | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/mary-gargan-engaged-to-officerl.html | Mary Gargan Engaged to Officerl | True | Special to TBZ IV YoK TnZS. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/bussmacleod.html | Buss--MacLeod | True | SPecial t, Tin: Nv YOK Tzzr... | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/e-e-plage-is-dead-insurance-man-6i-vice-president-of-the-american.html | E, E, PLAGE IS DEAD; INSURANCE MAN, 6i; Vice President of the American Mutual Liaility Company Was in Field 31 Years | True | Special to Tz Nzw YORK TtMr. s. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/cummerlander-stops-suarez.html | Cummerlander Stops Suarez | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/exotic-notes.html | EXOTIC NOTES | True | H. D. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/soviet-unkind-nehru-says.html | Soviet Unkind, Nehru Says | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/blood-donor-time-added-manhattan-center-to-be-open-2-evenings-a.html | BLOOD DONOR TIME ADDED; Manhattan Center to Be Open 2 Evenings a Week | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/inventor-is-honored-for-cotton-picker.html | INVENTOR IS HONORED FOR COTTON PICKER | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/ithe-john-gordons-3d-have-soni.html | IThe John Gordons 3d Have SonI | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/amendolagreenberger.html | Amendola,--Greenberger | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/old-civilizations-dug-up-in-israel-byzantine-hellenistic-and-other.html | OLD CIVILIZATIONS DUG UP IN ISRAEL; Byzantine, Hellenistic and Other Periods Uncovered in 'House of Moon God' Area | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/college-approves-tumor-clinic.html | College Approves Tumor Clinic | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/to-help-in-burma-survey-dr-donald-othmer-of-brooklyn-polytechnic.html | TO HELP IN BURMA SURVEY; Dr. Donald Othmer of Brooklyn Polytechnic Leaves for Far East | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/igor-from-russia.html | IGOR' FROM RUSSIA | True | By John Briggs | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/university-inquiry-proposed.html | University Inquiry Proposed | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/adelphi-upsets-city-college-quintet-with-splurge-in-final-seconds.html | Adelphi Upsets City College Quintet With Splurge in Final Seconds; PANTHERS DEFEAT LAVENDER, 69-64 Payne, Grant Pace Adelphi to Upset Victory Over C. C. N. Y. at Loser's Gymnasium BROOKLYN COLLEGE WINS Beats Yeshiva, 74-53, for 4th in Row -- Hofstra Conquers Scranton Five, 61-42 | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/virginia-nicholson-to-be-wed.html | Virginia Nicholson to Be Wed | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/action-helpful-briton-says.html | Action 'Helpful,' Briton Says | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/4-flee-east-germany-in-trawler.html | 4 Flee East Germany in Trawler | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/troth-announced-of-ellen-frazier-graduate-assistant-at-cornell.html | TROTH ANNOUNCED OF ELLEN FRAZIER; Graduate Assistant at Cornell Fiancee of Peter J. Picinich, Alumnus of Its Law School | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/u-n-gets-proposal-on-nationalizing-uruguayan-asks-that-right-of.html | U. N. GETS PROPOSAL ON NATIONALIZING; Uruguayan Asks That Right of Every Nation to Exploit Wealth Be Reaffirmed | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/and-room-for-laughter-selected-prose-of-bernard-shaw-selected-by.html | And Room for Laughter; SELECTED PROSE OF BERNARD SHAW. Selected by Diarmuid Russell. 1,004 pp. New York: Dodd, Mead & Co. $6.50. | True | By Milton Rugoff | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/debutantes-to-act-in-pageant-jan-2-will-take-part-in-colorful.html | DEBUTANTES TO ACT IN PAGEANT JAN. 2; Will Take Part in Colorful Feature of Annual Yuletide Assembly at the Plaza | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/lifeguard-courses-set-training-for-jobs-at-city-pools-and-beaches.html | LIFEGUARD COURSES SET; Training for Jobs at City Pools and Beaches to Open Jan. 5 | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/cold-winds-injure-101-in-trieste.html | Cold Winds Injure 101 in Trieste | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/at-the-side-of-the-great-elias-boudinot-patriot-and-statesman.html | At the Side of the Great; ELIAS BOUDINOT: PATRIOT AND STATESMAN, 1740-1821. By George Adams Boyd. Illustrated. 320 pp. Princeton: Princeton University Press. $5. | True | By L. H. Butterfield | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/down-surveying-the-damage.html | DOWN SURVEYING THE DAMAGE | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/salvation-army-appoints-changes-announced-in-key-posts-of-eastern.html | SALVATION ARMY APPOINTS; Changes Announced in Key Posts of Eastern Territory | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/the-world-of-music-cardillac-at-center-hindemiths-opera-planned-for.html | THE WORLD OF MUSIC: 'CARDILLAC' AT CENTER; Hindemith's Opera Planned for Premiere In Fall Season of New York Company | True | By Ross Parmenter | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/vanderbilt-end-in-senior-bowl.html | Vanderbilt End in Senior Bowl | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/vietminh-eases-pressure-on-nasan-outpost-french-planes-blast.html | Vietminh Eases Pressure on Nasan Outpost; French Planes Blast Communist Forces | True | Special to THE NEW YORK TIMES | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/labor-wins-in-australian-test.html | Labor Wins in Australian Test | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/coal-steel-pool-begins-real-task-creation-of-markets-is-first.html | COAL, STEEL POOL BEGINS REAL TASK; Creation of Markets Is First Problem to Be Tackled -- Monnet Is Guiding Spirit | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/indian-u-n-aide-to-speak.html | Indian U. N. Aide to Speak | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/plan-filed-to-ease-task-of-president-national-association-proposes.html | PLAN FILED TO EASE TASK OF PRESIDENT; National Association Proposes 3 High Aides Bear Burden of Administrative Work | True | By Harold B. Hintonspecial To the New York Times. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/sic-transit-richter.html | SIC TRANSIT RICHTER | True | | 1980-09-29 | RE0000069592 | B00000390226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/from-paris.html | From Paris | True | DOROTHY VERNON. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/korean-negotiations-urged.html | Korean Negotiations Urged | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/clearing-the-way-to-florida-new-bridge-over-the-st-johns-river-is.html | CLEARING THE WAY TO FLORIDA; New Bridge Over the St. Johns River Is One Step in the Plans To Relieve Congestion on the Main Roads From the North | | By C. E. Wright | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/charles-j-frey.html | CHARLES J. FREY | | Special t.d Tin: Nzw No ',Mss. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/gifts-for-g-is-at-sea-camp-kilmer-to-be-focal-point-for-handling-of.html | GIFTS FOR G. I.'S AT SEA; Camp Kilmer to Be Focal Point for Handling of Packages | | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/aid-in-tax-filing-mailed-booklet-combines-instructions-schedules.html | AID IN TAX FILING MAILED; Booklet Combines Instructions, Schedules and Forms | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/cornell-halts-alfred.html | Cornell Halts Alfred | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/paintings-the-thing-art-treasures-of-the-metropolitan-by-the.html | Paintings The Thing ART TREASURES OF THE METROPOLITAN. By the Curatorial Staff. 130 colorplates. 81 illustrations. 240 pp. New York: Harry N. Abrams. $12.50. ETRUSCAN PAINTING. By Massimo Pallottino. Translated from the French by Stuart Gilbert. 64 colorplates. 140 pp. New York: Skira. $12.50. GREAT PAINTINGS FROM THE NATIONAL GALLERY OF ART. Vol. II. Edited by Huntington Cairns and John Walker. 85 colorplates. 184 pp. New York: The Macmillan Company. $15. ITALIAN PAINTING. From Caravaggio to Modigliani. By Lionello Venturi and Rosabianca Skira-Venturi. Translated from the French by Stuart Gilbert. 80 colorplates. 174 pp. New York: Skira. $17.50. SPANISH PAINTING. From Velazquez to Picasso. By Jacques Lassaigne. Translated from the French by Stuart Gilbert. 70 colorplates. 148 pp. New York: Skira. $17.50. ART NEWS ANNUAL. By the Editors of Art News. 50 colorplates. 150 illustrations. 202 pp. New York: The Art Foundation. Distributed by Simon & Schuster. $3.50. Paintings The Thing | True | By Aline Louchheim | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/11th-airborne-opens-reunion.html | 11th Airborne Opens Reunion | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/school-board-action-study-enumerates-requirements-for-effective.html | School Board Action; Study Enumerates Requirements For Effective Membership | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/w-l-building-arts-wing.html | W. & L. Building Arts Wing | True | | 1980-09-29 | RE0000069592 | B00000390226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/rangers-deadlock-with-leafs-22-on-tallies-by-laprade-and-buller.html | Rangers Deadlock With Leafs, 2-2, On Tallies by Laprade and Buller; RANGERS DEADLOCK WITH LEAFS, 2 TO 2 | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/-snydermester.html | , . Snyder.--Me'ster | True | SlJal to Nv Yo T. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/truman-bids-bonn-speed-pact-action-he-links-gratification-over.html | TRUMAN BIDS BONN SPEED PACT ACTION; He Links Gratification Over Provisional Bundestag Vote to Warning on Undue Delay | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/new-yorks-100-neediest-cases-fortyfirst-annual-appeal-new-york.html | NEW YORK'S 100 NEEDIEST CASES; FORTY-FIRST ANNUAL APPEAL NEW YORK CITY'S HUNDRED NEEDIEST CASES FORTY-FIRST ANNUAL APPEAL NEW YORK CITY'S HUNDRED NEEDIEST CASES FORTY-FIRST ANNUAL APPEAL NEW YORK CITY'S HUNDRED NEEDIEST CASES FORTY-FIRST ANNUAL APPEAL | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/school-propositions-win.html | School Propositions Win | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/monk-seeks-afar-for-a-better-bee-brother-adam-makes-7month-tour-in.html | MONK SEEKS AFAR FOR A BETTER BEE; Brother Adam Makes 7-Month Tour in Quest for Improved Strain at English Abbey | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/storm-halts-trains-on-coast-strands-800.html | STORM HALTS TRAINS ON COAST, STRANDS 800 | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/student-unit-splits-on-war-with-soviet.html | STUDENT UNIT SPLITS ON WAR WITH SOVIET | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/chiefs-roller-derby-victors.html | Chiefs Roller Derby Victors | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/explosion-kills-worker.html | Explosion Kills Worker | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/bonn-sees-pacts-with-west-as-only-part-of-its-problem-signal.html | Bonn Sees Pacts With West As Only Part of Its Problem; Signal Questions Will Remain After Approval of First Step in West Germany's Integration | True | By Drew Middletonspecial To the New York Times. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/smith-professor-is-honored.html | Smith Professor Is Honored | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/a-tonic-thats-free-be-happier-be-healthier-by-gaylord-hauser-278.html | A Tonic That's Free; BE HAPPIER. BE HEALTHIER. By Gayelord Hauser. 278 pp. New York: Farrar, Straus & Young. $3. | True | By A. H. Weiler | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/1953-dates-listed-for-grand-circuit-schedule-opens-june-22-ends-nov.html | 1953 DATES LISTED FOR GRAND CIRCUIT; Schedule Opens June 22, Ends Nov. 28 -- Blake Named for 7th Term as President | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/fredj-smith.html | FRED J. SMITH | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/smith-students-aid-opera-plan.html | Smith Students Aid Opera Plan | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/democrats-optimistic-over-prospects-for-56-but-rebuilding-job-may.html | DEMOCRATS OPTIMISTIC OVER PROSPECTS FOR '56; But Rebuilding Job May Bring Clash Over Who Should Run the Show | True | By Cabell Phillipsspecial To the New York Times. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/mrs-charles-w-brown.html | MRS. CHARLES W. BROWN | True | Special to Ttl: NEW YOI TIls. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/jean-l-hartig-bride-of-john-w-little-jr.html | JEAN L. HARTIG BRIDE OF JOHN W. LITTLE JR. | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/imrs-g-s-white-jr-has-a-soni.html | IMrs. G. S. White Jr. Has a SonI | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/hunters-bag-7500-deer.html | Hunters Bag 7,500 Deer | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/flood-of-whisky-faces-distillers-decline-in-legal-consumption.html | FLOOD OF WHISKY FACES DISTILLERS; Decline in Legal Consumption Because of Bootlegging Fills Warehouses 8-YEAR LIMIT DEPLORED Compulsory Withdrawals Seen Menace to Many Concerns ---- $10.50 Tax Held Ruinous FLOOD OF WHISKY FACES DISTILLERS | True | By John Stuart | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/american-panorama-this-is-america-my-country-edited-by-donald-h.html | American Panorama; THIS IS AMERICA MY COUNTRY. Edited by Donald H. Sheehan. 2 vols. 1056 pp. New York: Wm. H. Wise & Co. $8.40. | True | By H. I. Brock | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/wesleyan-trophy-to-alessi.html | Wesleyan Trophy to Alessi | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/eisenhower-now-faces-koreas-global-aspects-russias-policy-there-is.html | EISENHOWER NOW FACES KOREA'S GLOBAL ASPECTS; Russia's Policy There Is Part of Her More Aggressive Plan for the World | True | By James Restonspecial To the New York Times. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/wage-and-price-controls-come-under-new-criticism-labor-unions-and.html | WAGE AND PRICE CONTROLS COME UNDER NEW CRITICISM; Labor Unions and All Kinds of Business Interests Demand Release From Them | True | By Charles E. Eganspecial To the New York Times. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/douglas-to-get-award-justice-chosen-for-1000-prize-of-hillman.html | DOUGLAS TO GET AWARD; Justice Chosen for $1,000 Prize of Hillman Foundation | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/camera-notes-1953-rochester-exhibition-to-be-held-in-march.html | CAMERA NOTES; 1953 Rochester Exhibition To Be Held in March | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/about-art-films-the-public-is-warned-of-a-new-confusion-of-terms.html | ABOUT 'ART FILMS; The Public Is Warned of a New Confusion of Terms | True | By Bosley Crowther | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/less-housing-built-in-soviet-this-year-lower-building-rate-believed.html | LESS HOUSING BUILT IN SOVIET THIS YEAR; Lower Building Rate Believed Result of Planned Cutback in Fact of Shortages | True | By Harry Schwartz | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/audrey-josephson-becomes-affianced.html | AUDREY JOSEPHSON BECOMES AFFIANCED | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/boys-town-beaten-280-houston-victor-in-milk-bowl-on-powerful-ground.html | BOYS TOWN BEATEN, 28-0; Houston Victor in Milk Bowl on Powerful Ground Attack | True | | 1980-09-29 | RE0000069592 | B00000390226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/worried-bankers-form-association-to-fight-rise-in-embezzlements.html | Worried Bankers Form Association To Fight Rise in Embezzlements; League Will Try to Cut Down Thefts by Improvement of Procedure, Education BANKERS ORGANIZE TO REDUCE THEFTS | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/eisenhower-pledges-aid-film-is-shown-at-beginning-of-tv-cerebral.html | EISENHOWER PLEDGES AID; Film Is Shown at Beginning of TV Cerebral Palsy Drive | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/mildred-henderson-engaged.html | Mildred Henderson Engaged | True | Special to THE NEW YOKK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/senators-get-stobbs-white-sox-trade-southpaw-for-fornieles-cuban.html | SENATORS GET STOBBS; White Sox Trade Southpaw for Fornieles, Cuban Hurler | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/a-reporterartists-picture-of-wartorn-asia-studio-asia-written-and.html | A Reporter-Artist's Picture of War-Torn Asia; STUDIO: ASIA. Written and illustrated by John Groth. 208 pp. Cleveland: The World Publishing Company. $4.95. | True | By Quentin Reynolds | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/professor-baseball-2400-new-york-boys-get-more-than-pitchandcatch.html | Professor Baseball; 2,400 New York boys get more than pitch-and-catch from studying with the stars. | True | By Morris Gilbert | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/travelers-prefer-subways.html | Travelers Prefer Subways | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/miss-ethel-fleury-prospective-bride.html | MISS ETHEL FLEURY PROSPECTIVE BRIDE | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/both-leagues-back-dual-waiver-plan-to-end-flag-deals-american.html | BOTH LEAGUES BACK DUAL WAIVER PLAN TO END 'FLAG DEALS'; American Reverses Vote and Joins National in Curbing Late Interloop Shifts JUNE 15 STAYS DEADLINE Split Due on 24-Hour Recall -- Bonus Restriction Passed, High School Rule Kept Major Leagues Support Proposal For Dual Waivers on Late Deals | True | By John Drebingerspecial To the New York Times. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/balinese-music-gamelan-of-bali-dancers-provides-exotic-moods.html | BALINESE MUSIC; Gamelan of Bali Dancers Provides Exotic Moods | True | R. P. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/miss-hinner-fiancee-of-air-force-officer.html | MISS HINNER FIANCEE. OF AIR FORCE OFFICER | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/800-letters-a-day-cheer-dying-boy-7-chief-of-staff-among-others.html | 800 LETTERS A DAY CHEER DYING BOY, 7; Chief of Staff, Among Others, Writes Victim of Hodgkin's Disease, Sergeant's Son | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/islands-outposts-for-war-on-peiping-antired-chinese-commandos-raid.html | ISLANDS OUTPOSTS FOR WAR ON PEIPING; Anti-Red Chinese Commandos Raid Mainland From Chain Not 'Neutralized' by U. S. ISLANDS OUTPOSTS FOR WAR ON PEIPING Chinese Nationalists Fight on From 35 Islands | True | By Henry R. Liebermanspecial To the New York Times. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/red-investigation-in-schools-upheld-civil-liberties-speaker-tells.html | RED INVESTIGATION IN SCHOOLS UPHELD; Civil Liberties Speaker Tells Educators of Need to Check 'Most Dangerous Bias' | True | | 1980-09-29 | RE0000069592 | B00000390226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/london-fog-crash-of-train-kills-2-others-of-repair-crew-hit-by.html | LONDON FOG CRASH OF TRAIN KILLS 2; Others of Repair Crew, Hit by Locomotive, Are Trapped -- Mists Snarl Traffic | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/maryland-state-wins-field-goal-brings-107-victory-over-n-carolina-a.html | MARYLAND STATE WINS; Field Goal Brings 10-7 Victory Over N. Carolina A. and T. | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/personnel-problems-reported-in-soviet.html | PERSONNEL PROBLEMS REPORTED IN SOVIET | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/captures-fourth-in-row.html | Captures Fourth in Row | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/korea-roks-as-replacements-republics-army-holds-great-promise-but.html | KOREA: R.O.K.'S AS REPLACEMENTS; Republic's Army Holds Great Promise But Will Need Support | True | By Robert Aldenspecial To the New York Times. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/outcome-is-in-doubt-for-new-pinay-test.html | OUTCOME IS IN DOUBT FOR NEW PINAY TEST | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/sufferer.html | Sufferer | True | ARTHUR W. SCHWAB | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/strike-call-authorized-90-dock-workers-vote-more-power-to.html | STRIKE CALL AUTHORIZED; 90 Dock Workers Vote More Power to Negotiating Committee | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/four-sign-for-cards-farm.html | Four Sign for Cards' Farm | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/notes-on-science-man-overboard-on-space-ship-new-rendering-process.html | NOTES ON SCIENCE; Man Overboard on Space Ship -- New Rendering Process | True | W. K. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/orchestra-to-tour-east-detroit-symphony-will-begin-a-5week-swing-in.html | ORCHESTRA TO TOUR EAST; Detroit Symphony Will Begin a 5-Week Swing in January, 1954 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/rxss-amonston-prossontoed-student-at-usc-school-of-law-engaged-to.html | rXSS ARnOnSTON, PROSSOnTOED; Student at U;SC. School of Law Engaged to HaroldF.W. Horowitz, | True | Teacher The | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/bronx-affairs-eyed-by-watchdog-group.html | BRONX AFFAIRS EYED BY 'WATCHDOG' GROUP | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/pennsylvania-on-ice-on-delaware-canal-skaters-go-places-instead-of.html | PENNSYLVANIA ON ICE; On Delaware Canal Skaters Go Places Instead of Just Circling a Rink | True | By John B. Ehrhardt | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Thomas F. Conroy | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/highlights-on-a-portrait-mahatma-gandhi-peaceful-revolutionary-by.html | Highlights On a Portrait; MAHATMA GANDHI: Peaceful Revolutionary. By Haridas T. Muzumdar. Twentieth Century Library. 127 pp. New York: Charles Scribner's Sons. $2. | True | By Herbert L. Matthews | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/college-names-woman-to-board.html | College Names Woman to Board | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/monteux-conducts-strauss-tone-poem-directs-the-boston-symphony-at.html | MONTEUX CONDUCTS STRAUSS TONE POEM; Directs the Boston Symphony at Carnegie Hall in Reading of 'Ein Heldenleben' | True | By Noel Straus | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/sherman-s-seltzer.html | SHERMAN S. SELTZER | True | Spectal to Tu= N Yo TtMS. | 1980-09-29 | RE0000069592 | B00000390226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/iune-p-cabell-beoors-fanoe-oibb-student-is-prospbtive-bride-of.html | IUNE p.' CABELL' BEOORS FANOE; ' oibb" Student 'Is Prosp/btive Bri;de, of William J. Curley 3d "Who,Joins A.my"'Wednesday' | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/mary-f-miherhey-teran-rlaiicee-former-graduate-student-at-lehigh.html | MARY F. M''IIHERHEY, TERAN; rlA-IICEE; Former Graduate Student at Lehigh Engaged to John L. McGonigle Jr., Ex-Officer I I | True | Special to Tmc NL'W Yozx TheFts. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/conservation-fire-island-forest-unspoiled-50acre-area-to-be.html | CONSERVATION: FIRE ISLAND FOREST; Unspoiled 50-acre Area to Be 'Developed' Unless Funds Are Raised | True | By John B. Oakes | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/relligihryr-sbdznbaystzt-mount-holyoke-college-alumna-mared-to.html | REL'L'ig/7HRYR S,BDZN*BAYSTZT; Mount Holyoke Colleg' Alumna Mared to Laurence Curtis, U. S. Representative. Elect | True | b"Peal to Tm Nzw Yoc TzuL | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/westfield-turns-dutch-for-a-day-jersey-town-welcomes-good-st.html | WESTFIELD TURNS DUTCH FOR A DAY; Jersey Town Welcomes Good St. Nicholas Riding on a Traditional White Steed | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/poles-quit-unesco-call-it-tool-of-us-aggression-trend-is-charged-in.html | POLES QUIT UNESCO; CALL IT 'TOOL' OF U.S.; ' Aggression' Trend Is Charged In Withdrawal Note -- Other Satellite Defections Seen | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/brinks-case-break-rumored-in-boston-parade-of-witnesses-before-jury.html | BRINK'S CASE BREAK RUMORED IN BOSTON; Parade of Witnesses Before Jury Starts Talk of Solution as 3-Year Deadline Nears | True | By John H. Fentonspecial To the New York Times. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/u-s-foreign-staff-called-oversized-wiley-and-connally-urge-cuts-in.html | U. S. FOREIGN STAFF CALLED OVERSIZED; Wiley and Connally Urge Cuts in Aid, Diplomatic Units -- 400,000 Civilians on Roll U. S. FOREIGN STAFF CALLED OVERSIZED | True | By John D. Morrisspecial To the New York Times. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/progress-report-on-canadian-tv-how-c-b-c-television-is-shaping-up.html | PROGRESS REPORT ON CANADIAN TV; How C. B. C. Television Is Shaping Up After Three Months | True | By James Montagnestoronto. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/clarkson-five-wins-7663.html | Clarkson Five Wins, 76-63 | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/drama-bookshelf-complete-poems-and-plays-by-t-s-eliot-392-pages-new.html | Drama Bookshelf; COMPLETE POEMS AND PLAYS. By T. S. Eliot. 392 pages. New York: Harcourt, Brace, $6. | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/behind-the-smoke-the-mighty-leaf-tobacco-through-the-centuries-by.html | Behind the Smoke; THE MIGHTY LEAF: Tobacco Through the Centuries. By Jerome E. Brooks. 361 pp. Boston: Little, Brown & Co. $5. | True | By William Breyfogle | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/secret-tax-deals-hit-state-attorneys-general-will-consider-appeal.html | SECRET TAX DEALS HIT; State Attorneys General Will Consider Appeal to Congress | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/pope-resumes-audiences.html | Pope Resumes Audiences | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/business-index-steady-in-week.html | Business Index Steady in Week | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/miss-pamela-mori-affianced.html | Miss Pamela Mori Affianced | True | SpeCial to Tg Nzv Yoxo Tmrs. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/teaneck-ties-for-third.html | Teaneck Ties for Third | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/equities-stabilize-pension-payments-teachers-program-outlined-at.html | EQUITIES STABILIZE PENSION PAYMENTS; Teachers' Program Outlined at Annual Convention Here Gives 3-Way Protection | True | By J. E. McMahon | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/miss-elsie-gorman-affianced.html | Miss Elsie Gorman Affianced | True | Special t'o Ta'E NEW Yol,.'Ic zs | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/william-h-austin.html | WILLIAM H. AUSTIN | True | Special to TRs NEW YO.K TZZS. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/necklace-of-princess-the-daughter-of-elizabeth-ii-gets-a-pearl-each.html | NECKLACE OF PRINCESS; The Daughter of Elizabeth II Gets a Pearl Each Birthday | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/new-type-of-glass-fabric-expected-to-find-a-wide-application-in.html | New Type of Glass Fabric Expected to Find A Wide Application in Autos, Planes, Ships; NEW GLASS FABRIC TO FIND WIDE USE | True | By Herbert Koshetz | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/yammering.html | Yammering | True | ROBERT ROWE | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/a-literary-letter-about-east-germany.html | A Literary Letter About East Germany | True | By Edouard Roditi | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/student-at-n-y-u-enaged-to-william-l-eastorfveteran-and-cornell.html | Student at N. Y. U. Enaged to William L.; Eastorf-Veteran and Cornell Alumnus | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/new-method-records-heart-sounds.html | New Method Records Heart Sounds | True | W. K. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/when-the-president-looks-for-advice-he-needs-disinterested-persons.html | When the President Looks for Advice --; He needs disinterested persons, smooth team work, complete loyalty -and he finds these qualities both in the Cabinet and outside. When the President Asks Advice | True | By James MacGregor Burns | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/goodman-memorial-fund-asked.html | Goodman Memorial Fund Asked | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/help-wanted-for-inaugural.html | HELP WANTED FOR INAUGURAL | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/mrs-leonard-d-stone-has-son.html | Mrs. Leonard D. Stone Has Son | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/6-the-30lony-slub-aide-of-indonesian-embassy-is-bride-of-robert-l.html | /6 THE (30LONY (SLUB; Aide of Indonesian Embassy Is Bride of Robert L. Taylor, Army Man in Capital | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/israel-bond-agency-increases-u-s-drive.html | ISRAEL BOND AGENCY INCREASES U. S. DRIVE | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/miss-harvey-bows-in-piano-program-composer-of-a-box-of-toys-plays.html | MISS HARVEY BOWS IN PIANO PROGRAM; Composer of 'A Box of Toys' Plays Reger's Variations as Major Work of Recital | True | J. B. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/news-of-tv-and-radio-videos-impact-on-radio-other-studio-items.html | NEWS OF TV AND RADIO; Video's Impact on Radio -- Other Studio Items | True | By Sidney Lohman | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/c-c-n-yfordham-shifted.html | C. C. N. Y.-Fordham Shifted | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/250000-raised-for-hospital.html | $250,000 Raised for Hospital | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/misigijilbbarnes-i-daughter-offormer-minister-of-derk-s-lddodson.html | MISIgiJIJl:IB:BARNES i::; Daughter of'Former Minister :of Derk' S. L..Dodso.n | True | | 1980-09-29 | RE0000069592 | B00000390226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/its-time-to-start-bringing-in-the-holly-new-jersey-amateur-cuts.html | IT'S TIME TO START BRINGING IN THE HOLLY; New Jersey Amateur Cuts 11,000 Pounds As Yuletide Gifts for His Friends | True | By Thelma K. Stevens | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/sbiit-srelzo-fanc-eeof-lagyer-william-and-imary-alumna-tol-be-wed.html | {/'SBiiT ' /SREIZO. FANC' -EE,O/F-L.Ag'yER; William and iMary Alumna to Be ,Wed Here or) Dec. 27 to i Victor J. Carbonaro | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/15week-aniline-strike-ends.html | 15-Week Aniline Strike Ends | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/r-o-buffur4-weds-sydney-f-hllqele-trinity-college-graduate-and.html | R. o. BUFFUr4 WEDS SYDNEY F. HllqELE; Trinity College Graduate and Alumna of Miss Hall's Are Married in Massachusetts | True | II!peffml ta lRm Yoc T%jUL | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/son-to-mrs-fraver-c-smith.html | Son to Mrs.. "Fraver C. smith | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/rise-in-school-aid-urged-educators-say-state-should-pay-90000000-or.html | RISE IN SCHOOL AID URGED; Educators Say State Should Pay $90,000,000, or 33%, More | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/mayor-of-village-is-90.html | Mayor of Village Is 90 | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/boat-show-season-opens-next-month-event-at-grand-central-palace.html | BOAT SHOW SEASON OPENS NEXT MONTH; Event at Grand Central Palace Will Launch Record Number of Sixteen Exhibitions | True | By Clarence E. Lovejoy | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/whitecomolli.html | White--Comolli | True | SDCCal [o THE N.S' YOIllc TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/barbara-kahn-becomes-engaged.html | Barbara Kahn Becomes Engaged | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/polio-spreads-in-greenland.html | Polio Spreads in Greenland | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/italys-greatest-problem-is-lack-of-hope-it-is-in-this-condition.html | Italy's Greatest Problem Is Lack of Hope; It is in this condition, rather than in the extremes of poverty and wealth, that Italian communism finds its most fertile soil. Italy's Greatest Problem | True | By Panfilo Gentileflorence. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/agress-bobker.html | Agress -- Bobker | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/bishopbinson.html | Bishop--binson | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/mrs-j-lloyd-coates.html | MRS. J. LLOYD COATES | True | Special to Nv YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/barbara-randel-betrothed.html | Barbara Randel Betrothed | True | Special to Nmw Yo[uc TxMr. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/voice-finishes-2-ceylon-units.html | Voice' Finishes 2 Ceylon Units | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/2-freed-in-hunting-case-conklin-cousins-release-leaves-police.html | 2 FREED IN HUNTING CASE; Conklin Cousins Release Leaves Police Without Clues | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/dr-jacob-kalish-75-brooklyn-physician.html | DR. JACOB KALISH, 75, BROOKLYN PHYSICIAN | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/fall-kills-fire-chief-70-service-at-bridgeport-blaze-is-fatal-to.html | FALL KILLS FIRE CHIEF, 70; Service at Bridgeport Blaze Is Fatal to Martin J. Hayden | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/turner-catches-pearman-in-880-seton-hall-ace-wins-with-final-lunge.html | TURNER CATCHES PEARMAN IN 880; Seton Hall Ace Wins With Final Lunge in 1:56.8 at Queens Masonic Track Meet | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/student-waiters-boil-over-wage-cut-of-egg.html | Student Waiters Boil Over Wage Cut of Egg | True | By the United Press. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/trieste-vote-protested-unions-strike-15-minutes-over-oneslate.html | TRIESTE VOTE PROTESTED; Unions Strike 15 Minutes Over One-Slate Yugoslav Ballot | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/jean-hansen-marred.html | Jean Hansen Marr}ed | True | Steeia! to Tm lv Noc Tar.s. | | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/letters-by-bagful-bid-city-keep-wnyc-residents-protest-proposal-by.html | LETTERS BY BAGFUL BID CITY KEEP WNYC; Residents Protest Proposal by Joseph to Abolish Radio Station for Economy | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/lady-milbanke-and-the-cooch-behar-tigers.html | LADY MILBANKE AND THE COOCH BEHAR TIGERS | True | By Milton Bracker | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/mardi-gras-is-set-by-junior-league-mrs-thomas-d-luckenbill-heads.html | MARDI GRAS IS SET BY JUNIOR LEAGUE; Mrs. Thomas D. Luckenbill Heads Committee of Fete on Feb. 17 for Welfare Fund | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/escaped-soldiers-recaptured.html | Escaped Soldiers Recaptured | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/about-time.html | About Time | True | JOSEPH M. WALSH | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/doves-political.html | Doves (Political) | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/stevenson-in-springfield-illinois-governor-back-on-job-says-he-has.html | STEVENSON IN SPRINGFIELD; Illinois Governor Back on Job -- Says He Has No Plans | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/u-s-envoy-to-visit-sinai.html | U. S. Envoy to Visit Sinai | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/news-of-the-world-of-stamps-four-commemoratives-for-important.html | NEWS OF THE WORLD OF STAMPS; Four Commemoratives for 'Important Events' Are Listed for Next Year | True | By Kent B. Stiles | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/blinded-veteran-honored.html | Blinded Veteran Honored | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/the-mau-mau-strikes-raid-on-mau-mau.html | The Mau Mau Strikes; RAID ON MAU MAU | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/subinstone.html | Subin---Stone | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/fellowships-are-offered-for-specialists-on-east.html | Fellowships Are Offered For Specialists on East | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/texas-tech-wins-547-routs-north-carolina-state-for-third-victory-of.html | TEXAS TECH WINS, 54-7; Routs North Carolina State for Third Victory of Season | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/early-ambulation-speeds-tb-cures-sunmount-v-a-hospital-cuts-bed.html | EARLY AMBULATION SPEEDS TB CURES; Sunmount V. A. Hospital Cuts Bed Rest for 210 Patients Receiving Chemotherapy | True | By Morris Kaplanspecial To the New York Times. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/montreal-here-tonight-rangers-will-battle-canadiens-in-garden.html | MONTREAL HERE TONIGHT; Rangers Will Battle Canadiens in Garden Hockey Contest | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/fund-reaches-3623151-jesuits-are-seeking-5000000-for-seminary.html | FUND REACHES $3,623,151; Jesuits Are Seeking $5,000,000 for Seminary Building | True | | 1980-09-29 | RE0000069592 | B00000390226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/red-stirs-dispute-on-usbrazil-pact-he-is-threatened-by-colleagues.html | RED STIRS DISPUTE ON U.S.-BRAZIL PACT; He Is Threatened by Colleagues at Rio -- Revisions Asked by Another Foe of Arms Accord | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/jean-e-cruickshank-to-become-a-bride.html | JEAN E. CRUICKSHANK TO BECOME A BRIDE | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/-sge.html | . Sge | True | fial to Nw YoRx Tms. [ | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/oharadrueker.html | O'HaraDrueker | True | Specdnl to Tar NEW Yop Tm. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/illinois-tops-farm-show-livestock-and-grain-growers-win-225-awards.html | ILLINOIS TOPS FARM SHOW; Livestock and Grain Growers Win 225 Awards, Ohio 116 | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/new-italian-liner-to-sail-thursday.html | NEW ITALIAN LINER TO SAIL THURSDAY | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/a-christmas-reader-to-her-love.html | A CHRISTMAS READER TO HER LOVE | True | By Helen Bevington | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/yaps-spurn-garb-of-west.html | Yaps Spurn Garb of West | True | | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/racial-rifts-tied-to-slums-in-south-survey-by-regional-council.html | RACIAL RIFTS TIED TO SLUMS IN SOUTH; Survey by Regional Council Finds Inadequate Housing Harms Human Relations | True | By John N. Pophamspecial To the New York Times. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/hail-to-heflin.html | Hail to Heflin! | True | MARIE MORRISON | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/powerhungry-pacific-northwest-winning-race-for-more-kilowatts.html | Power-Hungry Pacific Northwest Winning Race for More Kilowatts | True | By Thomas P. Swift | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/salaun-advances-to-semifinal-round-in-annual-gold-racquet.html | Salaun Advances to Semi-Final Round in Annual Gold Racquet Competition; CHAMPION SCORES OVER TWO RIVALS Salaun Downs Whitmoyer and Campbell in Tourney at Rockaway Hunting Club | True | By Lincoln A. Werdenspecial To the New York Times. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/a-design-for-reading-stephen-crane-an-omnibus-edited-by-robert.html | A Design for Reading; STEPHEN CRANE. An Omnibus. Edited by Robert Wooster Stallman. 703 pp. New York: Alfred A. Knopf. $5. | True | By John W. Aldridge | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/miss-janet-dixonto-be-bride.html | Miss Janet Dixon.to Be Bride | True | Sp.ell to N:w No, TMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/bear-mt-is-ready-for-winters-play-new-facilities-completed-for-ski.html | BEAR MT. IS READY FOR WINTER'S PLAY; New Facilities Completed for Ski, Toboggan, Skating Enthusiasts in Park | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/trypsin-like-that-flown-to-australia-for-sister-kenny-dissolves.html | Trypsin, Like That Flown to Australia for Sister Kenny, Dissolves Some Blood Clots | True | By Waldemar Kaempffert | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-07 | 1952-12-07 | https://www.nytimes.com/1952/12/07/archives/new-york-waterfront-how-the-port-operates-current-crime-inquiry.html | NEW YORK WATERFRONT: HOW THE PORT OPERATES; Current Crime Inquiry Fixes Attention on a Vast and Complex System | True | By George Cable Wright | 1980-09-29 | RE0000069592 | B00000390226 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/dividend-news.html | DIVIDEND NEWS | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/the-battle-of-tunisia.html | THE BATTLE OF TUNISIA | True | | 1980-09-29 | RE0000069591 | B00000390227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/chiang-units-ruse-traps-reds-on-isle-commando-raiders-take-many.html | CHIANG UNITS' RUSE TRAPS REDS ON ISLE; Commando-Raiders Take Many Prisoners in Attack From Bases Off Chekiang | True | By Henry R. Lieberman | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/promoted-to-manager-of-advertising-for-aba.html | Promoted to Manager Of Advertising for A.B.A. | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/vic-seixas-halts-sedgman-in-4-sets-takes-victorian-tennis-final-and.html | VIC SEIXAS HALTS SEDGMAN IN 4 SETS; Takes Victorian Tennis Final and Lifts U. S. Cup Hopes -- Miss Connolly Wins | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/for-rent-castle-28-a-week.html | For Rent: Castle, $28 a Week | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/frappe-floats-home-first.html | Frappe Floats Home First | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/canadian-car-net-rises-1605194-for-year-compares-with-previous.html | CANADIAN CAR NET RISES; $1,605,194 for Year Compares with Previous $962,282 | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/new-institute-to-aid-u-n-educational-unit-is-formed-to-work-for.html | NEW INSTITUTE TO AID U. N.; Educational Unit Is Formed to Work for World Peace | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/stone-is-laid-here-for-world-center-carnegie-endowment-for-peace.html | STONE IS LAID HERE FOR WORLD CENTER; Carnegie Endowment for Peace and 17 Other Groups to Occupy Building in March | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/u-n-ships-fire-at-red-planes.html | U. N. Ships Fire at Red Planes | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/moneywinning-drivers-paced-by-bill-haughton.html | Money-Winning Drivers Paced by Bill Haughton | True | By the United Press. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/episcopal-actors-hold-service.html | Episcopal Actors Hold Service | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/u-n-role-discussed-by-youth-panelists.html | U. N. ROLE DISCUSSED BY YOUTH PANELISTS | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/smith-lumber-to-refund-debt.html | Smith Lumber to Refund Debt | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/heads-american-alpine-club.html | Heads American Alpine Club | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/5-air-officers-die-in-barracks-fire-6-others-hurt-but-33-escape-2.html | 5 AIR OFFICERS DIE IN BARRACKS FIRE; 6 Others Hurt, but 33 Escape -- 2 Leap From Second Floor at South Dakota Base | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/new-york-hospital-picks-first-woman-governor.html | New York Hospital Picks First Woman Governor | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/to-aid-brooklyn-juveniles.html | To Aid Brooklyn Juveniles | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/patterns-of-the-times-variations-of-separates-blouses-and-boleros.html | Patterns of The Times: Variations of Separates; Blouses and Boleros Combined With Skirts to Make Basic Dress | True | By Virginia Pope | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/tour-of-famous-kitchens-here-tomorrow-will-aid-parents-league.html | Tour of Famous Kitchens Here Tomorrow Will Aid Parents League, Yorkville Group | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/financial-notes.html | FINANCIAL NOTES | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/ceremony-at-valley-forge.html | Ceremony at Valley Forge | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/protestants-map-great-home-drive-council-group-cites-problems-in.html | PROTESTANTS MAP GREAT HOME DRIVE; Council Group Cites Problems in Vast Population Shifts and Changes in Nation | True | | 1980-09-29 | RE0000069591 | B00000390227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/disalle-proposed-to-head-controls-exprice-chief-said-to-weigh-top.html | DISALLE PROPOSED TO HEAD CONTROLS; Ex-Price Chief Said to Weigh Top Post -- His Report to Ask Continuance of Curbs | True | By Charles E. Egan | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/-gioconda-returns-to-schedule-at-met.html | ' GIOCONDA' RETURNS TO SCHEDULE AT 'MET' | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/race-of-monsters-seen-pastor-says-hydrogen-bomb-is-morally-hideous.html | RACE OF MONSTERS SEEN; Pastor Says Hydrogen Bomb Is 'Morally Hideous' | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/vote-bolsters-pinay-results-in-paris-byelection-held-aid-to-premier.html | VOTE BOLSTERS PINAY; Results in Paris By-Election Held Aid to Premier in Assembly | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/right-of-selecting-associates.html | Right of Selecting Associates | True | WILLIAM ROSS. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/czech-output-data-held-overrated-experts-think-recent-prague-trial.html | CZECH OUTPUT DATA HELD OVERRATED; Experts Think Recent Prague Trial Shows Red Claims Got Too Much Credence | True | By John MacCormac | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/king-of-nepal-seeing-doctors.html | King of Nepal Seeing Doctors | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/paul-j-dillon.html | PAUL J. DILLON | True | Special to Nsw Yo TIMrS. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/23-ships-ordered-during-october-postwar-high-of-3420575-tons-being.html | 23 SHIPS ORDERED DURING OCTOBER; Post-War High of 3,420,575 Tons Being Built Under Bureau's Supervision | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/commuter-agency-for-l-i-r-r-urged.html | COMMUTER AGENCY FOR L. I. R. R. URGED | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/girl-from-lebanon-is-really-coloradan-who-grows-prize-vegetables-at.html | Girl From Lebanon Is Really Coloradan Who Grows Prize Vegetables at a Profit | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/scarlet-fever-closes-school.html | Scarlet Fever Closes School | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/plans-stores-in-mineola.html | Plans Stores in Mineola | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/bigelowsanford-names-general-sales-manager.html | Bigelow-Sanford Names General Sales Manager | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/james-lloyd-wright.html | JAMES LLOYD WRIGHT | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/joint-reform-drive-seen-brown-of-ohio-sees-no-conflict-in-federal.html | JOINT REFORM DRIVE SEEN; Brown of Ohio Sees No Conflict in Federal Streamlining Units | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/universality-of-belief-dr-rich-finds-christian-ideas-in-other.html | UNIVERSALITY OF BELIEF; Dr. Rich Finds Christian Ideas in Other Religions | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/wreaths-laid-at-arlington.html | Wreaths Laid at Arlington | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/lesliehart-fehh-prospectiyebride-hartford-girlis-affianced-to.html | LESLIE.HART FEHH PROSP'ECTiYEBRIDE; Hartford Girl-Is Affianced to Robert L, TapscoR, Who" Is Princeton Alumnus | True | Spectat to T l,'w NoR Tuzs. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-09-29 | RE0000069591 | B00000390227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/balalaika-symphony-plays.html | Balalaika Symphony Plays | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/auto-air-cooling-to-be-600-extra-chrysler-and-general-motors-will.html | AUTO AIR COOLING TO BE $600 'EXTRA'; Chrysler and General Motors Will Offer It in 1953 Models -- Wire Wheels at 3 Prices | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/mario-jazzetti-gives-a-recital-at-piano.html | MARIO JAZZETTI GIVES A RECITAL AT PIANO | True | N. S. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/ismay-opposes-excess-speed.html | Ismay Opposes Excess Speed | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/formosa-warns-on-spies-red-agents-seek-to-infiltrate-nationalists.html | FORMOSA WARNS ON SPIES; Red Agents Seek to Infiltrate, Nationalists Are Told | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/david-b-cooper.html | DAVID B. COOPER | True | SPecial to To Nv YOR{ Tmq. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/church-dedicated-on-staten-island-spellman-presides-as-parish-of.html | CHURCH DEDICATED ON STATEN ISLAND; Spellman Presides as Parish of the Blessed Sacrament Gets a Larger Edifice | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/far-east-details-materials-trials-u-n-commission-reviews-trouble-in.html | FAR EAST DETAILS MATERIALS TRIALS; U. N. Commission Reviews Trouble in Getting Capital Goods From Suppliers | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/shift-to-margarine-noted-in-u-n-report.html | SHIFT TO MARGARINE NOTED IN U. N. REPORT | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/buttenwieser-in-planning-post.html | Buttenwieser in Planning Post | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/seidman-victor-in-chess-defeats-mrs-gresser-in-title-play-at.html | SEIDMAN VICTOR IN CHESS; Defeats Mrs. Gresser in Title Play at Manhattan Club | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/14-die-in-philippine-clashes.html | 14 Die in Philippine Clashes | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/mrs-sidney-w-stevens.html | MRS. SIDNEY W. STEVENS | True | Special to THE NW YORK T.S. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/triple-tie-at-greenwich.html | Triple Tie at Greenwich | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/business-leases.html | BUSINESS LEASES | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/bodies-sought-in-crash-u-s-coast-guard-craft-patrols-area-near.html | BODIES SOUGHT IN CRASH; U. S. Coast Guard Craft Patrols Area Near Bermuda | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/grain-prices-off-slightly-in-week-uncertainty-develops-on-lag-in.html | GRAIN PRICES OFF SLIGHTLY IN WEEK; Uncertainty Develops on Lag in Wheat Exports and Crop Outlook in Southwest | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/v-a-opens-philadelphia-center.html | V. A. Opens Philadelphia Center | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/harold-cragg.html | HAROLD SCRAGG | True | Special to Nmw Nor TII;S. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/unitarians-give-dinner-today.html | Unitarians Give Dinner Today | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/helicopters-for-new-york.html | HELICOPTERS FOR NEW YORK | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/new-resort-lines-placed-on-display-white-scores-in-coats-soft-tints.html | NEW RESORT LINES PLACED ON DISPLAY; White Scores in Coats -- Soft Tints Are Featured in Suits and Ensembles | True | V. P. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/service-benefit-in-peril-special-quarters-allowance-needs-renewal.html | SERVICE BENEFIT IN PERIL; Special 'Quarters Allowance' Needs Renewal by April 30 | True | | 1980-09-29 | RE0000069591 | B00000390227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/french-riders-triumph-win-in-weeklong-competition-at-mexico-city.html | FRENCH RIDERS TRIUMPH; Win in Week-Long Competition at Mexico City Horse Show | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/health-insurance-up-for-appraisal-foundation-sets-nationwide-survey.html | HEALTH INSURANCE UP FOR APPRAISAL; Foundation Sets Nation-Wide Survey of Present Operation and Needs for Future | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/rev-joseph-r-collis.html | REV. JOSEPH R. COLLIS | True | Sp-cJa! f. Tiff: i"W YOP. X Tz.,S. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/i-troth-made-known-of-marilyn-mcarthy.html | i TROTH MADE KNOWN ,OF MARILYN M'CARTHY | True | Special To the New York Times | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/bronx-landmark-becomes-y-m-c-a-branch.html | Bronx Landmark Becomes Y. M. C. A. Branch | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/1508-lost-in-ocean.html | $1,508 Lost in Ocean | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/italian-arming-advances-nato-pledges-kept-despite-scarcity-of-funds.html | Italian Arming Advances; NATO Pledges Kept Despite Scarcity of Funds and Many Domestic Issues | True | By Hanson W. Baldwin | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/point-4-aide-here-unaware-of-dispute.html | POINT 4 AIDE HERE, 'UNAWARE' OF DISPUTE | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/heads-new-york-agency-of-royal-bank-of-canada.html | Heads New York Agency Of Royal Bank of Canada | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/democrats-name-research-chief.html | Democrats Name Research Chief | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/santa-fe-moves-to-retire-bonds-sinking-fund-plan-announced-to-pay.html | SANTA FE MOVES TO RETIRE BONDS; Sinking Fund Plan Announced to Pay Off Almost All of Debt in Next 43 Years | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/knick-five-loses-to-pistons-10291-meinekes-27-points-set-pace-for.html | KNICK FIVE LOSES TO PISTONS, 102-91; Meineke's 27 Points Set Pace for Fort Wayne Victory -- Braun Leads New York | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/mulloy-victor-in-colombia.html | Mulloy Victor in Colombia | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/edward-johnson.html | EDWARD JOHNSON | True | SPecial to Trrg Nzw Yo Tns. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/public-service-award-founded.html | Public Service Award Founded | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/arrests-in-east-zone-point-to-purge-trial.html | ARRESTS IN EAST ZONE POINT TO PURGE TRIAL | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/planning-in-malaya.html | PLANNING IN MALAYA | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/new-financing-for-week.html | New Financing for Week | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/37-spring-games-for-phils.html | 37 Spring Games for Phils | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/news-of-food-abundant-supply-of-chestnuts-from-italy-cuts-price-to.html | News of Food; Abundant Supply of Chestnuts From Italy Cuts Price to 19 Cents, a Two-Year Low | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/debating-public-issues.html | Debating Public Issues | True | BERNARD SEGELIN, | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/swiss-plan-new-try-at-scaling-everest.html | SWISS PLAN NEW TRY AT SCALING EVEREST | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/rita-zimmerman-a-bride-bergen-college-alumna-is-wedi-to-a-richard.html | RITA ZIMMERMAN A BRIDE; Bergen College Alumna Is Wedl to A. Richard Britt Veteran / | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/tv-radio-chains-in-a-f-l-pact-here-set-tentative-2year-accord-with.html | TV, RADIO CHAINS IN A. F. L. PACT HERE; Set Tentative 2-Year Accord With Performers' Group -- News Reporters Included | True | | 1980-09-29 | RE0000069591 | B00000390227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/john-t-clton-z4-i-served-city-councili.html | JOHN T. CLTON, z4, I SERVED CITY COUNCILI | True | | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/books-authors.html | Books -- Authors | True | | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/hispanos-score-21-brookhattan-victor.html | HISPANOS SCORE, 2-1; BROOKHATTAN VICTOR | True | | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/advertising-merchandising-news.html | Advertising & Merchandising News | True | | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/pressure-is-urged-for-better-houses-congressional-unit-also-asks.html | PRESSURE IS URGED FOR BETTER HOUSES; Congressional Unit Also Asks That U. S. Aid Agencies Bind Builder to Protect Buyer | | By Clayton Knowles | | | |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/fighters-to-be-tested-today.html | Fighters to Be Tested Today | True | | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/bensley-will-aid-yeshiva-drive.html | Bensley Will Aid Yeshiva Drive | True | | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/harshaw-monteux-win-concert-cheers.html | HARSHAW, MONTEUX WIN CONCERT CHEERS | True | | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/foreign-exchange-rates-week-ended-dec-5-1952.html | FOREIGN EXCHANGE RATES; Week Ended Dec. 5, 1952 | | | | | |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/refugees-tax-west-berlin.html | Refugees Tax West Berlin | True | | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/mayor-to-see-lambs-unit-off.html | Mayor to See Lambs Unit Off | True | | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/maple-leafs-top-black-hawks-20-armstrong-and-smith-net-in-third.html | MAPLE LEAFS TOP BLACK HAWKS, 2-0; Armstrong and Smith Net in Third -- Wings Tie Bruins By 1-1 and Share Lead | True | | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/equity-gets-negro-guild-plaque.html | Equity Gets Negro Guild Plaque | True | | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/steelers-turn-back-fortyniners-by-247-with-finks-tosses-setting.html | Steelers Turn Back Forty-Niners by 24-7, With Finks' Tosses Setting Pace on Coast | True | | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/a-a-u-bars-pro-reentry-meeting-rejects-proposal-on-reinstatement.html | A. A. U. BARS PRO RE-ENTRY; Meeting Rejects Proposal on Reinstatement, 248-94 1/3 | True | | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/xavier-cadets-in-review-cardinal-bestows-medals-at-r-o-t-c-event.html | XAVIER CADETS IN REVIEW; Cardinal Bestows Medals at R. O. T. C. Event Held for Him | True | | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/cleveland-downs-cardinals-100-scoring-touchdown-on-third-play.html | Cleveland Downs Cardinals, 10-0, Scoring Touchdown on Third Play; Graham Connects to Jones on 56-Yard Maneuver -- Groza Kicks Point, Field Goal | True | | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/nixon-flies-back-from-mexico.html | Nixon Flies Back From Mexico | True | | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/at-the-theatre-uncle-sam-in-israel-given-in-english-at-the-public.html | AT THE THEATRE; ' Uncle Sam in Israel' Given in English at the Public, but Customers Go for Yiddish Punch Lines | | J. P. S. | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/hungary-said-to-seize-churches.html | Hungary Said to Seize Churches | True | | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/truth-held-u-s-weapon-its-use-is-stressed-at-meeting-of-federal.html | TRUTH HELD U. S. WEAPON; Its Use Is Stressed at Meeting of Federal Employes Here | True | | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/paasikivi-ordered-to-rest.html | Paasikivi Ordered to Rest | True | | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/brazil-promotes-5-to-marshal.html | Brazil Promotes 5 to Marshal | True | | 1980-09-29 | RE000069591 | B00000390227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/philip-l-guy-die-chaeologist-67-briton-who-discovered-king-solomons.html | PHILIP L. GUY DIE; CHAEOLOGIST, 67; Briton Who Discovered King Solomon's Stables Was Israeli Survey Director | True | | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/gain-seen-in-drive-on-yule-fire-peril-grumet-reviews-progress-but.html | GAIN SEEN IN DRIVE ON YULE FIRE PERIL; Grumet Reviews Progress but Renews Call for Safeguards on Holiday Decorations | True | | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/fechteler-off-for-brazil.html | Fechteler Off for Brazil | True | | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/new-justice-aide-to-take-post-at-39-w-p-rogers-aided-both-dewey-and.html | NEW JUSTICE AIDE TO TAKE POST AT 39; W. P. Rogers Aided Both Dewey and Hogan Here -- Served as Senate Committee Counsel | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/economics-and-finance-the-dollar-problem-two-approaches.html | ECONOMICS AND FINANCE; The Dollar Problem: Two Approaches | True | By Edward H. Collins | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/gold-rise-misses-mark-in-london-while-spurt-met-expectations-lack.html | GOLD RISE MISSES MARK IN LONDON; While Spurt Met Expectations Lack of Favorable Market Response Is Disappointing | True | By Lewis L. Nettleton | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/st-bonaventure-wins-5954.html | St. Bonaventure Wins, 59-54 | True | | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/pyongyang-assails-trip.html | Pyongyang Assails Trip | True | | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/23-school-projects-authorized-for-53-14-will-be-new-structures-9.html | 23 SCHOOL PROJECTS AUTHORIZED FOR '53; 14 Will Be New Structures, 9 Additions, to Accommodate 21,400 More Pupils | True | | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/rancho-dobe-s-storm-named-best-among-973-dogs-in-camden-show.html | Rancho Dobe' s Storm Named Best Among 973 Dogs in Camden Show; Doberman Pinscher Handled by Owner Carey to Victory Under Judging of Stoecker -- Rock Falls Colonel Group Winner | True | By John Rendel | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/music-notes.html | MUSIC NOTES | True | | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/dr-john-l-bray.html | DR. JOHN L. BRAY | True | Special to TH NEW YOK Tz4rs. | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/soviet-claimed-higher-yield.html | Soviet Claimed Higher Yield | True | | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/childrens-fund-makes-appeal.html | Children's Fund Makes Appeal | True | | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/big-bauxite-plant-sold-reynolds-buys-british-guiana-property-from.html | BIG BAUXITE PLANT SOLD; Reynolds Buys British Guiana Property From Berbice, Ltd. | True | | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/betty-ohenwed-to-morrisjhdsoh-lumna-of-hunter-becomes-bride-in.html | BETTY OHENWED TO. MORRIS,JHDSOH; lumna of Hunter' Becomes Bride in Waldorf Jade Room of Dartmou,th Graduate | True | | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/kraffert-victor-in-golf-keeps-southern-seniors-title-scoring-148-at.html | KRAFFERT VICTOR IN GOLF; Keeps Southern Seniors' Title, Scoring 148 at Pinehurst | True | | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/need-for-evacuation-seen.html | Need For Evacuation Seen | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE000069591 | B00000390227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/lebowitzdzik.html | Lebowitz--Dzik | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/meany-would-quit-to-aid-labor-unity-a-f-l-chief-believes-merger.html | MEANY WOULD QUIT TO AID LABOR UNITY; A. F. L. Chief Believes Merger With C. I. O. Is Possible -- Reuther Meeting Set | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/fatal-rioting-in-casablanca.html | Fatal Rioting in Casablanca | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/record-crowd-forecast-for-inauguration-chairman-puts-total-cost-at.html | Record Crowd Forecast for Inauguration; Chairman Puts Total Cost at $1,000,000 | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/rams-overpower-packers-45-to-27-rally-in-final-half-to-score-four.html | RAMS OVERPOWER PACKERS, 45 TO 27; Rally in Final Half to Score Four Touchdowns and Win Their Seventh in Row | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/six-swim-out-of-avalanche.html | Six Swim Out of Avalanche | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/yule-tree-lighting-delayed.html | Yule Tree Lighting Delayed | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/hungarian-youth-called-lazy.html | Hungarian Youth Called Lazy | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/-ben-hur-to-ride-for-metro-again-new-version-of-silent-classic-will.html | ' BEN HUR' TO RIDE FOR METRO AGAIN; New Version of Silent Classic Will Be Filmed in Italy With Granger or Taylor in Lead | True | By Thomas M. Pryor | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/3-dead-10-injured-in-truckcar-crash.html | 3 DEAD, 10 INJURED IN TRUCK-CAR CRASH | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/edward-a-jffff_rs.html | EDWARD A. JF-.FFF_.RS | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/new-concern-to-build-pulp-mill.html | New Concern to Build Pulp Mill | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/arms-seized-in-italy-federal-police-raid-areas-near-milan-and.html | ARMS SEIZED IN ITALY; Federal Police Raid Areas Near Milan and Naples | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/french-boxer-is-retired-dauthuilles-license-revoked-for-medical.html | FRENCH BOXER IS RETIRED; Dauthuille's License Revoked for Medical Reasons | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/italian-reds-aide-a-millionaire.html | Italian Red's Aide a Millionaire | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/lard-trend-downward-trade-volume-is-increased-but-it-is-largely.html | LARD TREND DOWNWARD; Trade Volume Is Increased, but It Is Largely Liquidation | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/economic-upsurge-in-western-europe-reflected-in-data-reports-of.html | ECONOMIC UPSURGE IN WESTERN EUROPE REFLECTED IN DATA; Reports of Production Rises Offer Unmistakable Signs of Widespread Advance | True | By Michael L. Hoffman | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/miss-joan-abates-affianced.html | Miss Joan A..Bates Affianced | True | - Special to Trn NEW YoIK TIM=S. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/kaye-wilde-assume-new-roles-at-ballet.html | KAYE, WILDE ASSUME NEW ROLES AT BALLET | True | J. M. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/cardinal-hits-peace-parley.html | Cardinal Hits 'Peace' Parley | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/chase-cites-talks-as-to-formosa.html | Chase Cites Talks as to Formosa | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/truman-goes-home-for-funeral-rites-returns-to-missouri-by-train-for.html | TRUMAN GOES HOME FOR FUNERAL RITES; Returns to Missouri by Train for Mother-in-Law's Burial Bars Fanfare on Trip | True | By Paul P. Kennedy | 1980-09-29 | RE0000069591 | B00000390227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/farm-convention-opens-delegates-to-seattle-sessions-attend-vesper.html | FARM CONVENTION OPENS; Delegates to Seattle Sessions Attend Vesper Service | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/europe-charter-pushed-drafters-will-submit-the-texts-of-proposals.html | EUROPE CHARTER PUSHED; Drafters Will Submit the Texts of Proposals on Dec. 15 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/british-leaders-study-pacific.html | British Leaders Study Pacific | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/broker-sees-flow-of-oil-from-iran-importer-finds-a-green-light-in.html | BROKER SEES FLOW OF OIL FROM IRAN; Importer Finds a Green Light in State Department Stand -- Minimizes Legal Risks | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/an-ace-for-mayor-miller.html | An Ace for Mayor Miller | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/everest-wins-again.html | EVEREST WINS AGAIN | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/girls-club-75-years-old-friendly-society-has-celebration-in-bronx.html | GIRLS' CLUB 75 YEARS OLD; Friendly Society Has Celebration in Bronx Episcopal Church | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/new-credit-policy-is-termed-success-major-objectives-attained-by.html | NEW CREDIT POLICY IS TERMED SUCCESS; Major Objectives Attained by Federal Reserve, 2 Writers Say in N. Y. U. Bulletin | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/oneyear-maturities-of-u-s-63482173231.html | ONE-YEAR MATURITIES OF U. S. $63,482,173,231 | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/fusion-call-issued-for-53-mayoralty-party-chairman-asks-leaders-of.html | FUSION CALL ISSUED FOR '53 MAYORALTY; Party Chairman Asks Leaders of 400 Civic Groups to Give Views at Meeting Feb. 10 | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/plea-for-neediest-opens-with-78740-249-donations-ranging-from-1-to.html | PLEA FOR NEEDIEST OPENS WITH $78,740; 249 Donations, Ranging From $1 to $25,025, Start the Fund's Forty-first Year | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/-letter-by-mexican-hints-peronist-plot.html | ' LETTER' BY MEXICAN HINTS 'PERONIST PLOT' | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/eleao_r-ola___rk-we-j-vassar-alumna-an-author-isi-bride-of-robert.html | ELEA.O_R OLA___RK WE J; Vassar Alumna, an Author', Isl Bride of Robert Penn Warren | True | J special to Tm tiw Yo' Tt,t: | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/builder-buys-in-rye-gets-land-on-forest-avenue-for-38-new-dwellings.html | BUILDER BUYS IN RYE; Gets Land on Forest Avenue for 38 New Dwellings | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/gaming-lottery-vote-asked.html | Gaming, Lottery Vote Asked | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/ussr-antisemitism-seen-as-bid-for-oil.html | U.S.S.R. ANTI-SEMITISM SEEN AS BID FOR OIL | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/medical-unit-aids-standard-fee-plan-california-association-allows.html | MEDICAL UNIT AIDS STANDARD FEE PLAN; California Association Allows Doctors' County Societies to Give Program a Trial | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/60-quit-party-in-italy.html | 60 Quit Party in Italy | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/proper-word-usage.html | Proper Word Usage | True | MARGARET DOANE FAYERWEATHER. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/faiths-meet-at-cornell-14th-campus-parley-on-religion-opens-on.html | FAITHS MEET AT CORNELL; 14th Campus Parley on Religion Opens on 'Personal Security' | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/kellys-goal-ties-game.html | Kelly's Goal Ties Game | True | | 1980-09-29 | RE0000069591 | B00000390227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/-cuckoo-slates-equity-benefit.html | ' Cuckoo' Slates Equity Benefit | True | | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/strike-ties-up-icelands-airport.html | Strike Ties Up Iceland's Airport | True | | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/women-shareholders-will-meet.html | Women Shareholders Will Meet | True | | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/composers-forum-startled-by-work-string-quartet-by-cheney-is.html | COMPOSERS FORUM STARTLED BY WORK; String Quartet by Cheney Is Melodious, Differing From Most Modern Music | True | R.P. | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/pearl-harbor-is-recalled-amid-warnings-of-new-foe-pearl-harbor-day.html | Pearl Harbor Is Recalled Amid Warnings of New Foe; PEARL HARBOR DAY MARKED BY NATION | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/augustine-jaegers.html | AUGUSTINE JAEGERS | True | | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/u-s-plan-proposed-to-balk-recession-by-american-assembly-also-urges.html | U. S. PLAN PROPOSED TO BALK RECESSION; By American Assembly Also Urges Budget, Tax, Credit Steps to Stem Inflation | True | By Charles Grutzner | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/veteran-displays-art-billy-jackson-who-lost-use-of-hands-has-show.html | VETERAN DISPLAYS ART; Billy Jackson, Who Lost Use of Hands, Has Show in St. Louis | True | | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/liebowitzmorrison.html | Liebowitz---Morrison | True | | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/new-investment-trust-offering.html | New Investment Trust Offering | True | | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/air-base-cost-cited-figure-for-plattsburg-project-far-short-taber.html | AIR BASE COST CITED; Figure for Plattsburg Project Far Short, Taber Declares | True | | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/many-faiths-join-in-melish-tribute-bronze-head-dedicated-at-holy.html | MANY FAITHS JOIN IN MELISH TRIBUTE; Bronze Head Dedicated at Holy Trinity -- 300 at Luncheon After Church Service | True | | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/troops-get-rest-bonus-eisenhowers-trip-delays-their-return-to-korea.html | TROOPS GET REST BONUS; Eisenhower's Trip Delays Their Return to Korea | True | | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/left-uproar-delays-italian-election-bill.html | LEFT UPROAR DELAYS ITALIAN ELECTION BILL | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/youth-killed-by-shark-dies-after-furious-struggle-with-fish-in.html | YOUTH KILLED BY SHARK; Dies After Furious Struggle With Fish in Monterey Bay | True | | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/shipping-news-and-notes-italian-and-u-s-lines-fill-posts-on-sea-and.html | Shipping News and Notes; Italian and U. S. Lines Fill Posts on Sea and Land -- Stevedores Association to Meet | True | | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/held-as-window-robber-exconvict-accused-of-trying-to-sell-loot-from.html | HELD AS WINDOW ROBBER; Ex-Convict Accused of Trying to Sell Loot From Stores | True | | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/liza-lindt-gives-song-recital.html | Liza Lindt Gives Song Recital | True | | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/lovett-goes-to-paris-meeting.html | Lovett Goes to Paris Meeting | True | | 1980-09-29 | RE000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/foe-gets-u-n-messages-cable-company-reports-delivery-of-new-truce.html | FOE GETS U. N. MESSAGES; Cable Company Reports Delivery of New Truce Proposal | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE000069591 | B00000390227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/la-scala-opening-televised.html | La Scala Opening Televised | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/city-protests-cost-of-subway-power-board-asks-p-s-c-to-lower.html | CITY PROTESTS COST OF SUBWAY POWER; Board Asks P. S. C. to Lower Edison's IND Rate That Adds $2,782,800 to Transit Loss | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/giants-lose-and-drop-out-of-race-as-browns-clinch-at-least-tie-for.html | Giants Lose and Drop Out of Race as Browns Clinch at Least Tie for Title; REDSKINS VANQUISH NEW YORKERS, 27-17 | True | By Louis Effrat | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/64-hospitals-seek-immediate-city-aid-voluntary-institutions-appeal.html | 64 HOSPITALS SEEK IMMEDIATE CITY AID; Voluntary Institutions Appeal for $3,000,000 for Part of Year's Out-Patient Loss | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/rutgers-glee-club-to-appear.html | Rutgers Glee Club to Appear | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/memorial-takes-crown-tops-snyder-eleven-136-for-fifth-county-title.html | MEMORIAL TAKES CROWN; Tops Snyder Eleven, 13-6, for Fifth County Title in Row | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/assails-red-hunt-steps-mrs-roosevelt-hits-technique-of-guilt-by.html | ASSAILS 'RED HUNT' STEPS; Mrs. Roosevelt Hits Technique of 'Guilt by Association' | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/strike-fund-at-500000-communications-workers-cio-aims-at-8000000.html | STRIKE FUND AT $500,000; Communications Workers, C.I.O., Aims at $8,000,000 Total | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/3-museum-fellowships-metropolitan-offers-graduate-students-4000.html | 3 MUSEUM FELLOWSHIPS; Metropolitan Offers Graduate Students $4,000 Grants | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/rhodes-scholars-week-32-young-men-to-be-chosen-for-2-years-at.html | RHODES SCHOLARS' WEEK; 32 Young Men to be chosen for 2 years at Oxford | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/mrs-clarence-leighton.html | MRS. CLARENCE LEIGHTON! | True | Special to THZ NL'W YOIU{ TIMS. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/religious-school-annex-opened.html | Religious School Annex Opened | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/robbins-wins-road-run-finishes-first-in-metropolitan-a-a-u.html | ROBBINS WINS ROAD RUN; Finishes First in Metropolitan A. A. U. 30-Kilometer Event | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/britons-attain-record-wheat-yield-get-131-bushels-to-acre-in.html | Britons Attain Record Wheat Yield; Get 131 Bushels to Acre in Fenland; WHEAT-YIELD MARK REACHED IN BRITAIN | True | By Thomas F. Brady | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/towns-power-cut-off.html | Town's Power Cut Off | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/clock-turned-back-fop-boy.html | Clock Turned Back Fop Boy | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/dewey-fills-post-held-by-hagerty-odonnell-handles-press-duties-as.html | DEWEY FILLS POST HELD BY HAGERTY; O'Donnell Handles Press Duties as Executive Assistant -- New Secretary Also Named | True | By Warren Weaver Jr | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/radio-and-television-american-medical-association-is-chided-for-its.html | RADIO AND TELEVISION; American Medical Association Is Chided for Its Cooperation in 'Come-On Stunts' for Video | True | By Jack Gould | 1980-09-29 | RE0000069591 | B00000390227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/lions-hold-share-of-circuit-lead-with-4521-triumph-over-bears-50410.html | Lions Hold Share of Circuit Lead with 45-21 Triumph Over Bears; 50,410 Detroit Fans See Box Register 3 Times as Layne Hurls 4 Scoring Passes | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/rust-resistant-spinach-sought.html | Rust Resistant Spinach Sought | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/sabres-bag-7-of-reds-migs-as-korean-ground-war-lags-f86s-bag-7-migs.html | Sabres Bag 7 of Reds' MIG's As Korean Ground War Lags; F-86'S BAG 7 MIG'S OVER NORTH KOREA | | By Lindesay Parrott | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/city-hints-its-open-to-a-new-piers-bid-but-port-authority-indicates.html | CITY HINTS IT'S OPEN TO A NEW PIERS BID; But Port Authority Indicates It Won't Initiate Offer to Take Over Municipal Docks | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/a-moral-victory.html | A MORAL VICTORY | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/anthony-m-uqcarella.html | ANTHONY M u.qCARELLA | True | Special to N Yo Yls. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/students-to-give-blood-mass-donations-expected-at-two-brooklyn.html | STUDENTS TO GIVE BLOOD; Mass Donations Expected at Two Brooklyn Colleges | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/business-notes.html | BUSINESS NOTES | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/armies-head-south-in-indochina-war-battle-believed-shaping-up-for.html | ARMIES HEAD SOUTH IN INDO-CHINA WAR; Battle Believed Shaping Up for Lower Delta Area in Tonkin -- French Retake Post | | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/abroad-a-second-look-at-the-specter-of-inflation.html | Abroad; A Second Look at the Specter of Inflation | True | By Anne O'Hare McCormick | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/naguib-to-strive-for-unity-in-egypt-premier-discloses-he-intends-to.html | NAGUIB TO STRIVE FOR UNITY IN EGYPT; Premier Discloses He Intends to Meet With Party Leaders -- United Front Held Aim | True | By Albion Ross | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/hindemith-directs-new-friends-here-conducts-own-music-in-first.html | HINDEMITH DIRECTS NEW FRIENDS HERE; Conducts Own Music in First Local Appearance Since '48 -- Hambro Piano Soloist | | H. C. S. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/male-animal-set-to-give-stars-rest-golden-will-replace-principals.html | 'MALE ANIMAL' SET TO GIVE STARS REST; Golden Will Replace Principals Beginning Dec. 21 -- Agents Back Plan for Subsidies | | By Sam Zolotow | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/u-of-p-acts-on-stassen-post.html | U. of P. Acts on Stassen Post | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/roller-chiefs-triumph.html | Roller Chiefs Triumph | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/iss-yon-heiibur61-iswbd-to-nare-becomes-bride-heriin-central.html | ISS YON HEIIBUR61 IS-WBD To nARE; Becomes Bride Heri'in Central! Presbyterian Church of Cpl. ! John Robert Brook Jr, | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/china-bulgaria-in-trade-pact.html | China, Bulgaria in Trade Pact | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/busy-week-looms-for-art-devotees-hallmark-prizewinners-and.html | BUSY WEEK LOOMS FOR ART DEVOTEES; Hallmark Prize-Winners and Children's Festival Among Attractions on Display | True | | 1980-09-29 | RE0000069591 | B00000390227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/housing-program-proposed-use-by-city-of-vacant-land-urged-with.html | Housing Program Proposed; Use by City of Vacant Land Urged, With Abolition of Restrictions | True | ALGERNON D. BLACK, | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/lieut-col-w-l-abrams.html | LIEUT, COL. W. L. ABRAMS | True | Special to TaE NEW YORK Tra.s, | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/ruper3-f-ssplund.html | RUPER3³ F. ASPLUND | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/governors-in-west-gather-for-parley-indians-highways-education-and.html | GOVERNORS IN WEST GATHER FOR PARLEY; Indians, Highways, Education and Reclamation Will Be Main Topics Studied | True | By Gladwin Hill | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/argentine-eleven-wins-10.html | Argentine Eleven Wins, 1-0 | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/french-red-chiefs-set-to-expel-marty-exleader-is-deprived-of-all.html | FRENCH RED CHIEFS SET TO EXPEL MARTY; Ex-Leader Is Deprived of All Communist Duty -- Charges Are Sent to Party Cell | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/prof-william-mniff-a-physics-teacher-51.html | PROF. WILLIAM M'NIFF, A PHYSICS TEACHER, 51 | True | Special to TH gw Yorf TIMr. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/jane-j-burroughs.html | JANE J. BURROUGHS | True | Special to T NEW NO.K Tnzr. s, | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/eagles-take-to-air-to-top-texans-3821.html | EAGLES TAKE TO AIR TO TOP TEXANS, 38-21 | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/bethel-honors-49-doctors.html | Beth-El Honors 49 Doctors | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/philharmonic-group-plays-chamber-music.html | PHILHARMONIC GROUP PLAYS CHAMBER MUSIC | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/cubans-honor-national-hero.html | Cubans Honor National Hero | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/sparkman-visits-iran.html | Sparkman Visits Iran | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/parcels-assembled-for-east-side-suites.html | PARCELS ASSEMBLED FOR EAST SIDE SUITES | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/french-wipe-out-italian-trade-gap-adverse-balance-from-1947-to-1951.html | FRENCH WIPE OUT ITALIAN TRADE GAP; Adverse Balance From 1947 to 1951 Turned Into Surplus in First 10 Months of '52 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/lockheed-displays-new-luxury-plane.html | LOCKHEED DISPLAYS NEW LUXURY PLANE | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/syracuse-tax-receipts-up.html | Syracuse Tax Receipts Up | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/oil-compact-unit-elects-gov-arn-of-kansas-is-new-head-of-22state.html | OIL COMPACT UNIT ELECTS; Gov. Arn of Kansas Is New Head of 22-State Cooperative | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/mrs-thoi-mas-h-morgan.html | MRS. THOi, MAS H. MORGAN | True | SpECt,_ to, '-rile NEW YORK TIME.. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/j-sr-ontrukni-figijre-in-retired-company-president-former-partner.html | J s.R ONTRUKNI 'FIGURE. IN; Retired Company President, Former Partner of Alfred E. Smith, Dies at 75 | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/london-fog-tieup-lasts-for-3d-day-blanket-shows-no-sign-of-lifting.html | LONDON FOG TIE-UP LASTS FOR 3D DAY; Blanket Shows No Sign of Lifting -- Milk Supply Hit, Wave of Robberies Breaks Out | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069591 | B00000390227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/honors-to-sutphen-in-dinghy-sailing-he-takes-three-of-six-races-to.html | HONORS TO SUTPHEN IN DINGHY SAILING; He Takes Three of Six Races to Beat Raymond, 172-170, in Larchmont Regatta | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/blaze-in-vatican-snuffed-out.html | Blaze in Vatican Snuffed Out | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/resident-offices-report-on-trade-cold-weather-spurs-demand-for.html | RESIDENT OFFICES REPORT ON TRADE; Cold Weather Spurs Demand for Winter Coat Promotions -- Sportswear Orders Big | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/marantz-is-heard-in-benefit.html | Marantz Is Heard in Benefit | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/2-soviet-officials-jailed-in-theft.html | 2 Soviet Officials Jailed in Theft | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/president-and-director-elected-by-arma-corp.html | President and Director Elected by Arma Corp. | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/sports-of-the-times-watch-the-birdie.html | Sports of The Times; Watch the Birdie! | True | By Arthur Daley | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/utilities-in-south-expanding-plants-rise-in-capacity-of-private.html | UTILITIES IN SOUTH EXPANDING PLANTS; Rise in Capacity of Private Concerns Is Said to Exceed Rate in Other Sections | True | By John N. Popham | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/heavy-vote-in-trieste-yugoslavoccupied-zone-b-has-record-turnout-of.html | HEAVY VOTE IN TRIESTE; Yugoslav-Occupied Zone B Has Record Turnout of 40,000 | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/yachtsman-still-missing-coast-guard-teams-search-in-vain-for-body.html | YACHTSMAN STILL MISSING; Coast Guard Teams Search in Vain for Body Off Jersey | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/sewer-depot-dedication-new-maintenance-yard-to-be-turned-over-to.html | SEWER DEPOT DEDICATION; New Maintenance Yard to Be Turned Over to Queens | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/israel-to-reject-pragues-charges-reply-to-demand-for-recall-of.html | ISRAEL TO REJECT PRAGUE'S CHARGES; Reply to Demand for Recall of Envoy Will Cite Promises on Jewish Emigration | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/wider-role-of-hospitals-lucy-freeman-writes-of-scope-in-community.html | WIDER ROLE OF HOSPITALS; Lucy Freeman Writes of Scope in Community Health | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/new-manufacturers-trust-office.html | New Manufacturers Trust Office | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/prices-of-cotton-show-dip-in-week-27-to-76-point-decline-noted.html | PRICES OF COTTON SHOW DIP IN WEEK; 27 to 76 Point Decline Noted, Biggest Losses Marking Near-by Deliveries | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/regional-panel-to-meet-here.html | Regional Panel to Meet Here | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/exchange-funds-rise-for-dutch-gratifying-improvement-noted-in.html | EXCHANGE FUNDS RISE FOR DUTCH; Gratifying Improvement Noted in Convertible Currency on Last Sept. 30 | True | By Paul Gatz | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/langlois-in-ring-tonight.html | Langlois in Ring Tonight | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/curbs-on-tunisians-keep-uneasy-peace-tension-over-unsolved-killing.html | CURBS ON TUNISIANS KEEP UNEASY PEACE; Tension Over Unsolved Killing of Labor Leader Continues -- Brief Clash Mars Calm | True | By Robert C. Doty | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/bank-buys-school-bonds.html | Bank Buys School Bonds | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/thomas-w-hiiqdu-95-a-retired-distiller.html | THOMAS W. HIIqDu, 95, A RETIRED DISTILLER | True | Special to TH NEW NoP TIMrZ. | 1980-09-29 | RE0000069591 | B00000390227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/trujillo-greeted-in-washington.html | Trujillo Greeted in Washington | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/john-wallace-payne.html | JOHN WIALLACE PAYNE | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/cornell-lists-gifts-reports-a-total-of-6500000-in-195152-academic.html | CORNELL LISTS GIFTS; Reports a Total of $6,500,000 in 1951-52 Academic Year | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/grand-jury-inquiry-on-b-o-loans-set.html | GRAND JURY INQUIRY ON B. & O. LOANS SET | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/new-lens-giving-vision-to-partly-blind-is-reported-by-optometrist.html | New Lens Giving Vision to Partly Blind Is Reported by Optometrist at Columbia | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/city-tax-on-income-weighed-by-mayor-as-a-last-resort-unsolved.html | CITY TAX ON INCOME WEIGHED BY MAYOR AS A 'LAST RESORT'; Unsolved Fiscal Problems May Make It an Alternative to Rise in Fares or Realty Rates | True | By Paul Crowell | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/nato-parley-faces-lag-on-bonn-arms-west-german-force-not-likely-to.html | NATO PARLEY FACES LAG ON BONN ARMS; West German Force Not Likely to Be Ready Before 1955, Experts' Report Says | True | By Drew Middleton | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/f-s-a-appointee-praised-mrs-hobbys-administrative-ability-and-warm.html | F. S. A. Appointee Praised; Mrs. Hobby's Administrative Ability and Warm Heart Cited | True | LUCY R. MILLIGAN, | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/prep-school-sports-choate-school-acts-to-combat-lack-of-ice-with.html | Prep School Sports; Choate School Acts to Combat Lack of Ice With Artificial Rink for Hockey | True | By Michael Strauss | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/a-way-out-for-30000-japanese.html | A Way Out for 30,000 Japanese | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/mayor-answers-critics-at-jewelers-dinner-he-defends-attendance-at.html | MAYOR ANSWERS CRITICS; At Jewelers Dinner He Defends Attendance at Ceremonies | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/fugitive-raids-home-as-100-hunt-for-him.html | FUGITIVE RAIDS HOME AS 100 HUNT FOR HIM | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/real-estate-notes-93594485.html | REAL ESTATE NOTES | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/spy-case-surveyed-by-liberties-union-group-holds-civil-rights-no-in.html | SPY CASE SURVEYED BY LIBERTIES UNION; Group Holds Civil Rights No Involved in Issue of Easing the Rosenberg Penalty | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/spain-topples-france-52.html | Spain Topples France, 5-2 | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/alois-kailla-6t-radio-announcer-commentator-and-narrator-in.html | ALOIS KAILLA, 6t, RADIO. ANNOUNCER; Commentator and Narrator,! in Industcy Since 1924, Dies --Woried for Newsreels | True | .pedal o 'I' NEW YOILK TI?,lr._q. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/better-new-england-textile-outlook-seen-on-hope-of-closing.html | Better New England Textile Outlook Seen On Hope of Closing North-South Pay Gap | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/dr-yeh-would-bar-un-to-soviet.html | Dr. Yeh Would Bar U.N. to Soviet | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/united-nations.html | United Nations | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/northeast-schedule-cut-airline-strike-causes-drop-of-36-flights.html | NORTHEAST SCHEDULE CUT; Airline Strike Causes Drop of 36 Flights Daily on Routes | True | | 1980-09-29 | RE0000069591 | B00000390227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/of-local-origin.html | Of Local Origin | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/one-of-moneys-laws.html | ONE OF MONEY'S LAWS | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/new-revenue-director-named.html | New Revenue Director Named | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/the-financial-times-index.html | The Financial Times Index | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/candy-firm-buys-land-in-the-bronx-adds-to-antin-place-plant-for.html | CANDY FIRM BUYS LAND IN THE BRONX; Adds to Antin Place Plant for Expansion -- Apartment Planned in Riverdale | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/the-st-lawrence-project.html | THE ST. LAWRENCE PROJECT | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/mateer-turns-back-maccracken-to-take-gold-racquet-laurels.html | Mateer Turns Back MacCracken To Take Gold Racquet Laurels | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/ajemians-continue-duo-series.html | Ajemians Continue Duo Series | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/western-kentucky-wins-defeats-arkansas-state-3419-in-refrigerator.html | WESTERN KENTUCKY WINS; Defeats Arkansas State, 34-19, in Refrigerator Bowl Game | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/bronx-cafeteria-in-lease.html | Bronx Cafeteria in Lease | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/experts-on-insects-to-study-bahamas-museum-of-natural-history-group.html | EXPERTS ON INSECTS TO STUDY BAHAMAS; Museum of Natural History Group Sails Soon to Make Comprehensive Collection | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/don-hurst-dies-at-47-first-baseman-formerly-played-for-philies-and.html | DON HURST DIES AT 47; First Baseman Formerly Played for Phi!lies and Cubs | True | special to TE NEW YOK T![us. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/asian-cominform-reported-planned-committee-of-top-communist-leaders.html | ASIAN 'COMINFORM' REPORTED PLANNED; Committee of Top Communist Leaders in Far East to Be Formed Soon in Peiping | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/200-reds-riot-in-essen-forty-arrested-during-protest-against-pacts.html | 200 REDS RIOT IN ESSEN; Forty Arrested During Protest Against Pacts With West | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/majors-adopt-twoleague-waivers-end-24hour-recall-on-options.html | Majors Adopt Two-League Waivers, End 24-Hour Recall on Options; PENALTIES DECREED UNDER-BONUS RULE | True | By John Drebinger | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/witty-to-expand-to-haberdashery-mens-clothing-stores-here-will.html | WITTY TO EXPAND TO HABERDASHERY; Men's Clothing Stores Here Will Carry Furnishings for the First Time | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/spain-said-to-offer-a-bonus-to-6500000-costofliving-payment-to-help.html | SPAIN SAID TO OFFER A BONUS TO 6,500,000; Cost-of-Living Payment to Help Some Workers Excluded in Recent Salary Grant | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/atomic-post-held-by-fuchs-is-finally-filled-by-britain.html | Atomic Post Held by Fuchs Is Finally Filled by Britain | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/jose-limons-dance-unit-excels-at-juilliard-concert-engagement.html | Jose Limon's Dance Unit Excels At Juilliard Concert Engagement | True | By John Martin | 1980-09-29 | RE0000069591 | B00000390227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/crime-unit-to-hear-ship-leader-today-he-may-tell-of-politics-role.html | CRIME UNIT TO HEAR SHIP LEADER TODAY; He May Tell of Politics' Role -- Milk Supply Hit and Wave of Robberies Reported | True | By Emanuel Perlmutter | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/-miracle-fibers-called-deceptive-wool-council-chief-assails.html | ' MIRACLE' FIBERS CALLED DECEPTIVE; Wool Council Chief Assails Chemical Companies Which Manufacture Synthetics | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/arbitration-aid-offered-insurance-group-would-relieve-courts-in.html | ARBITRATION AID OFFERED; Insurance Group Would Relieve Courts in Auto Injury Cases | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/parkgullrg.html | Park---Gullrg | True | Peelal to Tllz NEW Yoz TiMr. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/brooklyn-traffic-jam-3alarm-fire-snarls-flatbush-avenue-for-one.html | BROOKLYN TRAFFIC JAM; 3-Alarm Fire Snarls Flatbush Avenue for One Hour | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/malays-and-chinese-triumph-in-election.html | MALAYS AND CHINESE TRIUMPH IN ELECTION | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/north-korean.html | North Korean | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/queen-mary-to-miss-fete-dowager-mother-86-will-view-coronation-on.html | QUEEN MARY TO MISS FETE; Dowager Mother, 86, Will View Coronation on Television | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/wider-field-voted-to-zionist-council-plan-accepted-by-executive.html | WIDER FIELD VOTED TO ZIONIST COUNCIL; Plan, Accepted by Executive Unit After Sharp Debate, Awaits Approval by Other Groups | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/u-s-eyes-aides-arrest-checks-report-he-bore-secret-papers-while.html | U. S. EYES AIDE'S ARREST; Checks Report He Bore Secret Papers While Intoxicated | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/more-resignations-urged.html | More Resignations Urged | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/un-crowding-the-statue-of-liberty-for-lead-as-a-tourist-attraction.html | U.N. Crowding the Statue of Liberty For Lead as a Tourist Attraction; Buildings One of City's 'Musts' for Visitors -- New Saturday and Sunday Guided Tours Bring Out 1,500 a Day | True | By Kathleen McLaughlin | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/meyer-suffers-heart-attack.html | Meyer Suffers Heart Attack | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/leath-paces-snowbird-golfers.html | Leath Paces Snowbird Golfers | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/655108-raised-over-tv-marathon-programs-benefit-the-cerebral-palsy.html | $655,108 RAISED OVER TV; Marathon Programs Benefit the Cerebral Palsy Fund | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/to-address-insurance-parley.html | To Address Insurance Parley | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/australia-names-envoy-to-u-s.html | Australia Names Envoy to U. S. | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/gibson-dog-wins-title-stubble-field-is-best-at-u-s-springer-spaniel.html | GIBSON DOG WINS TITLE; Stubble Field Is Best at U. S. Springer Spaniel Trials | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/demand-in-steel-nearing-normal-condition-traced-to-pickup-in-all.html | DEMAND IN STEEL NEARING NORMAL; Condition Traced to Pick-Up in All Types of Manufacture Using Metal in Products | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069591 | B00000390227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/rangers-rally-to-deadlock-canadiens-in-garden-contest-buller-goal.html | Rangers Rally to Deadlock Canadiens in Garden Contest; BULLER GOAL GAINS 2-2 TIE FOR BLUES | True | By Joseph C. Nichols | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/lofts-purchased-on-chambers-st-electrical-contractors-acquire.html | LOFTS PURCHASED ON CHAMBERS ST.; Electrical Contractors Acquire Building From Seed Concern -- Other Manhattan Deals | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/asks-greater-inner-strength.html | Asks Greater 'Inner Strength' | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/96-teams-playing-for-bridge-title-field-reduced-from-160-pairs-as.html | 96 TEAMS PLAYING FOR BRIDGE TITLE; Field Reduced From 160 Pairs as Winter Tournament Nears End in Florida | True | By George Rapee | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/sales-changes-at-scott-paper.html | Sales Changes at Scott Paper | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/u-s-forest-income-rises-national-tracts-show-a-sharp-gain-in-profit.html | U. S. FOREST INCOME RISES; National Tracts Show a Sharp Gain in Profit to $11,384,511 | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/new-aluminum-products-are-developed-in-europe.html | New Aluminum Products Are Developed in Europe | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/auto-burns-on-highway.html | Auto Burns on Highway | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/saber-medal-honors-captured-by-worth.html | SABER MEDAL HONORS CAPTURED BY WORTH | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/dan-tobin-and-beck-to-be-dined.html | Dan Tobin and Beck to Be Dined | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/search-party-turns-back.html | Search Party Turns Back | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/christs-response-to-faith.html | Christ's Response to Faith | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/handicap-to-planning-regional-group-urges-bringing-building-codes.html | HANDICAP TO PLANNING; Regional Group Urges Bringing Building Codes Up to Date | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/japanese-goodwill-reported.html | Japanese Goodwill Reported | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/iranian-chamber-meets-session-voices-regret-at-attack-on-mossadegh.html | IRANIAN CHAMBER MEETS; Session Voices Regret at Attack on Mossadegh Regime | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/lawyers-studying-court-rules.html | Lawyers Studying Court Rules | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/3-virtues-are-set-as-yuletide-goal-lutheran-pastor-from-sweden.html | 3 VIRTUES ARE SET AS YULETIDE GOAL; Lutheran Pastor From Sweden Stresses Faith, Love, Hope at Episcopal Church Here | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/teenage-girl-wins.html | Teenage Girl Wins | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/rate-of-g-i-crime-declines-in-europe.html | RATE OF G. I. CRIME DECLINES IN EUROPE | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/palestine-plan-pushed-proponents-of-u-n-compromise-hope-for-vote-on.html | PALESTINE PLAN PUSHED; Proponents of U. N. Compromise Hope for Vote on It Tomorrow | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/bill-of-particulars-listed.html | Bill of Particulars Listed | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/mcclintio-and-aide-honored.html | McClintio and Aide Honored | True | | 1980-09-29 | RE0000069591 | B00000390227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/foreigners-to-see-city-defense-test.html | FOREIGNERS TO SEE CITY DEFENSE TEST | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/tooth-remnants-get-a-new-pinning-loop-with-a-spring-permits.html | TOOTH REMNANTS GET A NEW PINNING; Loop With a Spring Permits Crowning Despite a Severe Break, Dentists Are Told | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-08 | 1952-12-08 | https://www.nytimes.com/1952/12/08/archives/chemical-group-to-meet.html | Chemical Group to Meet | True | | 1980-09-29 | RE0000069591 | B00000390227 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/prisoner-killed-on-koje.html | Prisoner Killed on Koje | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/2-plead-innocent-of-fraud.html | 2 Plead Innocent of Fraud | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/national-guard-gains-organization-of-5400-army-units-now-96-per.html | NATIONAL GUARD GAINS; Organization of 5,400 Army Units Now 96 Per Cent Complete | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/kirk-tells-french-of-columbia-plans.html | KIRK TELLS FRENCH OF COLUMBIA PLANS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/commodity-index-steady-fridays-figure-of-91-matches-that-for.html | COMMODITY INDEX STEADY; Friday's Figure of 91 Matches That for Thursday | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/tin-production-higher-international-group-reports-an-increase-for.html | TIN PRODUCTION HIGHER; International Group Reports an Increase for October | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/debut-fete-dec-20-for-miss-carlson-parents-of-scarsdale-girl-to.html | DEBUT FETE DEC. 20 FOR MISS CARLSON; Parents of Scarsdale Girl to Give Supper Dance in Her Honor at Their Residence | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/reds-report-defection-say-negro-in-u-s-army-has-fled-to-east-zone.html | REDS REPORT DEFECTION; Say Negro in U. S. Army Has Fled to East Zone in Germany | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/backs-otis-reopening-bankruptcy-referee-asks-court-dismiss.html | BACKS OTIS REOPENING; Bankruptcy Referee Asks Court Dismiss Reorganization Plan | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/levine-poppel.html | Levine -- Poppel | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/kenya-native-guard-formed.html | Kenya Native Guard Formed | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/4-arrested-in-jersey-in-auto-theft-ring.html | 4 ARRESTED IN JERSEY IN AUTO THEFT RING | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/american-held-on-murder-charge.html | American Held on Murder Charge | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/ship-man-calls-pier-reform-senseless-unless-law-aids-strike-tied-to.html | SHIP MAN CALLS PIER REFORM SENSELESS UNLESS LAW AIDS; STRIKE TIED TO HAGUE, KENNY; BOSSES BALK PANEL | True | By Meyer Berger | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/in-bunk-at-crash.html | In Bunk at Crash | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/optimism-rules-at-farm-meeting-federation-chiefs-feel-change-to-a-g.html | OPTIMISM RULES AT FARM MEETING; Federation Chiefs Feel Change to a G. O. P. Administration Will Prove Beneficial | True | By William M. Blair | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/ferrer-may-direct-husson-play-here-negotiating-with-producers-of.html | FERRER MAY DIRECT HUSSON PLAY HERE; Negotiating With Producers of "Angels Cooking," a Comedy, Adapted by the Spewacks | True | By Louis Calta | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-09-29 | RE0000069590 | B00000390228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/alcoa-to-make-more-cable.html | Alcoa to Make More Cable | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/eden-affirms-risk-in-buying-iran-oil-says-britain-will-take-action.html | EDEN AFFIRMS RISK IN BUYING IRAN OIL; Says Britain Will Take Action to Block Sides -- Doubts U.S. Interests Plan to Move In | | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/seas-pound-ship-aground-37-aboard-freighter-held-fast-on-shallow.html | SEAS POUND SHIP AGROUND; 37 Aboard Freighter Held Fast on Shallow Off West Coast | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/mrs-winslow-williams.html | MRS. WINSLOW WILLIAMS | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/cincinnati-pastor-accepts-call.html | Cincinnati Pastor Accepts Call | | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/expirate-manager-gains-meyer-recovering-from-attack-of-pneumonia-in.html | EX-PIRATE MANAGER GAINS; Meyer Recovering From Attack of Pneumonia in Phoenix | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/news-of-food-les-amis-descoffier-enjoy-5course-dinner-that-few-home.html | News of Food; Les Amis d'Escoffier Enjoy 5-Course Dinner That Few Home Cooks Would Try to Prepare | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/london-fog-returns-after-brief-respite.html | LONDON FOG RETURNS AFTER BRIEF RESPITE | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/gain-in-cancer-fight-cited-american-society-notes-progress-allots-4.html | GAIN IN CANCER FIGHT CITED; American Society Notes Progress -- Allots 4 Million Fund for '53 | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/venezuelan-cites-role-camilo-arcaya-says-he-is-not-opposition-party.html | VENEZUELAN CITES ROLE; Camilo Arcaya Says He Is Not Opposition Party Member | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/rslr-schuyler-lib-ler-dieb-t-h-f-x-ead-of-the-daughters-o-j.html | [RS.L.R. SCHUYLER, LIB LER, DIEB; t H' ' f x- ead of the Daughters o j onfederacy Was an Official I 'of Patriotic Service Council | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/banker-gets-high-post-with-astor-foundation.html | Banker Gets High Post With Astor Foundation | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/breakdown-of-controls.html | BREAKDOWN OF CONTROLS | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/power-quotas-to-stand-no-change-seen-in-allocation-procedure-in.html | POWER QUOTAS TO STAND; No Change Seen in Allocation Procedure in Northwest | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/drfroultoil-astronomer-0-author-and-retired-teacher-who-won-wide.html | DR.F.R.OULTOII ASTRONOMER, 0; Author and Retired Teacher, Who Won Wide Recognition in Field, Dies in Chicago | True | Special to Tmc Nw YoP. Tnxs. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/perry-d-trafford.html | PERRY D, TRAFFORD | True | Special to TH NSW'YORK TLIZS. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/c-b-s-may-resume-ken-murray-show-program-board-is-considering.html | C. B. S. MAY RESUME KEN MURRAY SHOW; Program Board Is Considering Tuesdays for TV Entertainer -- Plans Other Switches | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/2-skippers-to-be-honored-harry-manning-and-capt-niels-h-olsen-to.html | 2 SKIPPERS TO BE HONORED; Harry Manning and Capt. Niels H. Olsen to Get Citations | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/little-orchestra-gives-4th-concert-scherman-conducts-premiere-of.html | LITTLE ORCHESTRA GIVES 4TH CONCERT; Scherman Conducts Premiere of Spohr's Seventh Symphony -- Winifred Cecil Sings | True | R. P. | 1980-09-29 | RE0000069590 | B00000390228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/miss-helen-sullivan-of-chicago-engaged.html | MISS HELEN SULLIVAN OF CHICAGO ENGAGED | True | .Special to Tlig NEW YORK TIM~;~. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/aussies-cup-confidence-jolted-by-sedgmans-loss-to-seixas.html | Aussies' Cup Confidence Jolted By Sedgman's Loss to Seixas | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/vietminh-units-remain-near-frenchheld-nasan.html | Vietminh Units Remain Near French-Held Nasan | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/nations-vote-tops-60-million-in-count.html | NATION'S VOTE TOPS 60 MILLION IN COUNT | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/660for2-shot-captures-feature-press-withstands-foul-claim-in.html | $6.60-FOR-$2 SHOT CAPTURES FEATURE; Press Withstands Foul Claim in Beating Bessie's Beau -- Big Thumb 3d at Bowie | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/israel-approves-u-n-compromise-accepts-neutral-proposal-for-direct.html | ISRAEL APPROVES U. N. COMPROMISE; Accepts Neutral Proposal for Direct Talks to End 4-Year Dispute on Palestine | True | By Kathleen Teltsch | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/control-over-liquor-traffic.html | Control Over Liquor Traffic | True | ALVIN A. AHERN | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/french-leaders-stand-firm.html | French Leaders Stand Firm | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/burma-police-head-arrested.html | Burma Police Head Arrested | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/chemical-society-picks-its-president-for-1954.html | Chemical Society Picks Its President for 1954 | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/mayor-qualifies-no-on-income-tax-impellitteri-calls-last-resort.html | MAYOR QUALIFIES 'NO' ON INCOME TAX; Impellitteri Calls 'Last Resort' Plan 'Personally Distasteful' but Does Not Rule It Out | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/truman-at-funeral-i.html | !TRUMAN AT FUNERAL i | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/50-in-bank-unaware-of-holdup-of-teller.html | 50 IN BANK UNAWARE OF HOLD-UP OF TELLER | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/collision-sinks-dutch-craft.html | Collision Sinks Dutch Craft | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/moomaw-is-voted-lineman-of-1952-ucla-defense-star-chosen-in.html | MOOMAW IS VOTED LINEMAN OF 1952; U.C.L.A. Defense Star Chosen in Associated Press Poll -- Catlin, Sooners, Second | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/carl-f-sigmund.html | CARL F. SIGMUND | True | Special to THE ?/V YOtK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/traffic-accidents-up-weeks-death-toll-5-against-16-in-same-period.html | TRAFFIC ACCIDENTS UP; Week's Death Toll 5, Against 16 in Same Period Year Ago | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/plane-spotter-rewarded-boy-14-who-reported-truman-craft-to-be-air.html | PLANE SPOTTER REWARDED; Boy, 14, Who Reported Truman Craft, to Be Air Force Guest | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/israel-philharmonic-drops-eulenspiegel.html | ISRAEL PHILHARMONIC DROPS 'EULENSPIEGEL' | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/mantle-of-yanks-sued-publicity-agent-charges-player-broke-contract.html | MANTLE OF YANKS SUED; Publicity Agent Charges Player Broke Contract With Him | True | | 1980-09-29 | RE0000069590 | B00000390228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/pepsicola-and-schweppes-agree-to-bottle-others-products-in-own-home.html | Pepsi-Cola and Schweppes Agree to Bottle Other's Products in Own Home Market | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/kubski-in-threei-post.html | Kubski in Three-I Post | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/army-psychology-seminar-set.html | Army Psychology Seminar Set | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/mrs-anthony-petrocine.html | MRS. ANTHONY PETROCINE | True | Special to THv. Nsw YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/shops-defy-montreal-ban-record-total-open-on-holy-day-despite.html | SHOPS DEFY MONTREAL BAN; Record Total Open on Holy Day Despite Contested Law | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/good-skiing-at-old-forge.html | Good Skiing at Old Forge | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/anyone.html | ANYONE | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/jakarta-premier-flies-to-sukarno-goes-to-meet-indonesias-president.html | JAKARTA PREMIER FLIES TO SUKARNO; Goes to Meet Indonesia's President on Changes in Army High Command | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/new-constitution-planned-by-egypt-committee-to-draft-it-may-also.html | NEW CONSTITUTION PLANNED BY EGYPT; Committee to Draft It May Also Decide Type of Government -- Naguib Shifts Cabinet | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/halley-fights-machine-council-head-asks-liberals-and-fusionists-to.html | HALLEY FIGHTS MACHINE; Council Head Asks Liberals and Fusionists to Unite | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/walter-hallanan-honored.html | Walter Hallanan Honored | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/toy-dealers-see-new-sales-record-increased-use-of-layaway-plans.html | TOY DEALERS SEE NEW SALES RECORD; Increased Use of Lay-Away Plans, Earlier Promotions Called Stimulants | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/woman-with-17000-is-jailed-as-beggar.html | WOMAN WITH $17,000 IS JAILED AS BEGGAR | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/jersey-funds-aid-mentally-ill.html | Jersey Funds Aid Mentally Ill | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/wood-field-and-stream-recent-spotty-duck-shooting-attributed-to.html | Wood, Field and Stream; Recent Spotty Duck Shooting Attributed to Mild Weather -- Season Extended | True | By Raymond R. Camp | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/catholic-college-45-years-old.html | Catholic College 45 Years Old | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/cut-in-u-s-tariffs-is-urged-by-briton-his-proposal-to-spur-trade-is.html | CUT IN U. S. TARIFFS IS URGED BY BRITON; His Proposal to Spur Trade Is Countered by Attack on Sterling Area Controls | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/uruguay-wins-delay-un-group-grants-time-to-draft-new-plan-on.html | URUGUAY WINS DELAY; U.N. Group Grants Time to Draft New Plan on Nationalizing | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/deliverers-union-elects-sam-feldman-renamed-head-of-independent.html | DELIVERERS UNION ELECTS; Sam Feldman Renamed Head of Independent Group Here | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/paris-to-ask-nato-for-indochina-aid-will-call-on-council-session-to.html | PARIS TO ASK NATO FOR INDO-CHINA AID; Will Call on Council Session to Integrate War There Into Atlantic Strategy | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/exhibition-aids-mission-davies-collection-of-russian-imperial-work.html | EXHIBITION AIDS MISSION; Davies' Collection of Russian Imperial Work Ends Today | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/wheat-price-gain-surprises-shorts-bulge-on-december-delivery-over.html | WHEAT PRICE GAIN SURPRISES SHORTS; Bulge on December Delivery Over Friday as Pits Opened Spreads to Other Grains | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/laborites-drop-move-to-censure-speaker.html | LABORITES DROP MOVE TO CENSURE SPEAKER | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/business-leaders-pledge-10000-for-city-cleanup.html | Business Leaders Pledge $10,000 for City Clean-Up | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/sabres-bag-8th-mig-in-2-days-in-korea-sabres-bag-8th-mig-in-2-days.html | Sabres Bag 8th MIG in 2 Days in Korea; SABRES BAG 8TH MIG IN 2 DAYS IN KOREA | True | By Lindesay Parrott | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/3000-volunteer-for-korea.html | 3,000 Volunteer for Korea | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/lie-pessimistic-on-truce-says-foe-in-korea-appears-to-be-against.html | LIE PESSIMISTIC ON TRUCE; Says Foe in Korea Appears to Be Against Peaceful Settlement | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/5-more-czech-chiefs-reported-arrested.html | 5 MORE CZECH CHIEFS REPORTED ARRESTED | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/mellon-banks-surplus-raised.html | Mellon Bank's Surplus Raised | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/five-houses-in-bronx-bought-by-operator.html | FIVE HOUSES IN BRONX BOUGHT BY OPERATOR | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/cains-backers-to-get-refunds.html | Cain's Backers to Get Refunds | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/rehabilitation-aid-is-urged-by-dr-rusk.html | REHABILITATION AID IS URGED BY DR. RUSK | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/d-a-v-week-in-brooklyn.html | D. A. V. Week in Brooklyn | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/of-local-origin.html | Of Local Origin | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/peru-would-admit-9-nations-to-u-n-plan-to-end-deadlock-favors.html | PERU WOULD ADMIT 9 NATIONS TO U. N.; Plan to End Deadlock Favors States Backed by the West but Vetoed by Russia | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/700car-garage-opens-offstreet-facility-occupies-site-of-the-old.html | 700-CAR GARAGE OPENS; Off-Street Facility Occupies Site of the Old Hippodrome | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/canadiana-is-horse-of-year.html | Canadiana Is Horse of Year | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/naval-stores.html | NAVAL STORES | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/soviet-protests-soldiers-arrest.html | Soviet Protests Soldier's 'Arrest' | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/baltimore-drive-starts.html | Baltimore Drive Starts | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/britons-to-try-everest-climbers-with-oxygen-gear-will-attack-peak.html | BRITONS TO TRY EVEREST; Climbers With Oxygen Gear Will Attack Peak in April | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/albany-woman-102-is-dead.html | Albany Woman, 102, Is Dead | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/tuskegee-fund-dinner.html | Tuskegee Fund Dinner | True | | 1980-09-29 | RE0000069590 | B00000390228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/u-s-agent-cleared-in-contempt-case-narcotics-ace-agrees-to-give.html | U. S. AGENT CLEARED IN CONTEMPT CASE; Narcotics Ace Agrees to Give Name of Informant to the Special Rackets Jury | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/miss-dougherty-married-sorbonne-student-wed-in-paris-to-jeanclaude.html | MISS DOUGHERTY MARRIED; Sorbonne Student Wed in Paris to Jean-Claude Martin | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/governor-lodge-asks-budget-cuts-he-tells-connecticut-officials-to.html | GOVERNOR LODGE ASKS BUDGET CUTS; He Tells Connecticut Officials to Pare Estimates So as to Ease Tax Rise Pressures | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/market-advances-in-cotton-futures-prices-are-up-2-to-26-points-with.html | MARKET ADVANCES IN COTTON FUTURES; Prices Are Up 2 to 26 Points With Issuance of Final Estimate a Factor | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/child-to-mrs-m-b-singer.html | Child to Mrs. M. B. Singer | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/wald-beats-stone-with-cue.html | Wald Beats Stone With Cue | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/avery-b-george.html | AVERY B. GEORGE | True | Epecil to TH NEW Norrl TIM. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/mrs-bessie-b-allen.html | MRS. BESSIE B. ALLEN | True | Special to T:E NEW Yogg TIngfS. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/iranians-cool-to-u-s-stand.html | Iranians Cool to U. S. Stand | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/martinique-meat-barred-cattle-sheep-and-swine-imports-halted-after.html | MARTINIQUE MEAT BARRED; Cattle, Sheep and Swine Imports Halted After Disease Outbreak | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/womens-group-will-honor-four.html | Women's Group Will Honor Four | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/stewart-rangers-sold-to-canadiens-montreal-pays-7500-waiver-price.html | STEWART, RANGERS, SOLD TO CANADIENS; Montreal Pays $7,500 Waiver Price for Winger -- Ross Sent to Saskatoon | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/land-bank-issues-total-231500000-bond-offerings-slated-today-on.html | LAND BANK ISSUES TOTAL $231,500,000; Bond Offerings Slated Today on Nationwide Basis by Twelve Institutions | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/princess-makes-a-catch-london-comedian-tosses-bottle-of-champagne.html | PRINCESS MAKES A CATCH; London Comedian Tosses Bottle of Champagne to Margaret | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/cloak-makers-honor-director.html | Cloak Makers Honor Director | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/exfelon-opposes-convicts-on-docks-cripple-facing-a-dangerous-future.html | EX-FELON OPPOSES CONVICTS ON DOCKS; Cripple, Facing a Dangerous Future for Being Witness, Gives View at Hearing | True | By Emanuel Perlmutter | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/miss-wood-married-to-william-trench.html | MISS WOOD MARRIED TO WILLIAM TRENCH | True | Special to THJ; NEW YOF, K TI:f-q | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/hugh-tallant-dies-i-retired-architecti.html | HUGH TALLANT DIES; I RETIRED ARCHITECTI | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/attorneys-general-weigh-u-su-n-pacts.html | ATTORNEYS GENERAL WEIGH U. S.-U. N. PACTS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/st-nicholas-award-given-society-medal-for-outstanding-service-goes.html | ST. NICHOLAS AWARD GIVEN; Society Medal for Outstanding Service Goes to Cullman | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/senators-sell-rapp.html | Senators Sell Rapp | True | | 1980-09-29 | RE0000069590 | B00000390228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/newsprint-output-set-mark-in-1951-world-production-10250000-tons.html | NEWSPRINT OUTPUT SET MARK IN 1951; World Production 10,250,000 Tons, With Nearly 65% From North America | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/nat-holman-back-to-fight-charges-suspended-basketball-coach-at-city.html | NAT HOLMAN BACK, TO FIGHT CHARGES; Suspended Basketball Coach at City College 'to Defend Reputation' of Lifetime | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/iranian-oil.html | IRANIAN OIL | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/bonds-and-shares-on-london-market-initial-weakness-thrown-off-and.html | BONDS AND SHARES ON LONDON MARKET; Initial Weakness Thrown Off and Some Sections Close Day With Modest Gains | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/comeback-of-the-chestnut-chinese-chestnut-is-said-to-be-gaining.html | Comeback of the Chestnut; Chinese Chestnut Is Said to Be Gaining Favor With Producers | True | H. L. CRANE | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/improved-living-standards.html | Improved Living Standards | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/2-maritime-unions-will-merge-soon-masters-mates-and-pilots-of-a-f-l.html | 2 MARITIME UNIONS WILL MERGE SOON; Masters, Mates and Pilots of A. F. L. and the Engineers' Group, C. I. O., to Unite | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/2-babies-burn-to-death-children-were-alone-in-house-when-fire.html | 2 BABIES BURN TO DEATH; Children Were Alone in House When Fire Started | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/matthews-fight-canceled.html | Matthews Fight Canceled | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/brazilian-fined-50-as-speeder.html | Brazilian Fined $50 as Speeder | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/-wrong-again-says-texas-executive-of-state-calls-estimate-750000.html | ' WRONG AGAIN,' SAYS TEXAS; Executive of State Calls Estimate 750,000 Bales Too High | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/sterling-bloc-aim-stresses-earnings-scarce-funds-capital-goods-are.html | STERLING BLOC AIM STRESSES EARNINGS; Scarce Funds, Capital Goods Are Major Blocks to Growth Keyed to Dollar Issues | True | By Clifton Daniel | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/toll-in-korean-war.html | Toll in Korean War | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/no-extra-meat-for-british-noel.html | No Extra Meat for British Noel | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/branches-pushed-by-savings-banks-institutions-here-plan-to-press.html | BRANCHES PUSHED BY SAVINGS BANKS; Institutions Here Plan to Press for Authority at Next Legislative Session | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/john-w-flock.html | JOHN- W. FLOCK | True | Special to TB:E NEW YOP: q. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/acheson-leaves-friday.html | Acheson Leaves Friday | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/nasd-membership-rises-total-on-nov-30-sets-a-new-high-record-at.html | N.A.S.D. MEMBERSHIP RISES; Total on Nov. 30 Sets a New High Record at 2,992 | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/freeforall-in-rome.html | FREE-FOR-ALL IN ROME | True | | 1980-09-29 | RE0000069590 | B00000390228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/pope-to-broadcast-on-christmas.html | Pope to Broadcast on Christmas | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/dock-union-faces-no-afl-discipline-federation-leaders-hostile-to.html | DOCK UNION FACES NO A.F.L. DISCIPLINE; Federation Leaders Hostile to Ryan, but Uphold His Affiliate's Autonomy | True | By A. H. Raskin | | | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/promoted-to-presidency-of-sun-chemical-corp.html | Promoted to Presidency Of San Chemical Corp. | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/climate-pacific-style.html | CLIMATE, PACIFIC STYLE | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/eisenhower-holds-secret-discussion-on-policy-in-korea.html | EISENHOWER HOLDS SECRET DISCUSSION ON POLICY IN KOREA; President-Elect Will Refrain From Announcing Decisions Reached on Cruiser | True | By the United Press. | | | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/envoy-sees-briton-in-moscow-jail.html | Envoy Sees Briton in Moscow Jail | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/druggists-warned-curbs-may-spread-industry-meeting-told-steady.html | DRUGGISTS WARNED CURBS MAY SPREAD; Industry Meeting Told Steady Pressure Points to More Federal Control | True | | | | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/pearson-is-opposed-to-exit-from-korea.html | PEARSON IS OPPOSED TO EXIT FROM KOREA | True | Special to THE NEW YORK TIMES. | | | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/meany-asks-u-n-investigation.html | Meany Asks U. N. Investigation | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/nominee-withdraws.html | Nominee Withdraws | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/final-state-count-gives-record-vote-eisenhower-carried-new-york-by.html | FINAL STATE COUNT GIVES RECORD VOTE; Eisenhower Carried New York by 848,214 Margin as Total of 7,216,054 Cast Ballots | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/mrs-ernest-f-greef.html | MRS. ERNEST F. GREEF | True | Special to THe. NW YORX TiES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/india-rejects-bid-for-kashmir-talks-mme-pandit-says-u-n-plan-to.html | INDIA REJECTS BID FOR KASHMIR TALKS; Mme. Pandit Says U. N. Plan to Reduce Troops Ignores Pakistan's 'Aggression' | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/churches-rallied-to-support-of-u-n-dr-van-kirk-on-eve-of-denver.html | CHURCHES RALLIED TO SUPPORT OF U. N.; Dr. Van Kirk, on Eve of Denver Council Assembly, Assails Critics of World Body | True | By George Dugan | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/pleas-2d-day-nets-9266-for-neediest-5000-tops-list-of-donations-to.html | PLEA'S 2D DAY NETS $9,266 FOR NEEDIEST; $5,000 Tops List of Donations to Aid Cases Selected by 7 Private Welfare Agencies | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/peiping-warns-thailand-protests-banning-of-2-papers-sees-grave.html | PEIPING WARNS THAILAND; Protests Banning of 2 Papers, Sees 'Grave Consequences' | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/quarters-selected-in-hawaii.html | Quarters Selected in Hawaii | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/pants-burglar-shot-after-75-robberies.html | PANTS BURGLAR' SHOT AFTER 75 ROBBERIES | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/paul-schoeffler-scores-as-sachs-sings-the-lead-in-mets-first.html | PAUL SCHOEFFLER SCORES AS SACHS; Sings the Lead in 'Met's' First 'Meistersinger' of Season -- Reiner on the Podium | True | By Olin Downes | 1980-09-29 | RE0000069590 | B00000390228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/nixon-will-lead-parade-he-accepts-for-pasadenas-rose-festival-on.html | NIXON WILL LEAD PARADE; He Accepts for Pasadena's Rose Festival on Jan. 1 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/folksbine-to-open-39th-season.html | Folksbine to Open 39th Season | True | | 1980-09-29 | RE000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/colorado-fuel-unit-will-buy-roeblings.html | COLORADO FUEL UNIT WILL BUY ROEBLING'S | True | | 1980-09-29 | RE000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/tax-writeoffs-extended-small-concerns-making-metal-cans-will.html | TAX WRITE-OFFS EXTENDED; Small Concerns Making Metal Cans Will Participate | True | | 1980-09-29 | RE000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/two-passports-seized-couple-were-listed-as-attending-peace.html | TWO PASSPORTS SEIZED; Couple Were Listed as Attending Peace Conference in China | True | | 1980-09-29 | RE000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/herbert-a-dallas.html | HERBERT A. DALLAS | True | | 1980-09-29 | RE000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/vishinsky-to-sail-today-soviet-foreign-minister-leaves-u-n-assembly.html | VISHINSKY TO SAIL TODAY; Soviet Foreign Minister Leaves U. N. Assembly Session | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/eisenhower-eases-british-war-fears-his-position-on-korea-counters.html | EISENHOWER EASES BRITISH WAR FEARS; His Position on Korea Counters Talk of Wider Strife -- London Favors Limited Offensive | | By Raymond Daniell | 1980-09-29 | RE000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/article-3-no-title.html | Article 3 -- No Title | | By the United Press. | 1980-09-29 | RE000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/elected-a-vice-president-of-bowery-savings-bank.html | Elected a Vice President Of Bowery Savings Bank | True | | 1980-09-29 | RE000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/calls-taft-a-team-man.html | Calls Taft a 'Team Man' | True | | 1980-09-29 | RE000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/gandhis-son-held-in-africa-whites-join-race-law-fight-gandhis-son.html | Gandhi's Son Held in Africa; Whites Join Race Law Fight; GANDHI'S SON HELD WITH 38 IN AFRICA | | Special to THE NEW YORK TIMES. | 1980-09-29 | RE000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/city-to-get-statue-brazil-to-present-likeness-of-patriarch-of.html | CITY TO GET STATUE; Brazil to Present Likeness of 'Patriarch' of Independence | True | | 1980-09-29 | RE000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/insurance-officials-of-states-meet-here.html | INSURANCE OFFICIALS OF STATES MEET HERE | True | | 1980-09-29 | RE000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/john-s-moody.html | JOHN S. MOODY | True | Special to T Nv YORK TnZS. | 1980-09-29 | RE000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/new-cancer-device-radiology-group-gets-details-of-50gram-beam-unit.html | NEW CANCER DEVICE; Radiology Group Gets Details of 50-Gram Beam Unit | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/taber-favors-shifting-air-base.html | Taber Favors Shifting Air Base | True | | 1980-09-29 | RE000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/george-h-schultz.html | GEORGE H. SCHULTZ | True | Special to Tr Nr'w Yo TrMS. | 1980-09-29 | RE000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/morton-l-glover.html | MORTON L. GLOVER | True | Special to K Nsw No)ac Tx]vrr. | 1980-09-29 | RE000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/2091-on-91day-bills-average-price-of-99471-is-bid-on-tenders-dated.html | 2.091% ON 91-DAY BILLS; Average Price of 99.471 Is Bid on Tenders Dated Dec. 11 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/business-leases.html | BUSINESS LEASES | True | | 1980-09-29 | RE000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/phillips-to-vote-on-thrift-plan.html | Phillips to Vote on Thrift Plan | True | | 1980-09-29 | RE000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/housing-project-killed-greenwich-meeting-votes-down-proposals-fro.html | HOUSING PROJECT KILLED; Greenwich Meeting Votes Down Proposals fro Cos Cob | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/zoologist-digs-in-at-90-to-15-years-of-mollusks.html | Zoologist Digs In at 90 To 15 Years of Mollusks | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE000069590 | B00000390228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/costello-loses-again-supreme-court-refuses-second-time-to-review.html | COSTELLO LOSES AGAIN; Supreme Court Refuses Second Time to Review Conviction | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/russell-seton-hall-coach-rejects-contention-pirates-are-oneman.html | Russell, Seton Hall Coach, Rejects Contention Pirates Are 'One-Man' Squad; DUKES' MATES SEEN SLIGHTED BY PRESS | True | By Louis Effrat | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/buckeye-line-grows-16inch-pipe-from-linden-to-allentown-to-open-in.html | BUCKEYE LINE GROWS; 16-Inch Pipe From Linden to Allentown to Open in February | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/music-notes.html | MUSIC NOTES | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/vast-5year-plan-detailed-by-nehru-prime-minister-offers-revised.html | VAST 5-YEAR PLAN DETAILED BY NEHRU; Prime Minister Offers Revised $4,138,000,000 Program to Raise India's Welfare | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/promoted-to-director-of-leather-association.html | Promoted to Director Of Leather Association | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/united-nations.html | United Nations | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/exslave-dies-at-111.html | Ex-Slave Dies at 111 | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/kiner-happy-with-pirates.html | Kiner Happy With Pirates | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/2-in-south-accused-of-assaulting-negro.html | 2 IN SOUTH ACCUSED OF ASSAULTING NEGRO | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/cobalt-output-goal-set-27000000-pounds-in-1952-to-be-2-12-times.html | COBALT OUTPUT GOAL SET; 27,000,000 Pounds in 1952 to Be 2 1/2 Times 1950 Supply | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/dies-in-plunge-from-hotel.html | Dies in Plunge From Hotel | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/production-and-dollars.html | Production and Dollars | True | MARGARET K. ANDERSON | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/4-issues-awarded-by-san-francisco-15000000-various-purpose-bonds.html | 4 ISSUES AWARDED BY SAN FRANCISCO; $15,000,000 Various Purpose Bonds Sold to Syndicate Headed by Halsey, Stuart | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/food-outlook-seen-unchanged-in-1953-that-is-willis-tells-chemical.html | FOOD OUTLOOK SEEN UNCHANGED IN 1953; That Is, Willis Tells Chemical Specialties Manufacturers, Unless Costs Should Shift | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/hobby-fair-opens-elizabeths-coronation-coach-among-miniatures-shown.html | HOBBY FAIR OPENS; Elizabeth's Coronation Coach Among Miniatures Shown | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/exvaudevillian-is-dead-anthony-t-lehmann-sang-with-thousand-pounds.html | EX-VAUDEVILLIAN IS DEAD; Anthony T, Lehmann Sang With 'Thousand Pounds of Harmony' | True | Special to llv YoP. K TaEs. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/hudson-mercury-show-1953-styles-former-holds-to-1952-prices-latter.html | HUDSON, MERCURY SHOW 1953 STYLES; Former Holds to 1952 Prices -- Latter Has Door Device to Make Parking Easier | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/state-crime-quest-is-upheld-in-court-plea-to-void-5-subpoenas-is.html | STATE CRIME QUEST IS UPHELD IN COURT; Plea to Void 5 Subpoenas Is Denied as Right to Conduct Hearings Is Affirmed | True | | 1980-09-29 | RE0000069590 | B00000390228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/naples-police-break-up-rally.html | Naples Police Break Up Rally | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/britain-plans-to-televise-most-of-the-coronation.html | Britain Plans to Televise Most of the Coronation | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/zevecohen-team-wins-bridge-title-mrs-bacher-roet-are-second-in-the.html | ZEVE-COHEN TEAM WINS BRIDGE TITLE; Mrs. Bacher, Roet Are Second in the Open Pair Finals -- Roth System Scores | True | By George Rapee | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/allied-kid-buys-brezner.html | Allied Kid Buys Brezner | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/3-brass-plants-win-pay-rise.html | 3 Brass Plants Win Pay Rise | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/william-finley.html | WILLIAM FINLEY | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/fordham-eleven-elects-danielczuk-and-hyatt.html | Fordham Eleven Elects Danielczuk and Hyatt | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/gunplay-in-texas-on-film-schedule-dana-andrews-and-randolph-scott.html | GUNPLAY IN TEXAS ON FILM SCHEDULE; Dana Andrews and Randolph Scott Set for Hard Shooting, Riding in New Pictures | True | By Thomas M. Pryor | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/rrv-oassws-bixler-i-served-inbr____-azil-90i.html | RRV. oASSWS BIXLER, I SERVED INBR____ AZIL, 90I | True | Special to Tmz Nzw Yo. . I | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/labors-peace-international.html | LABOR'S PEACE INTERNATIONAL | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/tire-shipments-off-6277017-output-during-october-was-583-below.html | TIRE SHIPMENTS OFF; 6,277,017 Output During October Was 5.83% Below September | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/draft-gets-orders-for-537-physicians.html | DRAFT GETS ORDERS FOR 537 PHYSICIANS | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/irving-martin.html | IRVING MARTIN | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/conversions-at-lockheed-two-plants-to-work-on-orders-to-meet.html | CONVERSIONS AT LOCKHEED; Two Plants to Work on Orders to Meet Tourist Demands | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/court-reform-proposed-judicial-council-advocates-end-of-connecticut.html | COURT REFORM PROPOSED; Judicial Council Advocates End of Connecticut Town System | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/world-production-of-rubber-drops-natural-and-synthetic-output-in.html | WORLD PRODUCTION OF RUBBER DROPS; Natural and Synthetic Output in First 10 Months Is Put at 2,185,500 Tons | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/opposition-assails-peron-rule-by-force.html | OPPOSITION ASSAILS PERON RULE BY FORCE | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/bronx-main-bursts-basements-flooded.html | BRONX MAIN BURSTS, BASEMENTS FLOODED | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/fashions-small-white-furs-take-the-limelight-fox-is-more-popular.html | Fashions: Small White Furs Take the Limelight; Fox Is More Popular This Season Than Mink or Ermine | True | By Dorothy O'Neill | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/official-new-york-state-vote.html | Official New York State Vote | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/lockheeds-gross-at-postwar-high-288164000-income-in-nine-months-to.html | LOCKHEED'S GROSS AT POST-WAR HIGH; $288,164,000 Income in Nine Months to Sept. 30 Leaves Net of $4,944,000 | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/obesity-is-termed-no-1-nutrition-ill-tops-lack-of-vitamins-experts.html | OBESITY IS TERMED NO. 1 NUTRITION ILL; Tops Lack of Vitamins, Experts Hear -- Fourth of U. S. Adults Described as Overweight | True | By Bess Furman | 1980-09-29 | RE0000069590 | B00000390228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/rail-trust-offer-today-nashville-chattanooga-st-louis-to-sell.html | RAIL TRUST OFFER TODAY; Nashville, Chattanooga, St. Louis to Sell Equipment Certificates | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/8-new-wallpapers-match-textile-line.html | 8 NEW WALLPAPERS MATCH TEXTILE LINE | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/kuhn-loeb-and-s-g-warburg-london-form-company-for-us-and-canadian.html | Kuhn, Loeb and S. G. Warburg, London, Form Company for U.S. and Canadian Investments | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/benzvi-elected-president-of-israel-in-dramatic-vote-successor-to.html | Ben-Zvi Elected President Of Israel in Dramatic Vote; Successor to Weizmann Wins on 3d Ballot After Leftists Shift to Him | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/c0rliss-e-harbaugh.html | C0RLISS E. HARBAUGH | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/george-a-taft.html | GEORGE A. TAFT | True | Spectel to T Nzw No,JH: TmT. S. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/v-a-sifts-albany-home-loans.html | V. A. Sifts Albany Home Loans | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/u-s-backs-latins-on-tunisia-in-u-n-jessup-says-their-compromise.html | U. S. BACKS LATINS ON TUNISIA IN U. N.; Jessup Says Their Compromise Calling on French to Act Holds Better Hope | True | By Thomas J. Hamilton | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/briton-replies-to-iran-in-u-n.html | Briton Replies to Iran in U. N. | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/changes-are-made-in-atlas-venture-odlum-outlines-new-steps-in-the.html | CHANGES ARE MADE IN ATLAS VENTURE; Odlum Outlines New Steps in the Acquisition of Italian Superpower | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/bookie-protection-charged-to-police-helfand-makes-accusation-in.html | BOOKIE PROTECTION CHARGED TO POLICE; Helfand Makes Accusation in Kings County Court at the Sentencing of 2 Men | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/9-governors-urge-federal-tax-curb-some-at-state-parley-in-west-call.html | 9 GOVERNORS URGE FEDERAL TAX CURB; Some at State Parley in West Call Levy System a 'Hoax' -- Would Yield U. S. Aid | True | By Gladwin Hill | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/narragansett-bonds-ready.html | Narragansett Bonds Ready | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/sewer-extension-backed-1180000-blind-brook-program-at-rye-endorsed.html | SEWER EXTENSION BACKED; $1,180,000 Blind Brook Program at Rye Endorsed at Hearing | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/charles-e-collins.html | CHARLES E. COLLINS | True | sPecial to Tmo NsW,No TnEs. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/japanese-says-u-s-coerced-him-to-spy-diet-is-told-by-leftist-writer.html | JAPANESE SAYS U. S. COERCED HIM TO SPY; Diet Is Told by Leftist Writer Army Agents Held Him Year -- Long Detention Denied | True | By William J. Jorden | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/cnmtolm-ts-offiger___on-titanig-sole-ranking-member-of-crew-to.html | c.n.m,ToLm, Ts, OFFIGER___ON TITANIG; 'Sole Ranking Member of Crew to Survive Disaster Dies' Aided Dunkerque Evacuation i | True | Special to T N,xw Yo Ts. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/15-pumpers-for-civil-defense-are-shown-here-15-pumpers-arrive-for.html | 15 Pumpers for Civil Defense Are Shown Here; 15 PUMPERS ARRIVE FOR CIVIL DEFENSE | True | | 1980-09-29 | RE0000069590 | B00000390228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/dragna-held-for-ouster-mcgranery-says-californian-will-be-deported.html | DRAGNA HELD FOR OUSTER; McGranery Says Californian Will Be Deported as Racketeer | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/lees-sons-plans-big-capital-outlay-carpet-producer-will-spend.html | LEES & SONS PLANS BIG CAPITAL OUTLAY; Carpet Producer Will Spend $5,500,000 in 18 Months on Plant Improvement | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/overriding-w-s-b-criticized.html | Overriding W. S. B. Criticized | True | ARTHUR HUG Jr. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/clarence-g-davis.html | CLARENCE G. DAVIS | True | Special to Tm NEW YORK 'hES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/the-screen-in-review-forbidden-games-the-winning-french-film-at.html | THE SCREEN IN REVIEW; ' Forbidden Games,' the Winning French Film at Venice Fete, Opens at Little Carnegie | True | By Bosley Crowther | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/zinc-stocks-shrink.html | Zinc Stocks Shrink | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/city-urgd-to-put-fluorine-in-water-national-dental-leader-says.html | CITY URGED TO PUT FLUORINE IN WATER; National Dental Leader Says Delay Deprives Children of Tooth Decay Protection | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/harness-revision-voted-new-starting-regulation-set-41-other-rule.html | HARNESS REVISION VOTED; New Starting Regulation Set, 41 Other Rule Changes Made | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/new-carton-filling-device.html | New Carton Filling Device | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/list-of-truman-appointees-shows-many-nondemocrats-some-in-cabinet-a.html | List of Truman Appointees Shows Many Non-Democrats; Some in Cabinet and a Number in Foreign Posts Appear to Disprove Nixon Charge | True | By James Reston | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/seward-b-collins.html | SEWARD B. COLLINS | True | Special to THE NEW YOP TL4ES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/police-st-george-dance-friday.html | Police St. George Dance Friday | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/united-gas-bonds-ready.html | United Gas Bonds Ready | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/jopirie-is-wed-to-harry-thayer-bride-attended-by-five-for-her.html | JO~PIRIE IS WED TO HARRY THAYER; Bride Attended by Five for Her Wedding to Yale Graduate at St. Bartholomew's | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/98-survive-illinois-woman-98.html | 98 Survive Illinois Woman, 98 | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/fourth-sea-victim-still-missing.html | Fourth Sea Victim Still Missing | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/barbara-muucahy-becomes-betrothed.html | BARBARA MUuCAHY BECOMES BETROTHED | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/h-h-bundy-is-elected-chairman-of-the-carnegie-peace-endowment.html | H. H. Bundy Is Elected Chairman Of the Carnegie Peace Endowment; Boston Attorney Takes Place of Dulles as Head of the Board of Trustees | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/voting-in-venezuela-demonstration-by-people-of-desire-for.html | Voting in Venezuela; Demonstration by People of Desire for Democratic Rule Seen | True | ROBERT J. ALEXANDER | 1980-09-29 | RE0000069590 | B00000390228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/height-speed-aid-st-francis-team-terrier-squads-good-outside.html | HEIGHT, SPEED AID ST. FRANCIS TEAM; Terrier Squad's Good Outside Shooters, Strong Bench Also Encourage Coach Lynch | True | By William J. Briordy | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/t-w-u-sets-its-sights-on-a-40hour-week-in-report-to-convention.html | T. W. U. Sets Its Sights on a 40-Hour Week In Report to Convention Opening Today | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/nathan-finkflstein.html | NATHAN FINKF-LSTEIN | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/high-court-backs-food-plants-ban-on-u-s-inspection-bench-in-81.html | HIGH COURT BACKS FOOD PLANT'S BAN ON U. S. INSPECTION; Bench, in 8-1 Decision, Says It Is Unable to 'Make Sense' of Law Governing Scrutiny | True | By Luther A. Huston | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/collins-comes-back-strong.html | Collins Comes Back Strong | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/elie-barsan.html | ELIE BARSAN | True | Special to Tin; Nv Yol,: TnF,S, | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/mrs-j-g-gage-to-be-hostess.html | Mrs. J. G. Gage to Be Hostess | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/knicks-to-play-tonight-new-york-quintet-will-oppose-royals-on.html | KNICKS TO PLAY TONIGHT; New York Quintet Will Oppose Royals on Garden Floor | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/industrials-lead-upsurge-in-stocks-best-gains-in-2-weeks-made-to.html | INDUSTRIALS LEAD UPSURGE IN STOCKS; Best Gains in 2 Weeks Made to Accompaniment of Good Expansion in Volume | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/tangier-situation-quiet.html | Tangier Situation Quiet | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/called-symbol-of-culture.html | Called Symbol of Culture | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/-space-shows-assailed-tv-programs-held-unlinked-to-childrens.html | ' SPACE SHOWS ASSAILED; TV Programs Held Unlinked to Children's Experiences | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/100-per-cent-parity-backed.html | 100 Per Cent Parity Backed | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/state-editors-ask-ban-on-news-curb-unit-of-the-associated-press.html | STATE EDITORS ASK BAN ON NEWS CURB; Unit of the Associated Press Urges Government Free Data -- Waters Elected | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/apartments-in-pearl-river-sold.html | Apartments in Pearl River Sold | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/honor-truman-mrs-roosevelt.html | Honor Truman, Mrs. Roosevelt | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/cooper-park-rent-forms-ready.html | Cooper Park Rent Forms Ready | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/atomic-training-begins-12-navy-volunteers-start-course-for-duty.html | ATOMIC TRAINING BEGINS; 12 Navy Volunteers Start Course for Duty Aboard Submarine | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/hair-fixative-held-safe-if-used-right-industry-official-denies-fire.html | HAIR FIXATIVE HELD SAFE, IF USED RIGHT; Industry Official Denies Fire Threat Exists in Proper Application of Spray | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/nearsighted-man-robbed-thugs-take-jewelers-lenses-instead-of.html | NEARSIGHTED MAN ROBBED; Thugs Take Jeweler's Lenses Instead of Blindfolding Him | True | | 1980-09-29 | RE0000069590 | B00000390228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/pillsbury-issue-on-market-today-group-of-forty-underwriters-will-of.html | PILLSBURY ISSUE ON MARKET TODAY; Group of Forty Underwriters Will Offer $17,000,000 of Company's Debentures | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/nixon-discounts-criticism-by-taft-says-ohioans-blast-at-durkin.html | NIXON DISCOUNTS CRITICISM BY TAFT; Says Ohioan's Blast at Durkin Appointment Does Not Mean 'Major Break' in Ranks | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/santa-fe-convicts-end-revolt-free-8-yield-to-pledge-of-punishment.html | SANTA FE CONVICTS END REVOLT, FREE 8; Yield to Pledge of Punishment Lighter Than Normal -- Held Guards for 20 Hours | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/methfessel-is-cleared-appellate-court-also-confirms-recommendation.html | METHFESSEL IS CLEARED; Appellate Court Also Confirms Recommendation on Rivkin | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/state-urges-drug-action-dewey-asks-regents-to-watch-doctorpharmacy.html | STATE URGES DRUG ACTION; Dewey Asks Regents to Watch Doctor-Pharmacy Links | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/red-skelton-in-hospital.html | Red Skelton in Hospital | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/veterans-of-world-open-london-talks.html | VETERANS OF WORLD OPEN LONDON TALKS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/michigan-canvassers-reject-2d-tally-bid.html | MICHIGAN CANVASSERS REJECT 2D TALLY BID | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/law-against-business-gifts-may-be-used-on-racketeers-racketeers.html | Law Against Business Gifts May Be Used on Racketeers; RACKETEERS FACE RARELY USED LAW | True | By Alfred E. Clark | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/reds-protest-koje-woundings.html | Reds Protest Koje Woundings | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/charles-j-mnulty.html | CHARLES J. M'NULTY | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/coach-of-celtics-fined-150.html | Coach of Celtics Fined $150 | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/inquiry-is-begun-on-acheson-aide-kohler-had-2-secret-papers-when.html | INQUIRY IS BEGUN ON ACHESON AIDE; Kohler Had 2 Secret Papers When Arrested After Auto Wreck Near Washington | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/final-estimate-on-52-cotton-crop-15038000-bales-figure-set-by.html | FINAL ESTIMATE ON '52 COTTON CROP; 15,038,000 Bales, Figure Set by Agriculture Department, 133,000 Above November | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/passport-restrictions-queried.html | Passport Restrictions Queried | True | A. J. MUSTE | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/-accident-offered-at-bakeoff-here-cheese-appetizer-is-entry-of-only.html | ' ACCIDENT' OFFERED AT BAKE-OFF HERE; Cheese Appetizer is Entry of Only Man in Senior Division of National Contest | True | By Kathryn Dickson | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/troopships-due-from-far-east.html | Troopships Due From Far East | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/twins-to-mrs-s-c-rise.html | Twins to Mrs. S. C. Rise | True | | 1980-09-29 | RE0000069590 | B00000390228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/200000-seek-u-n-stamp-special-human-rights-issue-to-be-released.html | 200,000 SEEK U. N. STAMP; Special Human Rights Issue to Be Released Tomorrow | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/in-the-nation-what-really-was-troubling-senator-taft.html | In The Nation; What Really Was Troubling Senator Taft | | By Arthur Krock | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/sweden-protests-to-czechs.html | Sweden Protests to Czechs | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/new-york-artist-wins-prize.html | New York Artist Wins Prize | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/books-and-authors.html | Books and Authors | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/expert-says-police-here-arent-finest-author-of-study-of-department.html | EXPERT SAYS POLICE HERE AREN'T FINEST; Author of Study of Department Clashes With Horowitz at Hearing on Findings | | By Charles G. Bennett | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/stand-by-munitions-board.html | Stand by Munitions Board | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/sawyer-will-invite-weeks-for-a-talk.html | SAWYER WILL INVITE WEEKS FOR A TALK | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/a-a-u-chairmen-listed-roby-reappoints-24-names-12-new-committee.html | A. A. U. CHAIRMEN LISTED; Roby Reappoints 24, Names 12 New Committee Heads | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/court-meets-solicitor-general.html | Court Meets Solicitor General | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/commodity-prices-generally-higher-cocoa-zinc-and-oils-advance.html | COMMODITY PRICES GENERALLY HIGHER; Cocoa, Zinc and Oils Advance, Coffee, Sugar and Rubber Mixed, Potatoes Drop | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/boy-suffocated-in-ditch-7yearold-falls-into-sump-is-buried-by-dirt.html | BOY SUFFOCATED IN DITCH; 7-Year-Old Falls Into Sump, Is Buried by Dirt Slide | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/acheson-attitude-on-reds-assailed-secretary-unaware-of-danger-of.html | ACHESON ATTITUDE ON REDS ASSAILED; Secretary Unaware of Danger of 'Subversives' in U. N., Senator O'Conor Says | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/navy-bars-relief-for-tramp-ships-tells-operators-that-problems.html | NAVY BARS RELIEF FOR TRAMP SHIPS; Tells Operators That Problems Cannot Be Solved Except by 'Legislative Action' | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/north-korean.html | North Korean | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/left-parties-win-in-guatemala.html | Left Parties Win in Guatemala | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/bancroft-mitchell-pleads-guilty.html | Bancroft Mitchell Pleads Guilty | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/excerpts-from-testimony-on-pier-hiring-halls-shapeups-and.html | Excerpts From Testimony on Pier Hiring Halls, Shape-Ups and Shakedowns | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/britain-names-golfers-chooses-first-five-members-of-walker-cup-team.html | BRITAIN NAMES GOLFERS; Chooses First Five Members of Walker Cup Team | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/dr-leo-s-dodge.html | DR. LEO S. DODGE | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/crime-of-boy-linked-to-lurid-magazines.html | CRIME OF BOY LINKED TO LURID MAGAZINES | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/harvard-changes-announced.html | Harvard Changes Announced | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/holiday-shoppers-throng-stores-though-sales-for-week-show-dip.html | Holiday Shoppers Throng Stores Though Sales for Week Show Dip; Merchants Express Optimism on Outlook for Remainder of 1952 Yule Season -- Lord & Taylor Sets Day's Record | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/accused-officer-names-jack-gross-one-of-30-policemen-on-trial-says.html | ACCUSED OFFICER NAMES JACK GROSS; One of 30 Policemen on Trial Says Bookie's Brother Tried to Extort $1,000 From Him | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/sports-of-the-times-crime-and-punishment.html | Sports of The Times; Crime and Punishment | True | By Arthur Daley | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/air-ferries-ask-rehearing.html | Air Ferries Ask Rehearing | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/trust-funds-fear-loss-of-revenues-taxes-and-costs-cause-family.html | TRUST FUNDS FEAR LOSS OF REVENUES; Taxes and Costs Cause Family Fortunes to Dwindle, Inquiry Is Told by Sloan and Rusk | True | By C. P. Trussell | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/mrs-andrew-patterson.html | MRS. ANDREW PATTERSON | True | Special to Tm NEW YO TMZS. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/utility-defending-rates-for-subway-city-favored-over-private-users.html | UTILITY DEFENDING RATES FOR SUBWAY; City Favored Over Private Users in 37% Increase, Edison Company Says | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/w-simpson-dies-idrtiiin6-man-i-fomler-offioial-of-philadelphia.html | W. SIMPSON DIES; IDRTISIN6 MAN,,; I Fomler' Official of Philadelphia, Bulletin Was With' Consulting! Engineers for Last 5 Years | True | Special to THE NEW YOK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/george-j-martin.html | GEORGE J. MARTIN | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/star-jockey-first-with-jack-carroll-despirito-maintains-tropical.html | STAR JOCKEY FIRST WITH JACK CARROLL; DeSpirito Maintains Tropical Average of a Winner a Day in Opener of Program | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/francisco-sanchez.html | FRANCISCO SANCHEZ | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/delivery-of-new-air-liners-set.html | Delivery of New Air Liners Set | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/gary-graffman-pianist-weds.html | Gary Graffman, Pianist, Weds | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/baugh-will-retire-after-eagle-game-passing-star-to-end-16year.html | BAUGH WILL RETIRE AFTER EAGLE GAME; Passing Star to End 16-Year Career With Redskins in Contest on Sunday | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/trammell-heads-new-tv-company-broadcasting-pioneer-resigns-nbc-and.html | TRAMMELL HEADS NEW TV COMPANY; Broadcasting Pioneer Resigns N.B.C. and R.C.A. Posts to Be Biscayne Corp. President | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/v-a-honors-medical-official.html | V. A. Honors Medical Official | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/blaik-krause-will-meet-army-notre-dame-officials-to-discuss-series.html | BLAIK, KRAUSE WILL MEET; Army, Notre Dame Officials to Discuss Series Resumption | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/ballet-company-stages-street-car-slavenskafranklin-troupe-at.html | BALLET COMPANY STAGES 'STREET CAR'; Slavenska-Franklin Troupe at Century Theatre for a Week -- 'Don Quixote' Also Offered | True | By John Martin | 1980-09-29 | RE0000069590 | B00000390228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/group-meets-here-on-defense-labor-armed-forces-regional-unit-finds.html | GROUP MEETS HERE ON DEFENSE LABOR; Armed Forces Regional Unit Finds Manpower Shortage Is Complex, Not Critical | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/hooker-takes-balance-of-loan.html | Hooker Takes Balance of Loan | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/eleven-seniors-on-football-team-honored-by-columbia-alumni-club.html | Eleven Seniors on Football Team Honored by Columbia Alumni Club; Two Managers Also Get Trophies at Dinner -- Lions' Basketball Squad Will Oppose Trinity at University Hall Tonight | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/unesco-reelects-dr-evans.html | UNESCO Re-elects Dr. Evans | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/sartre-play-provokes-riot.html | Sartre Play Provokes Riot | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/pro-giants-price-out-but-conerly-and-gifford-are-expected-to-oppose.html | PRO GIANTS' PRICE OUT; But Conerly and Gifford Are Expected to Oppose Browns | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/convict-recaptured-in-jersey-faces-life.html | CONVICT RECAPTURED IN JERSEY, FACES LIFE | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/fechteler-arrives-in-brazil.html | Fechteler Arrives in Brazil | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/holiday-wear-is-shown-designs-by-suzy-perrette-are-presented-at.html | HOLIDAY WEAR IS SHOWN; Designs by Suzy Perrette Are Presented at Russeks | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/robinson-and-hodges-will-remain-with-dodgers-omalley-declares.html | Robinson and Hodges Will Remain With Dodgers, O'Malley Declares; Brooklyn President Labels Talk of Trades for Two Stars 'Ridiculous' -- Five Indian Directors Back Ryan in Dispute | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/big-greek-liner-slated-for-atlantic-run-23000ton-ship-to-be.html | Big Greek Liner Slated for Atlantic Run; 23,000-Ton Ship to Be Launched in March | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/rev-irving-h-childs.html | REV. IRVING H. CHILDS | True | Special to THE NEW Yomc TES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/army-murder-verdict-upheld.html | Army Murder Verdict Upheld | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/chile-reports-on-copper-sales.html | Chile Reports on Copper Sales | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/mrs-israel-brown.html | MRS. ISRAEL BROWN | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/langlois-outpoints-green-in-brooklyn-bout-collins-defeats-salas.html | Langlois Outpoints Green in Brooklyn Bout; Collins Defeats Salas; FRENCHMAN VICTOR ON SPLIT DECISION | True | By James P. Dawson | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/bohn-sells-note-issue.html | Bohn Sells Note Issue | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/elected-by-hebrew-u-group.html | Elected by Hebrew U. Group | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/strong-balch-edge-seen-in-party-race-116-of-300-in-state-democratic.html | STRONG BALCH EDGE SEEN IN PARTY RACE; 116 of 300 in State Democratic Unit Appear to Prefer Him to Morgan for Chairman | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/the-voyage-of-the-helena.html | THE VOYAGE OF THE HELENA | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/unit-in-south-admits-five-negro-doctors.html | UNIT IN SOUTH ADMITS FIVE NEGRO DOCTORS | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/ascap-presents-5000-to-sibelius-for-birthday.html | ASCAP Presents $5,000 To Sibelius for Birthday | True | | 1980-09-29 | RE0000069590 | B00000390228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/ryan-wants-to-continue.html | Ryan Wants to Continue | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/lessees-purchase-fifth-ave-corner-get-fee-to-property-at-46th.html | LESSEES PURCHASE FIFTH AVE. CORNER; Get Fee to Property at 46th Street on Which They Plan 19-Story Office Building | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/school-segregation-in-kansas-defended.html | SCHOOL SEGREGATION IN KANSAS DEFENDED | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/rail-car-deliveries-up-5929-reported-for-november-against-5437-in.html | RAIL CAR DELIVERIES UP; 5,929 Reported for November Against 5,437 in October | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/rust-furnace-promotes-ewalt.html | Rust Furnace Promotes Ewalt | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/reuther-matches-meany-he-too-says-he-would-step-down-to-aid-cioafl.html | REUTHER MATCHES MEANY; He Too Says He Would Step Down to Aid C.I.O.-A.F.L. Unity | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/1658-taken-in-holdup-ring-valued-at-1500-stolen-by-3-men-who-tie-up.html | $1,658 TAKEN IN HOLD-UP; Ring Valued at $1,500 Stolen by 3 Men Who Tie Up 4 in Office | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/musicians-forum-dec-18-spokesmen-of-nonprofessional-symphony.html | MUSICIANS' FORUM DEC. 18; Spokesmen of Non-Professional Symphony Orchestras to Meet | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/yugoslavs-report-victory-in-trieste-say-catholic-church-officials.html | YUGOSLAVS REPORT VICTORY IN TRIESTE; Say Catholic Church Officials Failed in Effort to Thwart Elections in Zone B | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/marines-thank-inventor-for-his-lifesaving-armored-vest.html | Marines Thank Inventor for His Life-Saving Armored Vest | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/mrs-josfph-a-mgf_e.html | MRS. JOSF,PH A. M'GF_E. | True | special to 1{ Yop- [s. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/red-cross-polio-plan-to-immunize-young-53-polio-project-to-immunize.html | Red Cross Polio Plan To Immunize Young ' 53 POLIO PROJECT TO IMMUNIZE YOUNG | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/japan-seeks-west-trade-envoy-to-canada-says-country-also-needs.html | JAPAN SEEKS WEST TRADE; Envoy to Canada Says Country Also Needs Outside Capital | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/streptomycin-plant-opens.html | Streptomycin Plant Opens | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/estate-valued-at-4856342.html | Estate Valued at $4,856,342 | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/parents-group-to-hear-cowles.html | Parents Group to Hear Cowles | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/french-execute-3-tunisians.html | French Execute 3 Tunisians | True | By Robert C. Doty | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/hareghitman.html | Hare--Ghitman | True | Special to THE NL'W YORK TIMI-S, | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/reds-bias-charge-rejected-by-india-accusation-of-discrimination-by.html | REDS' BIAS CHARGE REJECTED BY INDIA; Accusation of Discrimination by American Teachers in College There Is Denied | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/waltham-names-three-vice-presidents.html | Waltham Names Three Vice Presidents | True | | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/putnam-holds-hope-of-saving-pay-board-putnam-is-hopeful-of-saving.html | Putnam Holds Hope Of Saving Pay Board; PUTNAM IS HOPEFUL OF SAVING PAY UNIT | True | By Anthony Leviero | 1980-09-29 | RE0000069590 | B00000390228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/new-child-centers-will-get-state-aid-dewey-announces-program-three.html | NEW CHILD CENTERS WILL GET STATE AID; Dewey Announces Program -- Three Experimental Units to Help Emotionally Disturbed | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-09 | 1952-12-09 | https://www.nytimes.com/1952/12/09/archives/big-blast-furnace-fired.html | Big Blast Furnace Fired | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069590 | B00000390228 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/koreans-to-join-british-1000-troops-will-be-integrated-into.html | KOREANS TO JOIN BRITISH; 1,000 Troops Will Be Integrated Into Commonwealth Force | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/adenauer-suffers-setback-in-court-federal-tribunal-ruling-bars.html | ADENAUER SUFFERS SETBACK IN COURT; Federal Tribunal Ruling Bars Legal Maneuver to Speed Bonn Pact Ratification | True | By Drew Middletonspecial To the New York Times. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/sports-of-the-times-stout-steve-and-the-whammy.html | Sports of The Times; Stout Steve and the Whammy | | By Arthur Daley | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/return-to-packers-drops-steer-is-not-as-valuable-as-byproducts.html | RETURN TO PACKERS DROPS; Steer Is Not as Valuable as By-Products Decline | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/thomas-r-lilly.html | THOMAS R. LILLY | | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/jansen-sees-rough-road-tells-civic-groups-increased-school-aid-will.html | JANSEN SEES 'ROUGH ROAD'; Tells Civic Groups Increased School Aid Will Be Hard to Get | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/u-s-files-suit-as-first-step-to-deport-albert-anastasia-u-s-acts-to.html | U. S. Files Suit as First Step To Deport Albert Anastasia; U. S. ACTS TO DEPORT ALBERT ANASTASIA | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/eisehhower-voices-faith-in-farmers-his-letter-to-convention-urges.html | EISEHHOWER VOICES FAITH IN FARMERS; His Letter to Convention Urges Them to Analyze Problems and Offer Solutions | True | By William M. Blairspecial To the New York Times. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/prize-art-works-to-have-preview-100-watercolors-of-the-4000-in.html | PRIZE ART WORKS TO HAVE PREVIEW; 100 Water-Colors of the 4,000 in Hallmark Competition to Be Shown at Wildenstein's | True | By Howard Devree | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/investment-rate-in-germany-rises-capital-expenditures-are-now.html | INVESTMENT RATE IN GERMANY RISES; Capital Expenditures Are Now Estimated at Near 23% of National Income AMERICAN AID A FACTOR Industrialists Solicit Direct Participation of Private Funds From U. S. | | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/simon-p-robineau.html | SIMON P. ROBINEAU | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/civilian-defense-is-found-feasible-study-finds-public-can-cope-with.html | CIVILIAN DEFENSE IS FOUND FEASIBLE; Study Finds Public Can Cope With Attack on Urban Area if Task Isn't Too Great | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/auto-and-trailer-crash-two-men-killed-at-meeting-of-routes-in-new.html | AUTO AND TRAILER CRASH; Two Men Killed at Meeting of Routes in New Jersey | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/accused-gambler-surrenders.html | Accused Gambler Surrenders | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/city-admonishes-transit-company-asserts-staten-island-railway-faces.html | CITY ADMONISHES TRANSIT COMPANY; Asserts Staten Island Railway Faces Contempt Action if Service Halts Dec. 19 | True | | 1980-09-29 | RE0000069589 | B00000390229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/columbia-defeats-trinity-five-7555-molinas-stars-with-21-points-23.html | COLUMBIA DEFEATS TRINITY FIVE, 75-55; Molinas Stars With 21 Points, 23 Rebounds -- St. John's Defeats Arnold, 83-70 | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/a-limit-on-city-taxes.html | A LIMIT ON CITY TAXES | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/dorothy-d-mackiu-becomes-affianced.html | DOROTHY D. MACKIu BECOMES AFFIANCED | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/unfitness-survey-in-judiciary-asked.html | UNFITNESS SURVEY IN JUDICIARY ASKED | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/justin-a-fitz-dies-sperry-executive-advertising-director-succumbs.html | JUSTIN A. FITZ DIES; SPERRY EXECUTIVE; Advertising Director Succumbs Here on Street Corner Near Home on Sixtieth Birthday | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/colgate-lists-8-rivals-yale-dartmouth-return-to-slate-chandler.html | COLGATE LISTS 8 RIVALS; Yale, Dartmouth Return to Slate -- Chandler Elected Captain | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/john-c-deindorfer.html | JOHN C. DEINDORFER | | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/augustus-baker-jersey-physician-surgeon-at-picatinny-arsenal.html | AUGUSTUS BAKER, JERSEY PHYSICIAN; Surgeon at Picatinny Arsenal Explosion of 1926 Dies -- Won Medal for Heroism | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/willys-cuts-price-on-new-1953-line-aero-deluxe-passenger-models.html | WILLYS CUTS PRICE ON NEW 1953 LINE; Aero Deluxe Passenger Models Will Go on Display Monday at Showrooms Here | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/vote-for-women-debated-mexican-congress-holds-hearings-on-equal.html | VOTE FOR WOMEN DEBATED; Mexican Congress Holds Hearings on Equal Suffrage | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/36000-for-jet-studies-1953-guggenheim-grants-to-aid-graduate-work.html | $36,000 FOR JET STUDIES; 1953 Guggenheim Grants to Aid Graduate Work at 2 Colleges | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/u-s-completes-jet-shift-2-biggest-bases-in-germany-moved-west-of.html | U. S. COMPLETES JET SHIFT; 2 Biggest Bases in Germany Moved West of the Rhine | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/students-decline-in-reading-ability-city-high-school-survey-notes.html | STUDENTS DECLINE IN READING ABILITY; City High School Survey Notes Numerous Weaknesses in English Instruction | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/shell-prospecting-official-is-named-vice-president.html | Shell Prospecting Official Is Named Vice President | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/weeks-to-meet-sawyer-friday.html | Weeks to Meet Sawyer Friday | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/delay-in-city-pensions.html | Delay in City Pensions | | HONEST FACTS. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/plot-witness-is-jailed-chief-figure-in-portuguese-trial-held.html | PLOT' WITNESS IS JAILED; Chief Figure in Portuguese Trial Held Perjurer After He Recants | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/20000000-issue-sold-out-in-day-new-england-phone-offering-goes-to.html | $20,000,000 ISSUE SOLD OUT IN DAY; New England Phone Offering Goes to Kuhn Loeb and Union Securities on 101.411 Bid | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/arthritis-report-made-some-type-of-ailment-affects-one-in-20-in-u-s.html | ARTHRITIS REPORT MADE; Some Type of Ailment Affects One in 20 in U. S., Doctor Says | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/portugal-in-civil-defense-test.html | Portugal in Civil Defense Test | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/business-notes.html | BUSINESS NOTES | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/pantano-271-victor-nips-watchherspin-by-neck-over-sloppy-track-at.html | PANTANO, 27-1, VICTOR; Nips Watchherspin by Neck Over Sloppy Track at Tanforan | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/child-is-among-464-giving-to-neediest-girl-7-12-sends-savings-of.html | CHILD IS AMONG 464 GIVING TO NEEDIEST; Girl, 7 1/2, Sends Savings of $3.18 With a Hand-Printed Letters, 'Love and Kisses' LARGEST DONATION $3,476 $15,299 Received in Appeal's 3d Day Lifts Total Gifts to $103,335, Donors to 893 | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/danilova-dances-mlle-fifi-ballet-french-farce-the-creation-of.html | DANILOVA DANCES 'MLLE. FIFI' BALLET; French Farce, the Creation of Zachary Solov, Is a Hit -'Streetcar' Again Seen | True | By John Martin | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/horszowski-offers-beethoven-sonatas.html | HORSZOWSKI OFFERS BEETHOVEN SONATAS | True | R. P. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/elected-to-presidency-of-toy-manufacturers.html | Elected to Presidency Of Toy Manufacturers | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/plattsburg-air-base-opposed.html | Plattsburg Air Base Opposed | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/pier-leaders-see-ryan-retirement-union-president-expected-to-step.html | PIER LEADERS SEE RYAN RETIREMENT; Union President Expected to Step Down Because of Strife and Current Hearings | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/carter-triumphs-in-nontitle-fight-lightweight-champion-defeats.html | CARTER TRIUMPHS IN NON-TITLE FIGHT; Lightweight Champion Defeats Whitewater in 10-Rounder -- Glen Flanagan Wins | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/army-permits-a-soldier-to-grow-hair-37-inches.html | Army Permits a Soldier To Grow Hair 37 Inches | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/treaty-crisis-in-germany.html | TREATY CRISIS IN GERMANY | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/cambridge-beats-oxford-65.html | Cambridge Beats Oxford, 6-5 | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/naval-stores.html | NAVAL STORES | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/a-k-c-to-step-up-veterinary-study-to-appoint-special-panel-on-show.html | A. K. C. TO STEP UP VETERINARY STUDY; To Appoint Special Panel on Show Dog Examinations -Nine Delegates Picked | True | By John Rendel | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/stock-issue-registered-colorado-fuel-file-340000-of-common-with-s-e.html | STOCK ISSUE REGISTERED; Colorado Fuel File 340,000 of Common with S. E. C. | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/formosa-plans-end-of-u-s-aid-by-1957.html | FORMOSA PLANS END OF U. S. AID BY 1957 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/beat-rosewellhood-by-64-108-36-63-for-victorian-title-misses.html | Beat Rosewell-Hoad by 6-4, 10-8, 3-6, 6-3, for Victorian Title -- Misses Connolly and Sampson Win Women's Doubles | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-09-29 | RE0000069589 | B00000390229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/israeli-aide-unwelcome-poland-follows-czechoslovakia-in-asking.html | ISRAELI AIDE UNWELCOME; Poland Follows Czechoslovakia in Asking Kubovy's Recall | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/excerpts-from-testimony-charging-extortion-payments-to-pier-union.html | Excerpts From Testimony Charging Extortion Payments to Pier Union Officials | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/bette-davis-show-due-here-monday-positively-says-management-as-star.html | BETTE DAVIS SHOW DUE HERE MONDAY; ' Positively!' Says Management as Star Overcomes Illness -- Traube in Union Fight | True | By Sam Zolotow | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/drug-men-honor-u-s-health-agency-pharmaceutical-makers-confer.html | DRUG MEN HONOR U. S. HEALTH AGENCY; Pharmaceutical Makers Confer Annual Scientific Award to Service for Research SCROLL RELATES SERVICES Officials Report on Recent Activities, With Emphasis on Preventive Medicine | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/railroad-adds-holiday-trains.html | Railroad Adds Holiday Trains | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/imrs-alvin-j-gordon-has-son-1.html | IMrs, Alvin J, Gordon Has Son 1 | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/french-and-vietminh-clash-outside-nasan.html | FRENCH AND VIETMINH CLASH OUTSIDE NASAN | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/dismissals-by-u-n-expected-to-grow-action-to-remove-alleged-reds-on.html | DISMISSALS BY U. N. EXPECTED TO GROW; Action to Remove Alleged Reds on Staff May Be Widened to Include Non-Americans | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/gold-star-dance-dec-19-proceeds-of-event-will-be-used-for-youth.html | GOLD STAR DANCE DEC. 19; Proceeds of Event Will Be Used for Youth Christmas Party | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/u-s-food-aide-asks-drive-on-quacks-experts-at-nutrition-meeting.html | U. S. FOOD AIDE ASKS DRIVE ON QUACKS; Experts at Nutrition Meeting Hear Law Is Skirted -- Court Criticized on Inspection | True | By Bess Furmanspecial To the New York Times. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/five-santas-win-in-court.html | Five Santas Win in Court | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/university-pushes-bid-for-land.html | University Pushes Bid for Land | True | Special to THE NEW YORK TIMES | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/new-high-ground-gained-by-stocks-tax-selling-fails-to-halt-rise.html | NEW HIGH GROUND GAINED BY STOCKS; Tax Selling Fails to Halt Rise, Upswing Carrying Prices to Peaks in Movement COMPOSITE RATE IS UP 1.33 Business Proceeds at Rapid Pace, Transfers Broadening to 2,120,000 Shares | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/cristina-patino-prince-wed.html | Cristina Patino, Prince Wed | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/dully-to-aid-cleanup-drive.html | Dully to Aid 'Clean-Up' Drive | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/supreme-court-asked-to-end-school-segregation-in-nation-high-court.html | Supreme Court Asked to End School Segregation in Nation; HIGH COURT HEARS SCHOOL BIAS CASES | True | By Luther A. Hustonspecial To the New York Times. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/drop-reported-in-u-s-payroll.html | Drop Reported in U. S. Payroll | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/acheson-gets-speaker-award.html | Acheson Gets 'Speaker' Award | True | | 1980-09-29 | RE0000069589 | B00000390229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/profitsharing-fund-increased.html | Profit-Sharing Fund Increased | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/anticolonial-unit-loses-point-in-u-n-u-sled-move-eases-trustee.html | ANTI-COLONIAL UNIT LOSES POINT IN U. N.; U. S.-Led Move Eases Trustee Resolution -- Smaller Nations Excoriated by Australian | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/japanese-is-missing-after-indicting-u-s.html | JAPANESE IS MISSING AFTER INDICTING U. S. | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/asks-for-racing-dates-delaware-park-bids-for-usual-may-29july-4.html | ASKS FOR RACING DATES; Delaware Park Bids for Usual May 29-July 4 Season | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/champion-fencers-get-top-rankings-bukantz-nyilas-mrs-mitchell-and.html | CHAMPION FENCERS GET TOP RANKINGS; Bukantz, Nyilas, Mrs. Mitchell and Menendez Lead Listings of Amateur League | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/united-nations.html | United Nations | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/provoo-jury-hears-wartime-broadcasts.html | PROVOO JURY HEARS WARTIME BROADCASTS | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/marciano-chosen-for-neil-memorial-ring-plaque-no-other-nominee-put.html | Marciano Chosen for Neil Memorial Ring Plaque; NO OTHER NOMINEE PUT UP FOR HONOR Marciano Will Receive the Neil Award for Exemplary Role In and Out of Ring CHOSEN BY ACCLAMATION Champion Becomes the First Undefeated Heavyweight to Be Picked by Writers | True | By James P. Dawson | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/alert-plane-spotter-honored-here.html | Alert Plane Spotter Honored Here | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/japanese-renews-charge-kaji-reappears-to-repeat-that-u-s-army-held.html | JAPANESE RENEWS CHARGE; Kaji Reappears to Repeat That U. S. Army Held Him a Year | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/yale-polo-team-here-saturday.html | Yale Polo Team Here Saturday | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/funston-asks-dewey-to-delay-enactment-of-states-commercial-code.html | Funston Asks Dewey to Delay Enactment Of State's Commercial Code Pending Study | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/gets-14-to-105-years-in-jail.html | Gets 14 to 105 Years in Jail | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/parking-devices-ordered-by-city-estimate-unit-votes-outlay-of.html | PARKING DEVICES ORDERED BY CITY; Estimate Unit Votes Outlay of $455,000 for 13,000 Meters, $127,280 for Installation | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/house-unit-studies-rockefeller-fund-foundation-head-says-batting.html | HOUSE UNIT STUDIES ROCKEFELLER FUND; Foundation Head Says 'Batting Average' Is Good on Grants Totaling $470,000,000 | True | By John D. Morrisspecial To the New York Times. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/tampering-trial-opens-futterman-is-accused-of-bribing-witness-in.html | TAMPERING TRIAL OPENS; Futterman Is Accused of Bribing Witness in Macri Case | True | | 1980-09-29 | RE0000069589 | B00000390229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/rangers-to-meet-bruin-six-tonight-strengthened-by-return-of.html | RANGERS TO MEET BRUIN SIX TONIGHT; Strengthened by Return of Prentice for Garden Game -- Mackell With Boston | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/parade-in-korea-irks-canadian.html | Parade in Korea Irks Canadian | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/forestry-aid-bid-to-13-nations.html | Forestry Aid Bid to 13 Nations | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/meyer-expirate-pilot-fair.html | Meyer, Ex-Pirate Pilot, 'Fair' | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/bonds-and-shares-on-london-market-last-full-bookkeeping-account-of.html | BONDS AND SHARES ON LONDON MARKET; Last Full Bookkeeping Account of Year Ends With Further Shrinkage of Business | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/public-hearing-on-aging-state-committee-plans-session-tomorrow-on.html | PUBLIC HEARING ON AGING; State Committee Plans Session Tomorrow on Problems | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/schacht-in-syria-for-survey.html | Schacht in Syria for Survey | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/increase-of-risk-in-business-seen-canadian-bank-of-commerce.html | INCREASE OF RISK IN BUSINESS SEEN; Canadian Bank of Commerce Shareholders Told of Need for 'Utmost Efficiency' | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/luchese-subpoena-debated-in-court-ruling-deferred-in-taxpayers-suit.html | LUCHESE SUBPOENA DEBATED IN COURT; Ruling Deferred in Taxpayer's Suit to Force Crime Body to Call the Racketeer | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/reaction-follows-grain-price-spurt-markets-fail-to-consolidate.html | REACTION FOLLOWS GRAIN PRICE SPURT; Markets Fail to Consolidate Gains Registered Monday -- Losses 1/8 to 2 Cents | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/son-to-mrs-c-r-oviatt-jr.html | Son to Mrs. C. R. Oviatt Jr. | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/division-manager-named-by-reeves-brothers-inc.html | Division Manager Named By Reeves Brothers, Inc. | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/shift-of-regatta-to-potomac-urged-eastern-rowing-group-session.html | SHIFT OF REGATTA TO POTOMAC URGED; Eastern Rowing Group Session Adjourns Before Deciding on Sprint Series Site | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/pledge-of-farm-income-carlson-says-eisenhower-will-protect-it-as.html | PLEDGE OF FARM INCOME; Carlson Says Eisenhower Will Protect It as President | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/indian-storm-toll-put-at-169.html | Indian Storm Toll Put at 169 | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/hoof-and-mouth-ills-hit-austria.html | Hoof and Mouth Ills Hit Austria | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/senators-question-3-high-u-s-officials.html | SENATORS QUESTION 3 HIGH U. S. OFFICIALS | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/taylor-oil-plans-5-stock-dividend-board-to-vote-on-proposal-if.html | TAYLOR OIL PLANS 5% STOCK DIVIDEND; Board to Vote on Proposal if Holders Approve an Increase in Shares | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/memoir-by-vishinsky.html | MEMOIR BY VISHINSKY | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/exmayor-reading-of-detroit-is-dead.html | EX-MAYOR READING OF DETROIT IS DEAD | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/detroit-industry-members-quit.html | Detroit Industry Members Quit | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/negro-to-move-despite-threats.html | Negro to Move Despite Threats | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/home-town-opens-arms-for-truman-independence-would-welcome-him-as.html | HOME TOWN OPENS ARMS FOR TRUMAN; Independence Would Welcome Him as Neighbor, but Many Doubt He Will Return | True | By Paul P. Kennedyspecial To the New York Times. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/the-globe-shows-way-beats-junior-counsel-to-pay-2080-at-fair.html | THE GLOBE SHOWS WAY; Beats Junior Counsel to Pay $20.80 at Fair Grounds | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/korea-colombians-get-u-s-citation-valiant-latinamerican-unit-wins.html | KOREA COLOMBIANS GET U. S. CITATION; Valiant Latin-American Unit Wins Presidential Ribbon for Action of a Year Ago | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/j0celyn_-sit_____zz-fiancee-former-chicago-debutante-and-kenneth.html | J0CELYN_S?tT____ZZ FIANCEE; Former Chicago Debutante and{ Kenneth Nebenzahl to Wed | True | Special to Tn Nsv Yom. c Ti3ss, ] | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/german-reds-oust-minister-of-supply-german-reds-oust-supply.html | German Reds Oust Minister of Supply; GERMAN REDS OUST SUPPLY MINISTER | True | By Walter Sullivanspecial To the New York Times. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/rocketpowered-fighter-breaks-the-sound-barrier.html | Rocket-Powered Fighter Breaks the Sound Barrier | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/pltberlin.html | Pltt----Berlin | True | gdal to Trm Nw YoP. K TL. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/bus-drivers-draw-action-by-police-34-summonses-issued-here-for.html | BUS DRIVERS DRAW ACTION BY POLICE; 34 Summonses Issued Here for 'Jumping' Traffic Lights -- Zeal Brings Criticism | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/school-principals-urge-new-pay-scale.html | SCHOOL PRINCIPALS URGE NEW PAY SCALE | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/radio-and-television-the-librarian-n-b-c-drama-challenges-right-of.html | RADIO AND TELEVISION; ' The Librarian,' N. B. C. Drama, Challenges Right of Self-Appointed Censors to Select Our Books | True | By Jack Gould | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/buildings-cave-in-17-die-in-italy.html | Buildings Cave In, 17 Die in Italy | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/controls-wont-end-before-feb-15-if-then-as-g-o-p-plans-hearings-g-o.html | Controls Won't End Before Feb. 15, If Then, as G. O. P. Plans Hearings; G. O. P. WILL WEIGH FATE OF CONTROLS | True | By Clayton Knowlesspecial To the New York Times. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/lead-in-title-play-to-university-club.html | LEAD IN TITLE PLAY TO UNIVERSITY CLUB | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/democrats-battle-for-state-control-farley-backs-morgan-while-flynn.html | DEMOCRATS BATTLE FOR STATE CONTROL; Farley Backs Morgan, While Flynn Group Favors Balch to Succeed Fitzpatrick | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/750000-fire-in-the-philippines.html | $750,000 Fire in the Philippines | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/bank-of-new-york-declares-2-extra-regular-quarterly-payment-of-350.html | BANK OF NEW YORK DECLARES $2 EXTRA; Regular Quarterly Payment of $3.50 Also Approved -Other Dividend News | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/villanova-captain-honored.html | Villanova Captain Honored | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/community-service-unit-appoints-a-new-trustee.html | Community Service Unit Appoints a New Trustee | True | | 1980-09-29 | RE0000069589 | B00000390229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/handicapped-child-is-topic-of-parley-delegates-at-bombay-session.html | HANDICAPPED CHILD IS TOPIC OF PARLEY; Delegates at Bombay Session Tell How Their Nations Care For and Educate Crippled | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/duluth-gets-rittenburg.html | Duluth Gets Rittenburg | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/bond-issues-voted-in-november-drop-states-municipalities-approve.html | BOND ISSUES VOTED IN NOVEMBER DROP; States, Municipalities Approve Total of $1,285,864,630, Below '51 Month | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/vanderlyn-t-pine.html | VANDERLYN T. PINE | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/for-homemakers.html | For Homemakers | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/new-fight-on-reds-urged-donovan-suggests-guerrilla-tactics-in.html | NEW FIGHT ON REDS URGED; Donovan Suggests Guerrilla Tactics in Communist Lands | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/easy-georgia-tech-drill-3-ailing-halfbacks-in-doubt-for-sugar-bowl.html | EASY GEORGIA TECH DRILL; 3 Ailing Halfbacks in Doubt for Sugar Bowl Contest | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/gimbels-executive-honored.html | Gimbels Executive Honored | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/more-u-n-troops-urged-russell-says-canada-australia-should-increase.html | MORE U. N. TROOPS URGED; Russell Says Canada, Australia Should Increase Korea Forces | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/durkin-plans-talks-to-change-labor-act.html | DURKIN PLANS TALKS TO CHANGE LABOR ACT | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/u-s-fears-soviet-holds-3-hostages-army-officials-in-berlin-see.html | U. S. FEARS SOVIET HOLDS 3 HOSTAGES; Army Officials in Berlin See Reprisal for Asylum Given to Russian Deserter | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/women-preparing-theatre-benefit-showing-of-millionairess-on-monday.html | WOMEN PREPARING THEATRE BENEFIT; Showing of 'Millionairess' on Monday Will Help Support English-Speaking Union | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/demonstration-is-set-100-civil-defense-workers-to-be-fed-clothed.html | DEMONSTRATION IS SET; 100 Civil Defense Workers to Be Fed, Clothed and Housed | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/spinsters-estate-goes-to-child-fund-court-rules-un-relief-agency-is.html | SPINSTER'S ESTATE GOES TO CHILD FUND; Court Rules U.N. Relief Agency Is Like One She Intended When Drawing Up Will | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/millerrobertson.html | Miller--Robertson | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/tramp-operators-ask-trumans-aid-committee-takes-problems-to-white.html | TRAMP OPERATORS ASK TRUMAN'S AID; Committee Takes Problems to White House After Rebuff From Military Sea Chief | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/b-m-t-motorman-makes-final-run-retiring-after-50-years-he-says.html | B. M. T. MOTORMAN MAKES FINAL RUN; Retiring After 50 Years, He Says Platform Standees Look Like Heads of Cabbage | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/polish-cardinal-assailed-warsaw-regime-says-he-backed-vaticans.html | POLISH CARDINAL ASSAILED; Warsaw Regime Says He Backed Vatican's 'Pro-German' Policy | True | | 1980-09-29 | RE0000069589 | B00000390229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/warren-burrows-former-u-s-judge-connecticut-attorney-general-in.html | WARREN BURROWS, FORMER U. S. JUDGE; Connecticut Attorney General in 1930 Dies -- Appointed to Bench by Coolidge in '28 | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/two-effects-of-violent-storms-on-the-pacific-coast.html | Two Effects of Violent Storms on the Pacific Coast | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/morrison-quits-coaching-resigns-austin-football-post-for.html | MORRISON QUITS COACHING; Resigns Austin Football Post for Non-Athletic Job at S. M. U. | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/international-general-staff-urged-to-run-economic-war-on-kremlin.html | International General Staff Urged To Run Economic War on Kremlin; Johnston Tells Insurance Commisioners U. S. Should Create Third Front to Wrest Initiative From Russia JOHNSTON APPEALS FOR ECONOMIC WAR | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/pier-witnesses-in-jersey-to-give-testimony-there.html | Pier Witnesses in Jersey To Give Testimony There | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/mrs-ells-reisner.html | MRS. ELIS REISNER | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/murtagh-scores-cluttered-flats-razing-of-house-urged-after-he-sees.html | MURTAGH SCORES CLUTTERED FLATS; Razing of House Urged After He Sees Junk in E. 75th St. -- Harlem Cellar Viewed | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/music-notes.html | MUSIC NOTES | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/student-sailings-set-dutch-government-ships-will-make-special-trips.html | STUDENT SAILINGS SET; Dutch Government Ships Will Make Special Trips | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/raise-pimlico-special-purse.html | Raise Pimlico Special Purse | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/quill-threatens-to-give-bus-rides-free-in-yule-rush-twu-head-says.html | QUILL THREATENS TO GIVE BUS RIDES FREE IN YULE RUSH; T.W.U. Head Says Drivers Will Collect No Fares on 9 Lines From Sunday to Dec. 31 PUTS PROBLEM TO MAYOR Haywood, C. I. O. Executive, Gives Blessing to Move to Force Shorter Hours, More Pay QUILL TO BE 'SANTA' TO CITY BUS RIDERS | True | By A. H. Raskinspecial To the New York Times. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/amy-ann-andrews-soprano-in-recital.html | AMY ANN ANDREWS, SOPRANO, IN RECITAL | True | J. B. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/radio-and-tv-director-for-geyer-advertising.html | Radio and TV Director For Geyer Advertising | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/incentives-cited-for-coffee-output-brazilian-official-also-notes.html | INCENTIVES CITED FOR COFFEE OUTPUT; Brazilian Official Also Notes Two Methods of Meeting Growing Demand | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/heads-russian-freedom-group.html | Heads Russian Freedom Group | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/students-invited-to-french-play.html | Students Invited to French Play | True | | 1980-09-29 | RE0000069589 | B00000390229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/de-spirito-registers-369th-winner-of-year-at-tropical-park-first-in.html | De Spirito Registers 369th Winner of Year at Tropical Park; FIRST IN 9TH RACE ON COLONEL ZEDER DeSpirito Posts 369th Winner at Tropical After Failing on Four Earlier Mounts NEEDS 19 TO TIE RECORD Sky Ship, $4.10, Outdistances Villager in Feature at Mile and a Sixteenth | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/triple-slayers-plea-denied.html | Triple Slayer's Plea Denied | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/yule-decorations-and-candles-shown.html | YULE DECORATIONS AND CANDLES SHOWN | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/welfare-aides-get-tuberculosis-guide.html | WELFARE AIDES GET TUBERCULOSIS GUIDE | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/u-s-moves-to-save-the-prairie-chicken-refuges-held-needed-to.html | U. S. Moves to Save the Prairie Chicken; Refuges Held Needed to Prevent Extinction | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/economic-gains-held-way-to-kenya-peace.html | ECONOMIC GAINS HELD WAY TO KENYA PEACE | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/queens-cooperative-splits-on-directors.html | QUEENS COOPERATIVE SPLITS ON DIRECTORS | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/2-u-n-states-revise-nationalizing-pact.html | 2 U. N. STATES REVISE NATIONALIZING PACT | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/red-cross-asks-blood-to-balk-polio-spread.html | RED CROSS ASKS BLOOD TO BALK POLIO SPREAD | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/housing-program-outlined-explanation-given-of-plans-for-slum.html | Housing Program Outlined; Explanation Given of Plans for Slum Clearance and Redevelopment | True | HERMAN T. STICHMAN, | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/nehru-shuns-germ-issue-declines-to-support-claims-made-by-reds-in.html | NEHRU SHUNS GERM ISSUE; Declines to Support Claims Made by Reds in Korea | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/u-s-envoy-to-canada-honored.html | U. S. Envoy to Canada Honored | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/film-angers-mexicans-group-demands-viva-zapata-be-banned-cites.html | FILM ANGERS MEXICANS; Group Demands 'Viva Zapata' Be Banned, Cites Errors | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/murray-left-estate-to-wife.html | Murray Left Estate to Wife | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/francis-m-garver-educator-was-77-professor-of-the-university-of.html | FRANCIS M. GARVER, EDUCATOR, WAS 77; Professor of the University of Pennsylvania for 22 Years Dies -- Lectured at Delaware | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/stretchout-cuts-tank-truck-output-slashes-to-start-in-few-months.html | STRETCH-OUT' CUTS TANK, TRUCK OUTPUT; Slashes to Start in Few Months -- Several Plants to Be Shut -- Defense Goals Unaffected CUTBACKS ORDERED FOR TANKS, TRUCKS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/giles-kavanagh.html | GILES KAVANAGH | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/2-asians-urge-u-n-to-act-in-tunisia-mme-pandit-and-romulo-say-body.html | 2 ASIANS URGE U. N. TO ACT IN TUNISIA; Mme. Pandit and Romulo Say Body Has Right to Intervene in French North Africa | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/court-inquiry-here-asked-by-bar-group.html | COURT INQUIRY HERE ASKED BY BAR GROUP | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/commodity-prices-close-irregular-only-rubber-advances-in-day-in-all.html | COMMODITY PRICES CLOSE IRREGULAR; Only Rubber Advances in Day in All Positions -- Cottonseed Oil and Cocoa Decline | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/schools-enlisted-for-u-s-aid-staffs-point-4-chief-in-plea-to-state.html | SCHOOLS ENLISTED FOR U. S. AID STAFFS; Point 4 Chief in Plea to State Officers -- Educators Wary of Search for 'Experts' | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/food-group-favors-plant-inspections.html | FOOD GROUP FAVORS PLANT INSPECTIONS | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/stefanosmith.html | Stefano--Smith | True | SPecial to T | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/mrs-williams-is-hostess-she-entertains-anta-board-at-the-hampshire.html | MRS. WILLIAMS IS HOSTESS; She Entertains ANTA Board at the Hampshire House | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/james-h-griffith.html | JAMES H. GRIFFITH | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/new-director-of-wac-is-announced-by-pace.html | New Director of WAC Is Announced by Pace | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/chile-bars-2-consuls-on-deals.html | Chile Bars 2 Consuls on Deals | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/boys-athletic-group-elects.html | Boys' Athletic Group Elects | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/sternberg-was-dress-buyer.html | Sternberg Was Dress Buyer | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/5-kansas-city-members-stay.html | 5 Kansas City Members Stay | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/navy-planes-blast-4-korean-rail-hubs-b29s-also-hit-along-chinese.html | NAVY PLANES BLAST 4 KOREAN RAIL HUBS; B-29's Also Hit Along Chinese Border -- Target at Hunyung Is Near Soviet Territory NAVY PLANES BLAST 4 KOREA RAIL HUBS | True | By Lindesay Parrottspecial To the New York Times. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/e-d-johnston.html | E. D. JOHNSTON | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/egypts-charter-voided-by-naguib-for-broader-one-premier-vests-full.html | EGYPT'S CHARTER VOIDED BY NAGUIB FOR BROADER ONE; Premier Vests Full Authority in 'Transitional Government' Pending New Constitution SUDAN AGREEMENT NEARER Cairo Leader's Negotiations With British Envoy Iron Out Some of Differences EGYPT'S CHARTER VOIDED BY NAGUIB | True | By Albion Rossspecial To the New York Times. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/eugene-dennis-is-ill.html | Eugene Dennis Is Ill | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/1-slain-2-beaten-in-gem-holdup.html | 1 Slain, 2 Beaten in Gem Hold-Up | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/max-g-neuhauser.html | MAX G. NEUHAUSER | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/theft-of-u-s-meat-on-pier-is-foiled-3-longshoremen-are-seized.html | THEFT OF U. S. MEAT ON PIER IS FOILED; 3 Longshoremen Are Seized, Accused of Trying to Steal Air Force Consignment Dockers Seized in Pier Thefts 3 Longshoremen Seized on Pier, Trying to Steal Air Force Meat | True | | 1980-09-29 | RE0000069589 | B00000390229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/shakespeare-suite-of-diamond-heard-his-romeo-and-juliet-music-given.html | SHAKESPEARE SUITE OF DIAMOND HEARD; His 'Romeo and Juliet' Music Given by Philadelphians -Zimbalist Plays Menotti | True | By Olin Downes | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/helicopter-airmail-opens-service-today.html | HELICOPTER AIRMAIL OPENS SERVICE TODAY | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/shippers-hostile-murtagh-retorts-magistrate-says-companies-fought.html | SHIPPERS HOSTILE, MURTAGH RETORTS; Magistrate Says Companies Fought City Effort in 1949 to End Pier Loading Racket | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/red-china-lets-japanese-fish.html | Red China Lets Japanese Fish | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/guard-is-elected-captain-of-1953-columbia-eleven.html | Guard Is Elected Captain Of 1953 Columbia Eleven | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/strike-cuts-northeast-flights.html | Strike Cuts Northeast Flights | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/fast-and-rugged-brooklyn-college-quintet-surpasses-coachs.html | Fast and Rugged Brooklyn College Quintet Surpasses Coach's Expectations; SKILL OFF BOARDS ASSISTS KINGSMEN Smaller Than Last Season's Team, Brooklyn Five Has More Over-All Power | True | By William J. Briordy | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/secondary-offering-planned.html | Secondary Offering Planned | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/mrs-vladimir-ipatieff.html | MRS. VLADIMIR IPATIEFF | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/exchange-head-is-named.html | Exchange Head Is Named | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/first-dividend-since-1931-colorado-and-southern-railway-to-pay-2-on.html | FIRST DIVIDEND SINCE 1931; Colorado and Southern Railway to Pay $2 on 4% Preferred | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/fur-man-says-70000-graft-broke-longshore-red-ban-monaghan-scores.html | FUR MAN SAYS $70,000 GRAFT BROKE LONGSHORE RED BAN; MONAGHAN SCORES SHIP LINES; SOVIET SKINS GET IN ' Cloak and Dagger' Deal Over $3,000,000 Cargo Bared in Crime Quest POLICE OFFICIAL IS BITTER Charges 'Complacence' and a Lack of 'Guts' to Complain and Seek Protection $70,000 GRAFT ENDS BAN ON SOVIET FURS | True | By Meyer Berger | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/copperweld-stock-on-market-today-70000-shares-of-preferred-to-be-of.html | COPPERWELD STOCK ON MARKET TODAY; 70,000 Shares of Preferred to Be Offered by Syndicate Headed by Riter & Co. | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/vienna-ensemble-to-tour-philharmonic-orchestra-coming-to-u-s-next-s.html | VIENNA ENSEMBLE TO TOUR; Philharmonic Orchestra Coming to U. S. Next Season | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/low-quality-of-mail-service.html | Low Quality of Mail Service | True | G. B. HOLLOWAY. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/senior-order-clerks-dine.html | Senior Order Clerks Dine | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/rickey-considers-haney-they-will-discuss-managerial-post-on-pirates.html | RICKEY CONSIDERS HANEY; They Will Discuss Managerial Post on Pirates Tomorrow | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-09-29 | RE0000069589 | B00000390229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/warners-to-sell-theatre-holdings-fabian-enterprises-will-take-over.html | WARNERS TO SELL THEATRE HOLDINGS; Fabian Enterprises Will Take Over Company's Interest in New Exhibiting Concern | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/calvin-oak-70-dead-founded-miami-bank.html | CALVIN OAK, 70, DEAD; FOUNDED MIAMI BANK | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/nevada-vote-inquiry-asked.html | Nevada Vote Inquiry Asked | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/council-bill-asks-auto-tax-repeal-measure-introduced-by-merli.html | COUNCIL BILL ASKS AUTO TAX REPEAL; Measure Introduced by Merli, Weisberger and Brown Is Part of Broad Revision Program PAYROLL LEVY IS PLANNED Annual Yield of $70,000,000 Foreseen, Enabling Cut in Impost on Retail Sales | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/workers-vote-to-take-pay-cut.html | Workers Vote to Take Pay Cut | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/clarence-i-mott.html | CLARENCE I. MOTT | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/britons-end-parley-on-southeast-asia.html | BRITONS END PARLEY ON SOUTHEAST ASIA | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/miss-joan-flicker-fiancee-of-ensign.html | MISS JOAN FLICKER FIANCEE OF ENSIGN | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/memorial-for-dr-weizmann.html | Memorial for Dr. Weizmann | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/remember-when-4-n-y-u-professors-to-discuss-decade-of-their-youth.html | REMEMBER WHEN?; 4 N. Y. U. Professors to Discuss Decade of Their Youth | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/party-ousts-turkish-deputy.html | Party Ousts Turkish Deputy | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/maganini-reelected-to-post.html | Maganini Re-elected to Post | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/bullet-misses-longshoreman.html | Bullet Misses Longshoreman | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/5-each-creates-400-child-santas-underprivileged-group-gets-a-yule.html | $5 EACH CREATES 400 CHILD SANTAS; Underprivileged Group Gets a Yule Shopping Tour -- Boys Found Faster With Dollar | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/air-captains-sentence-eased.html | Air Captain's Sentence Eased | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/baltimore-fans-respond-7000-season-tickets-sold-in-football.html | BALTIMORE FANS RESPOND; 7,000 Season Tickets Sold in Football Franchise Drive | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/fuel-shortage-grips-japan.html | Fuel Shortage Grips Japan | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/murrow-to-make-tv-film-in-korea-c-b-s-narrator-will-describe-how-g.html | MURROW TO MAKE TV FILM IN KOREA; C. B. S. Narrator Will Describe How G. I.'s Spend Christmas -- Stopover in Alaska | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/un-unit-urges-aid-to-children.html | U.N. Unit Urges Aid to Children | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/new-moth-killer-developed-by-u-s-chemical-specialties-makers-shown.html | NEW MOTH KILLER DEVELOPED BY U. S.; Chemical Specialties Makers Shown Formula in Washing to Protect All Woolens | True | | 1980-09-29 | RE0000069589 | B00000390229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/dashing-by-takes-sprint-at-bowie-lester-piloting-mrs-jacobs-filly.html | DASHING BY TAKES SPRINT AT BOWIE; Lester, Piloting Mrs. Jacobs' Filly to $4 Return, Scores on Three Other Mounts | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/mrs-duncan-mdonald.html | MRS. DUNCAN M'DONALD | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/bolivia-to-weigh-u-s-claims.html | Bolivia to Weigh U. S. Claims | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/charles-f-sargent.html | CHARLES F. SARGENT | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/shipyards-of-world-busy-52-orders-up.html | SHIPYARDS OF WORLD BUSY; '52 ORDERS UP | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/colombia-curbs-import-loans.html | Colombia Curbs Import Loans | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/ln-to-earn-10-a-share-railroad-president-predicts-53-will-be-close.html | L.&N. TO EARN $10 A SHARE; Railroad President Predicts '53 Will Be Close to 1952 in Profits | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/post-office-santa-picks-1250-gifts-4000-letters-already-received-in.html | POST OFFICE SANTA PICKS 1,250 GIFTS; 4,000 Letters Already Received in Special Bureau, and Some Tear the Heartstrings | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/governorship-issue-put-to-oregon-court.html | GOVERNORSHIP ISSUE PUT TO OREGON COURT | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/alien-wins-in-court-fight.html | Alien Wins in Court Fight | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/f-b-i-ends-tupelo-inquiry.html | F. B. I. Ends Tupelo Inquiry | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/wilddog-packs-in-jersey-hunters-warned-of-animals-preying-on-deer.html | WILD-DOG PACKS IN JERSEY; Hunters Warned of Animals Preying on Deer, Livestock | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/cost-issue-clouds-fluoridation-talk-city-studies-proposal-to-treat.html | COST ISSUE CLOUDS FLUORIDATION TALK; City Studies Proposal to Treat Water, but Some Experts Point to Other Pressing Needs | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/american-machine-places-issue.html | American Machine Places Issue | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/bonn-assurances-cited-goldmann-says-west-germany-will-ratify.html | BONN ASSURANCES CITED; Goldmann Says West Germany Will Ratify Payments to Jews | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/shipping-officials-recite-labor-woes-crime-commission-is-advised.html | SHIPPING OFFICIALS RECITE LABOR WOES; Crime Commission Is Advised Strikes Were Alternative to Not Hiring Undesirables | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/coast-coaches-ask-for-bigger-squads-recommend-increase-from-37-to.html | COAST COACHES ASK FOR BIGGER SQUADS; Recommend Increase From 37 to 40, Number of Football Players Taken on Road | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/gaelic-series-to-continue.html | Gaelic Series to Continue | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/sandmanhopp.html | Sandman--Hopp | True | Special to T N,v No TIMr..o. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/girl-3-saved-in-river-bridge-tender-rescues-her-50-yards-off-wards.html | GIRL, 3, SAVED IN RIVER; Bridge Tender Rescues Her 50 Yards Off Wards Island | True | | 1980-09-29 | RE0000069589 | B00000390229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/close-in-cotton-is-barely-steady-prices-drop-20-to-34-points-under.html | CLOSE IN COTTON IS BARELY STEADY; Prices Drop 20 to 34 Points Under Hedge Selling and Indifferent Demand | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/george-kessler-jr.html | GEORGE KESSLER JR. | | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/no-tree-is-flameproof.html | NO TREE IS FLAME-PROOF | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/trust-suit-names-roofing-concerns-individuals-trade-association-in.html | TRUST SUIT NAMES ROOFING CONCERNS; Individuals, Trade Association in Detroit Also Charged With Trade Restraint | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/clothing-donated-for-korea.html | Clothing Donated for Korea | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/police-shakedown-charged-to-gross-suspended-captain-accuses-gambler.html | POLICE SHAKEDOWN CHARGED TO GROSS; Suspended Captain Accuses Gambler of Seeking Those With Possible Graft Ties | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/tunis-outwardly-calm.html | Tunis Outwardly Calm | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/our-naval-situation-raising-of-force-levels-in-various-branches-of.html | Our Naval Situation; Raising of Force Levels in Various Branches of Service Explained | True | DAN A. KIMBALL, | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/roads-earnings-rise-illinois-centrals-52-profit-put-at-23000000.html | ROAD'S EARNINGS RISE; Illinois Central's '52 Profit Put at $23,000,000 | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/makins-to-accompany-eden.html | Makins to Accompany Eden | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/north-korean.html | North Korean | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/trucking-fee-rise-is-off-p-s-c-suspends-rates-pending-public.html | TRUCKING FEE RISE IS OFF; P. S. C. Suspends Rates Pending Public Hearing on Jan. 16 | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/gaspars-65-leads-qualifiers-in-golf-fleck-and-wampler-tie-for-2d.html | GASPAR'S 65 LEADS QUALIFIERS IN GOLF; Fleck and Wampler Tie for 2d With Cards of 67 in Trials for Miami Open Tourney | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/justin-w-gillette.html | JUSTIN W. GILLETTE | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/police-force-to-add-791-patrolmen-today.html | POLICE FORCE TO ADD 791 PATROLMEN TODAY | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/designers-decorate-de-pinnas-yule-trees.html | DESIGNERS DECORATE DE PINNA'S YULE TREES | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/3-swim-records-broken-no-carolina-state-squad-clips-u-s.html | 3 SWIM RECORDS BROKEN; No. Carolina State Squad Clips U. S. Breast-Stroke Marks | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/plymouth-cordage-to-open-plant.html | Plymouth Cordage to Open Plant | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/vishinsky-attacks-u-n-on-departure-soviet-foreign-minister-sails.html | VISHINSKY ATTACKS U. N. ON DEPARTURE; Soviet Foreign Minister Sails With Happy Holiday Wishes for American People | True | By A. M. Rosenthal | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/williamsburgh-savings-chooses-new-president.html | Williamsburgh Savings Chooses New President | True | | 1980-09-29 | RE0000069589 | B00000390229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/drive-slated-here-to-build-aquarium-zoological-society-decides-to.html | DRIVE SLATED HERE TO BUILD AQAURIUM; Zoological Society Decides to 'Arouse the People' to Donate $5,000,000 SITE IS AT CONEY ISLAND $10,000,000 Estimated Cost of the Whole Project With Marine Life Exhibits | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/camera-and-stars-support-einstein-photographs-back-his-theory-that.html | CAMERA AND STARS SUPPORT EINSTEIN; Photographs Back His Theory That Gravity From Sun Bends the Light Rays | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/sheriff-can-call-militia-if-he-knows-the-law.html | Sheriff Can Call Militia -- if He Knows the Law | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/hospital-care-urged-for-assaulted-negro.html | HOSPITAL CARE URGED FOR ASSAULTED NEGRO | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/mayor-going-to-florida-for-10-days-on-his-physicians-advice-to-rest.html | Mayor Going to Florida for 10 Days On His Physicians' Advice to Rest; MAYOR IS LEAVING FOR REST IN SOUTH | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/yale-quintet-loses-7668-connecticut-spoils-elis-debut-at-home.html | YALE QUINTET LOSES, 76-68; Connecticut Spoils Elis' Debut at Home -- Yeshiva Wins | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/mason-h-dobson.html | MASON H. DOBSON | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/but-its-still-leap-year-unwed-females-here-outnumber-male.html | BUT IT'S STILL LEAP YEAR; Unwed Females Here Outnumber Male Counterparts 100 to 78 | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/exhusband-in-susan-peters-will.html | Ex-Husband in Susan Peters' Will | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/division-to-sail-up-west-coast.html | Division to Sail Up West Coast | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/students-at-pratt-show-budget-gifts-pennytodollar-exhibit-has.html | STUDENTS AT PRATT SHOW BUDGET GIFTS; ' Penny-to-Dollar' Exhibit Has Seasonal Appeal for Buyers Limited on Time and Cash | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/aid-plea-is-renewed-for-european-d-ps.html | AID PLEA IS RENEWED FOR EUROPEAN D. P.'S | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/pinay-wins-again-9-votes-is-margin-troubles-in-africa-and-paris.html | PINAY WINS AGAIN; 9 VOTES IS MARGIN; Troubles in Africa and Paris Election Abate Opposition in Test on French Budget | True | By Lansing Warrenspecial To the New York Times. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/exile-returns-to-argentina.html | Exile Returns to Argentina | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/arabs-bid-un-drop-plan-on-palestine-iraq-and-egypt-urge-shelving.html | ARABS BID U.N. DROP PLAN ON PALESTINE; Iraq and Egypt Urge Shelving the Issue for This Session, but Israel Objects | True | By Kathleen Teltschspecial To the New York Times. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/400000000-asked-for-nato-projects-ridgway-sets-that-minimum-for-4th.html | $400,000,000 ASKED FOR NATO PROJECTS; Ridgway Sets That Minimum for 4th Construction Slice U. S. Would Cut Share | True | By Benjamin Wellesspecial To the New York Times. | 1980-09-29 | RE0000069589 | B00000390229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/archives/33000000000-life-insurance-this-year-is-12-gain-over-1951-record.html | $33,000,000,000 Life Insurance This Year Is 12% Gain Over 1951; Record for Personal Protection Reported at Association Meeting Here -- Payments Expected to Reach $5,000,000,000 12% GAIN OVER 1951 IN LIFE INSURANCE | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/700-dockers-strike-in-ceylon.html | 700 Dockers Strike in Ceylon | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/rivera-to-attend-peace-talks.html | Rivera to Attend 'Peace' Talks | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/methodist-slated-for-council-post-bishop-martin-of-dallas-area-is.html | METHODIST SLATED FOR COUNCIL POST; Bishop Martin of Dallas Area Is Expected to Head National Group, Succeeding Sherrill | | By George Dugan special To the New York Times. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/u-s-acts-on-korea-toll-to-refer-to-casualties-as-such-in-issuing.html | U. S. ACTS ON KOREA TOLL; To Refer to Casualties as Such in Issuing Weekday Lists | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/max-cyril-bartlett.html | MAX CYRIL BARTLETT | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/gambling-data-promised-evidence-in-bookmaking-case-to-go-to.html | GAMBLING DATA PROMISED; Evidence in Bookmaking Case to Go to Monaghan for Study | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/sculptor-designs-wireshell-chairs-bertoia-makes-holders-for-rubber.html | SCULPTOR DESIGNS WIRE-SHELL CHAIRS; Bertoia Makes Holders for Rubber Cushions in Style of His Decorative Pieces | True | By Betty Pepis | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/dispute-may-delay-ship-union-merger-marine-engineers-brotherhood.html | DISPUTE MAY DELAY SHIP UNION MERGER; Marine Engineers Brotherhood Not Consulted, Leader Says -- Other Problem Arises | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/american-jailed-in-glasgow.html | American Jailed in Glasgow | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/exports-are-postponed-shortage-forestalls-shipment-of-copper-scrap.html | EXPORTS ARE POSTPONED; Shortage Forestalls Shipment of Copper Scrap | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/salzburg-marionette-theatre.html | Salzburg Marionette Theatre | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/de-gasperi-wins-2-tests-reds-lose-in-italian-chamber-on-electoral.html | DE GASPERI WINS 2 TESTS; Reds Lose in Italian Chamber on Electoral Reform Bill | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/books-authors.html | Books -- Authors | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/reds-told-to-dry-tears-mrs-roosevelt-bids-russians-cry-over-own-not.html | REDS TOLD TO DRY 'TEARS'; Mrs. Roosevelt Bids Russians Cry Over Own, Not U.S. Faults | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/london-reviving-after-fog.html | London Reviving After Fog | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/wood-field-and-stream-grouse-hunting-late-in-season-reported-best.html | Wood, Field and Stream; Grouse Hunting Late in Season Reported Best in Heavy Cover of Low Ground | True | By Raymond R. Camp | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/pillsbury-issue-books-closed.html | Pillsbury Issue Books Closed | True | | 1980-09-29 | RE0000069589 | B00000390229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/bonofiglio-leaves-wisconsin.html | Bonofiglio Leaves Wisconsin | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/furniture-sales-up-12-cash-deals-drop-5-but-credits-gain-16-here-in.html | FURNITURE SALES UP 12%; Cash Deals Drop 5% but Credits Gain 16% Here in October | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/dr-pedro-j-chamorro.html | DR. PEDRO J. CHAMORRO | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/two-more-are-slain-in-moroccan-rioting-2-moroccans-slain-in-fresh.html | Two More Are Slain In Moroccan Rioting 2 MOROCCANS SLAIN IN FRESH RIOTING | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/not-going-home-for-christmas.html | Not Going Home for Christmas | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/rev-arthur-wilde-new-church-pastor.html | REV. ARTHUR WILDE, NEW CHURCH PASTOR | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/tank-fumes-kill-g-i-hurt-16.html | Tank Fumes Kill G. I., Hurt 16 | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/reds-can-join-british-army.html | Reds Can Join British Army | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/labor-and-racketeering.html | LABOR AND RACKETEERING | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/shortage-predicted-of-aviation-gasoline.html | SHORTAGE PREDICTED OF AVIATION GASOLINE | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/pope-sees-spiritual-revival.html | Pope Sees Spiritual Revival | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/premier-urges-unity-in-indonesian-crisis.html | PREMIER URGES UNITY IN INDONESIAN CRISIS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/184500-raised-for-blind.html | $184,500 Raised for Blind | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/mrs-dean-n-perry.html | MRS. DEAN N. PERRY | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/sewing-machines-face-record-sales-industry-official-sees-volume.html | SEWING MACHINES FACE RECORD SALES; Industry Official Sees Volume Next Year at New High of $270,000,000 | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/rookie-shortstop-rejected.html | Rookie Shortstop Rejected | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/billion-a-year-atom-cost-seen.html | Billion a Year Atom Cost Seen | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/reiner-to-leave-metropolitan-opera-for-post-with-chicago-symphony.html | Reiner to Leave Metropolitan Opera For Post With Chicago Symphony; Conductor to Depart After the Season Here Ends -- Succeeds Rafael Kubelik as Director | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/american-refining-sees-profits-drop-smelting-company-president.html | AMERICAN REFINING SEES PROFITS DROP; Smelting Company President Tells Shareholders of Dips in Lead and Zinc Prices MEETINGS HELD BY CORPORATIONS | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/equipment-offering-of-rock-island-sold.html | EQUIPMENT OFFERING OF ROCK ISLAND SOLD | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/royals-topple-knickerbockers-to-fourth-straight-defeat-in-game-at.html | Royals Topple Knickerbockers to Fourth Straight Defeat in Game at Garden; RISEN'S SHOT WINS FOR VISITORS, 77-75 Rochester Player Scores With 15 Seconds Remaining in Test With Knick Five NEW YORK'S RALLY FAILS Zaslofsky, Clifton Pace Drive in Second Half -- Celtics Down Warriors, 86-72 | True | By Louis Effrat | 1980-09-29 | RE0000069589 | B00000390229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/jersey-convict-gets-life-man-recaptured-after-24hour-manhunt-in.html | JERSEY CONVICT GETS LIFE; Man Recaptured After 24-Hour Manhunt in Irons in Court | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/new-gas-line-completed-pipe-from-linden-n-j-crosses-staten-island.html | NEW GAS LINE COMPLETED; Pipe From Linden, N. J., Crosses Staten Island to Brooklyn | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/churchill-may-ask-u-s-help-on-pound-would-come-in-spring-with-a.html | CHURCHILL MAY ASK U. S. HELP ON POUND; Would Come in Spring With a Commonwealth Plan for Limited Convertibility | True | By Clifton DanielSpecial To the New York Times. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/2500000-suit-opens-claim-against-state-believed-to-be-largest-for.html | $2,500,000 SUIT OPENS; Claim Against State Believed to Be Largest for Accident | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/mary-martin-joins-nimitz-and-eisenhower-as-an-honorary-admiral-in.html | Mary Martin Joins Nimitz and Eisenhower As an Honorary Admiral in the Texas Navy | True | Special to THE NEW YORK TIMES | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/gerald-v-cruise-56-consulting-engineer.html | GERALD V. CRUISE, 56, CONSULTING ENGINEER | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/trusting-is-topweighted.html | Trusting Is Top-Weighted | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/hangings-small-news-to-soviet.html | Hangings Small News to Soviet | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/gas-pipeline-snagged-on-new-court-ruling.html | GAS PIPELINE SNAGGED ON NEW COURT RULING | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/insurgents-capture-a-f-l-music-local.html | INSURGENTS CAPTURE A. F. L. MUSIC LOCAL | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/george-a-scott.html | GEORGE A. SCOTT | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/j-roberts-brundage.html | J. ROBERTS BRUNDAGE | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/coal-shipping-order-revoked.html | Coal Shipping Order Revoked | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/child-to-mrs-nikolai-stevensoni.html | Child to Mrs. Nikolai Stevensoni | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/u-n-observer-funds-backed.html | U. N. Observer Funds Backed | True | Special to THE NEW YORK TIMES | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/a-time-for-friends.html | A TIME FOR FRIENDS | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/inauguration-trip-set-up-two-trains-will-take-jersey-republicans-to.html | INAUGURATION TRIP SET UP; Two Trains Will Take Jersey Republicans to Washington | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/95-million-savings-seen-in-power-plan-fpc-hearing-opens-on-state.html | 95 MILLION SAVINGS SEEN IN POWER PLAN; F.P.C. Hearing Opens on State Plea to Build St. Lawrence Plant With Ontario | True | By Harold B. Hintonspecial To the New York Times. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/swiss-reds-oust-labor-leader.html | Swiss Reds Oust Labor Leader | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/james-k-crowley.html | JAMES K. CROWLEY | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/5-honored-for-civic-work-medals-are-given-by-downtown-manhattan.html | 5 HONORED FOR CIVIC WORK; Medals Are Given by Downtown Manhattan Association | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/salvage-ship-off-cuba-cable-seeks-to-refloat-armar-on-reef-with.html | SALVAGE SHIP OFF CUBA; Cable Seeks to Refloat Armar, on Reef With Rice Cargo | True | | 1980-09-29 | RE0000069589 | B00000390229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/ferry-unit-warns-on-pierhead-jump-city-marine-department-to-bar.html | FERRY UNIT WARNS ON 'PIERHEAD JUMP; City Marine Department to Bar Staten Island Commuters From Race to Boats | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/del-bello-to-play-misra.html | Del Bello to Play Misra | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/prisoners-to-debate-collegians.html | Prisoners to Debate Collegians | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/n-j-bans-fines-trainer-king-cleared-of-stimulation-responsible-for.html | N. J. BANS, FINES TRAINER; King, Cleared of Stimulation, Responsible for Horse | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/chaplin-plans-swiss-stay.html | Chaplin Plans Swiss Stay | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/yugoslavs-to-select-parliament-in-spring.html | YUGOSLAVS TO SELECT PARLIAMENT IN SPRING | True | Special to THE NEW YORK TIMES | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/cherryschneider.html | Cherry—Schneider | True | Special to T .NEw YORK TrES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/u-s-jury-indicts-4-in-florida-bombings.html | U. S. JURY INDICTS 4 IN FLORIDA BOMBINGS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/u-of-virginia-names-dean.html | U. of Virginia Names Dean | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/abroad-in-a-pinch-we-always-stand-together.html | Abroad; In a Pinch We Always Stand Together | True | By Anne O'Hare McCormick | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/germans-protest-u-s-radio.html | Germans Protest U. S. Radio | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/new-palace-bill-is-listed.html | New Palace Bill Is Listed | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/truman-hails-veterans-tells-world-session-u-n-aims-are-vital-to.html | TRUMAN HAILS VETERANS; Tells World Session U. N. Aims Are Vital to Security | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/irish-cue-victor-5033.html | Irish Cue Victor, 50-33 | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/democrats-opening-a-new-fund-drive.html | DEMOCRATS OPENING A NEW FUND DRIVE | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/wife-suing-genovese-action-brought-in-jersey-asks-for-separate.html | WIFE SUING GENOVESE; Action Brought in Jersey Asks for Separate Maintenance | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/paramount-plans-flexible-schedule-new-features-in-1953-seen-ranging.html | PARAMOUNT PLANS FLEXIBLE SCHEDULE; New Features in 1953 Seen Ranging From 12 to 28 -- Studio Has 20-Film Backlog | True | By Thomas M. Pryorspecial To the New York Times. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/harold-b-thorne-84-in-banking-35-years.html | HAROLD B. THORNE, 84, IN BANKING 35 YEARS | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/appointment-of-durkin-queried.html | Appointment of Durkin Queried | True | LEO TOCH. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/a-edward-zhilat.html | A. EDWARD ZHILAT | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/elected-to-directorate-of-prudential-insurance.html | Elected to Directorate Of Prudential Insurance | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/henry-m-crippen-jr.html | HENRY M. CRIPPEN JR. | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/card-file-nemesis-of-soviet-don-juan-touring-official-with-2-wives.html | CARD FILE NEMESIS OF SOVIET DON JUAN; Touring Official With 2 Wives Had List of 'Fiancees' and of Cities to Be Avoided | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/capt-tom-sheffield.html | CAPT. TOM SHEFFIELD | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/giant-scout-sees-hard-task-sunday-lavelle-rates-browns-best.html | GIANT SCOUT SEES HARD TASK SUNDAY; Lavelle Rates Browns 'Best Conditioned Team' He Has Watched During Season | True | By Lincoln A. Werden | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/will-aids-39-institutions.html | Will Aids 39 Institutions | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/shipping-news-and-notes-new-master-takes-over-homeland-conversion.html | Shipping News and Notes; New Master Takes Over Homeland -- Conversion Job Won by Todd Corp. | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/queens-five-bows-78-65.html | Queens Five Bows, 78 -- 65 | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/parkers-gulden-worth-26c.html | Parker's Gulden Worth 26c | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/stock-offer-is-made-niagara-mohawk-will-purchase-from-small-holders.html | STOCK OFFER IS MADE; Niagara Mohawk Will Purchase From Small Holders | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/of-local-origin.html | Of Local Origin | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/celler-scores-wiley-on-foreign-service.html | CELLER SCORES WILEY ON FOREIGN SERVICE | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/st-francis-to-test-rams-invades-fordham-court-tonight-brown-to-get.html | ST. FRANCIS TO TEST RAMS; Invades Fordham Court Tonight -- Brown to Get Trophy | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/b-c-stops-yale-on-ice-hands-second-defeat-in-row-to-elis-64-in-test.html | B. C. STOPS YALE ON ICE; Hands Second Defeat in Row to Elis, 6-4, in Test at Lynn | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/brooklyn-girl-crochet-queen.html | Brooklyn Girl 'Crochet Queen' | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/news-of-food-chicago-policemans-wife-is-the-winner-of-25000-first.html | News of Food; Chicago Policeman's Wife Is the Winner of $25,000 First Prize in Baking Contest | True | By Jane Nickerson | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/new-hampshire-sells-bond-issue-first-national-bank-of-chicago-and.html | NEW HAMPSHIRE SELLS BOND ISSUE; First National Bank of Chicago and Kuhn, Loeb Syndicate Take $10,000,000 Issue | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/south-africa-jails-four-more-whites-they-send-malan-telegram-in.html | SOUTH AFRICA JAILS FOUR MORE WHITES; They Send Malan Telegram in Restricted Post Office Area -- Stricter Laws Planned | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/dentists-in-doubt-over-chlorophyll-they-report-evidence-is-not.html | DENTISTS IN DOUBT OVER CHLOROPHYLL; They Report Evidence Is Not Conclusive That Compound or Ammoniates Bar Decay | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/mgranery-lauds-aides-says-many-persons-now-regret-nasty-remarks.html | M'GRANERY LAUDS AIDES; Says Many Persons Now Regret 'Nasty' Remarks About Agency | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/new-garden-tonic-ready-for-market.html | NEW GARDEN TONIC READY FOR MARKET | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/business-sales-rise-is-sharp-in-october.html | BUSINESS SALES RISE IS SHARP IN OCTOBER | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-09-29 | RE0000069589 | B00000390229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/private-plane-crash-kills-2-men-hurts-2.html | PRIVATE PLANE CRASH KILLS 2 MEN, HURTS 2 | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/parties-to-mark-bachelors-ball-many-dinner-hosts-hostesses-will.html | PARTIES TO MARK BACHELORS' BALL; Many Dinner Hosts, Hostesses Will Entertain in Advance of Saturday Night Event | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/farmers-ask-dewey-for-welfare-study.html | FARMERS ASK DEWEY FOR WELFARE STUDY | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/9-states-urge-u-s-yield-all-gas-tax-western-governors-say-third-of.html | 9 STATES URGE U. S. YIELD ALL 'GAS TAX; Western Governors Say Third of Levy Is Diverted -- Federal Rule of Indians Decried | | By Gladwin Hillspecial To the New York Times. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/downes-to-be-honored-times-critic-to-be-guest-at-the-bohemians.html | DOWNES TO BE HONORED; Times Critic to Be Guest at the Bohemians' Annual Dinner | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/simpson-mphail.html | SIMPSON M'PHAIL | | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/dance-troupe-to-tour-agnes-de-mille-will-direct-her-own-company.html | DANCE TROUPE TO TOUR; Agnes de Mille Will Direct Her Own Company Next Season | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/traffic-congestion-called-bus-problem.html | TRAFFIC CONGESTION CALLED BUS PROBLEM | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/panyushkin-reaches-peiping.html | Panyushkin Reaches Peiping | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/new-device-is-seen-cutting-plane-din-home-of-c-a-a-holds-wider-use.html | NEW DEVICE IS SEEN CUTTING PLANE DIN; Home of C. A. A. Holds Wider Use of Distance Measuring Equipment Will Bring Relief | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/macarthurs-duty-cited.html | MacArthur's 'Duty' Cited | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/harold-douglas-brown.html | HAROLD DOUGLAS BROWN | | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/rockefeller-sets-talks-threeman-study-of-executive-branch-starts.html | ROCKEFELLER SETS TALKS; Three-Man Study of Executive Branch Starts This Week-End | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/transport-due-from-far-east.html | Transport Due From Far East | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/4day-holiday-on-federal-jobs.html | 4-Day Holiday on Federal Jobs | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-10 | 1952-12-10 | https://www.nytimes.com/1952/12/10/archives/oil-cartel-action-rebuffed-abroad-netherlands-declines-to-send.html | OIL CARTEL ACTION REBUFFED ABROAD; Netherlands Declines to Send Documents of Companies With Offices in Holland CONCERNED ABOUT SUIT American Shareholdings Held No Ground for U. S. Demand to Produce Dutch Files | True | | 1980-09-29 | RE0000069589 | B00000390229 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/george-fox.html | GEORGE FOX | True | Decia! to TF. luw YORK T:MK.. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/delaware-tops-rutgers.html | Delaware Tops Rutgers | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/for-presidential-divots-eisenhower-will-get-honorary-rights-to.html | FOR PRESIDENTIAL DIVOTS; Eisenhower Will Get Honorary Rights to Carlisle Links | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/gift-of-happiness.html | GIFT OF HAPPINESS | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/order-let-for-carrier.html | Order Let for Carrier | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/chosen-for-trusteeship-of-bank-in-mamaroneck.html | Chosen for Trusteeship Of Bank in Mamaroneck | True | | 1980-09-29 | RE0000069588 | B00000390230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/betatron-demonstrated-sloan-gives-luncheon-for-60-cancer-fund.html | BETATRON DEMONSTRATED; Sloan Gives Luncheon for 60 Cancer Fund Leaders | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/banker-chosen-to-head-republican-finance-unit.html | Banker Chosen to Head Republican Finance Unit | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/u-s-freighter-awaits-rescue.html | U. S. Freighter Awaits Rescue | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/-saucers-branded-reflection-trick-civil-aeronautics-unit-finds-they.html | ' SAUCERS' BRANDED REFLECTION TRICK; Civil Aeronautics Unit Finds They Appear When Cold Air and Hot Are in Clash | True | By Anthony Leviero | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/altmans-makes-promotions.html | Altman's Makes Promotions | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/3-named-by-mayor-to-be-fact-finders-in-bus-lines-crisis-committee.html | 3 NAMED BY MAYOR TO BE FACT FINDERS IN BUS LINES' CRISIS; Committee Ordered to 'Inquire Broadly' Into Situation of 8 Private Companies | True | By Stanley Levey | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/voluntary-return-hinted.html | Voluntary Return Hinted | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/outlook-improved-for-winter-wheat-agriculture-department-finds.html | OUTLOOK IMPROVED FOR WINTER WHEAT; Agriculture Department Finds Threat of Drought Removed by Rain and Melting Snow | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/noma-to-redeem-debentures.html | Noma to Redeem Debentures | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/meeting-set-to-act-on-sheaffer-stock.html | MEETING SET TO ACT ON SHEAFFER STOCK | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/venezuela-rights-sold-us-syndicate-obtains-property-of-british.html | VENEZUELA RIGHTS SOLD; U.S. Syndicate Obtains Property of British Controlled Oilfields | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/rail-rate-clause-aired-at-parley-u-s-chamber-session-hears-two.html | RAIL RATE CLAUSE AIRED AT PARLEY; U. S. Chamber Session Hears Two Speakers Urge Repeal of Long, Short Haul Rates | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/dutch-liner-sinks-tanker-killing-six-maasdam-en-route-here-with-600.html | DUTCH LINER SINKS TANKER, KILLING SIX; Maasdam, En Route Here With 600, and Oil Ship Collide in Rotterdam Waterway | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/williams-stops-wiegand-british-champion-knocks-out-matthews.html | WILLIAMS STOPS WIEGAND; British Champion Knocks Out Matthews Substitute in 5th | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/armored-shorts-get-test-in-korea-some-marines-using-special.html | ARMORED SHORTS GET TEST IN KOREA; Some Marines Using Special Protective Garment -- Army Develops Similar Item | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/leone-paltenghe-new-mexico-bride-texas-teacher-wed-to-lieut-robert.html | LEONE PALTENGHE NEW MEXICO BRIDE; Texas Teacher Wed to Lieut. Robert Lane, U.S.A., Artillery, in Albuquerque Church | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/stephen-f-komoroski.html | STEPHEN F. KOMOROSKI | True | S!edal to THS NEW YORK TL"agS. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/time-for-some-change-oyster-bay-cove-residents-get-refunds-on-1952.html | TIME FOR SOME CHANGE; Oyster Bay Cove Residents Get Refunds on 1952 Tax Bills | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/john-t-connors.html | JOHN T. CONNORS | True | oe<:tal to TI; i, llv YORK "XKS. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/held-as-narcotics-runner-at-16.html | Held as Narcotics Runner at 16 | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/kirk-advises-dutch-of-columbias-plans.html | KIRK ADVISES DUTCH OF COLUMBIA'S PLANS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/loft-building-sold-on-w-48th-street.html | LOFT BUILDING SOLD ON W. 48TH STREET | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/4-give-up-to-us-marshal-in-miami-on-perjury-charges-in-terrorism.html | 4 Give Up to U.S. Marshal in Miami On Perjury Charges in Terrorism; Woman Civic Leader Indicted With 3 Alleged Klansmen in Racial 'Outrages' | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/british-told-of-talks.html | British Told of Talks | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/guild-ends-strike-at-nashua-paper.html | GUILD ENDS STRIKE AT NASHUA PAPER | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/u-s-and-oil-men-sifting-iran-issue-state-department-is-meeting.html | U. S. AND OIL MEN SIFTING IRAN ISSUE; State Department Is Meeting Regularly With Them in an Effort to Find Solution | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/long-liquidation-depresses-grains-sharp-declines-are-registered-and.html | LONG LIQUIDATION DEPRESSES GRAINS; Sharp Declines Are Registered and the Weakness Spreads to Soybean Futures | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/balky-brinks-witness-guilty.html | Balky Brink's Witness Guilty | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/eliminates-agreements-head-of-american-decca-sees-benefits-for-all.html | ELIMINATES AGREEMENTS; Head of American Decca Sees Benefits for All Concerned | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/miss-joan-linley-affianced.html | Miss Joan Linley Affianced | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/freighter-and-carrier-collide.html | Freighter and Carrier Collide | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/gasoline-stocks-show-rise-in-week-2647000barrel-gain-noted-light.html | GASOLINE STOCKS SHOW RISE IN WEEK; 2,647,000-Barrel Gain Noted -- Light and Heavy Fuel Oil Supplies Lower | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/dr-arthur-w-erskine.html | DR. ARTHUR W. ERSKINE | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/29589-more-for-y-w-c-a.html | $29,589 More for Y. W. C. A. | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/elimination-series-in-160-class-planned.html | ELIMINATION SERIES IN 160 CLASS PLANNED | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/free-flow-of-news-urged-by-u-n-group.html | FREE FLOW OF NEWS URGED BY U. N. GROUP | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/u-n-weighs-austria-step-resolution-asks-u-s-and-soviet-to-write.html | U. N. WEIGHS AUSTRIA STEP; Resolution Asks U. S. and Soviet to Write Treaty Soon | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/new-british-bases-in-falklands.html | New British Bases in Falklands | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/alfred-de-pass.html | ALFRED DE PASS | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/citrus-fruit-forecast-up.html | Citrus Fruit Forecast Up | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/utility-to-sell-bonds-central-hudson-gas-to-offer-a-6000000-issue.html | UTILITY TO SELL BONDS; Central Hudson Gas to Offer a $6,000,000 Issue | True | | 1980-09-29 | RE0000069588 | B00000390230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/long-island-golfers-name-baxter-as-head.html | LONG ISLAND GOLFERS NAME BAXTER AS HEAD | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/john-cambria.html | JOHN CAMBRIA | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/couple-killed-in-crash-jersey-realty-broker-wife-die-in-smashup-in.html | COUPLE KILLED IN CRASH; Jersey Realty Broker, Wife Die in Smash-Up in Virginia | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/t-w-u-takes-steps-to-protect-funds-quill-union-to-safeguard-own.html | T. W. U. TAKES STEPS TO PROTECT FUNDS; Quill Union to Safeguard Own Treasury Against Possibility of Suits by Bus Operators | True | By A. H. Raskin | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/food-association-formed-freezer-processor-businesses-to-promote.html | FOOD ASSOCIATION FORMED; Freezer, Processor Businesses to Promote Products | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/tenders-on-91day-bills-invited.html | Tenders on 91-Day Bills Invited | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/linoleum-sales-meeting-is-first-to-use-color-tv.html | Linoleum Sales Meeting Is First to Use Color TV | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/ornelius-b-savage.html | ORNELIUS B. SAVAGE | True | s Special to TH g YOFJ/. TIMF...S. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/herman-baedelow.html | HERMAN BAEDELOW | True | Special to TH{ NEW xO?,K Tr:4r.s. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/united-nations.html | United Nations | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/josephine-hull-on-stage-tonight-actress-returns-to-broadway-in.html | JOSEPHINE HULL ON STAGE TONIGHT; Actress Returns to Broadway in 'Whistler's Grandmother,' Bowing at the President | True | By Louis Calta | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/fords-51-earnings-put-at-87000000.html | Ford's '51 Earnings Put at $87,000,000 | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/new-n-p-a-counsel-named.html | New N. P. A. Counsel Named | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/dresses-and-suits-presented-by-best.html | DRESSES AND SUITS PRESENTED BY BEST | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/actors-temple-benefit-sunday.html | Actors' Temple Benefit Sunday | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/east-germans-oust-key-mine-officials-sabotage-of-coal-production.html | EAST GERMANS OUST KEY MINE OFFICIALS; Sabotage of Coal Production Charged -- Liberal Party in Zone Promises Purge. | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/cotton-here-goes-to-seasonal-lows-market-3-to-10-points-lower-at.html | COTTON HERE GOES TO SEASONAL LOWS; Market 3 to 10 Points Lower at Start, 17 to 72 Off at Close, After Some Heavy Trading | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/utility-is-blocked-on-resources-plea-northeastern-gas-seeks-to-show.html | UTILITY IS BLOCKED ON RESOURCES PLEA; Northeastern Gas Seeks to Show It Can Amply Supply New England Market | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/winter-mead-dead-morristown-leader.html | WINTER MEAD DEAD; MORRISTOWN LEADER | True | .eciil! 0 THE NEW YOK TIMlg. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/credit-group-elects-officers.html | Credit Group Elects Officers | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/mary-b-hartshorn-to-be-bride-dec-20.html | MARY B. HARTSHORN TO BE BRIDE DEC. 20 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/bank-to-give-new-service-county-trust-co-of-white-plains-to-bill.html | BANK TO GIVE NEW SERVICE; County Trust Co. of White Plains to Bill Customers for Stores | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/test-case-opens-in-aden.html | Test Case Opens in Aden | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/rs-h-h-oskisoh-olist-is-dead-anddaughter-of-nathaniel-twthome-81.html | RS. H. H. OSKISOH, .OLIST, IS DEAD; anddaughter of Nathaniel twthorne, 81, Wrote Chiefly .;07 Youngtarted | True | at 16 | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/mideast-reported-gaining-in-health.html | MID-EAST REPORTED GAINING IN HEALTH | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/princeton-show-to-open-triangle-clubs-ham-n-legs-in-bow-at.html | PRINCETON SHOW TO OPEN; Triangle Club's 'Ham'n Legs' in Bow at University Tonight | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/richard-d-montgomery.html | RICHARD D. MONTGOMERY | True | Special to N.v YORK Tr.'al.s. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/thats-stealing-mr-quill.html | THAT'S STEALING, MR. QUILL | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/book-makes-big-noise-it-falls-off-desk-in-jersey-city-bank-and.html | BOOK MAKES BIG NOISE; It Falls Off Desk in Jersey City Bank and Sounds Burglar Alarm | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/acfbrill-meeting-called.html | ACF-Brill Meeting Called | True | | | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/us-prods-hungary-on-51-air-incident-tells-moscow-and-budapest-it.html | U.S. PRODS HUNGARY ON '51 AIR INCIDENT; Tells Moscow and Budapest It Weighs Suit Over Downing--Demands Craft's Return | True | By Walter H. Waggoner | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/sharp-rise-predicted-in-auto-service-bill.html | SHARP RISE PREDICTED IN AUTO SERVICE BILL | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/pharmacy-school-open-house.html | Pharmacy School Open House | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/u-s-toll-in-korea-up-275-increase-brings-total-in-war-to-127658.html | U. S. TOLL IN KOREA UP 275; Increase Brings Total in War to 127,658 -- 20,073 Killed | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/schools-race-policy-stirs-malan-warning.html | SCHOOLS' RACE POLICY STIRS MALAN WARNING | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/arms-for-chiang-asked-representative-martin-proposes-threat-to.html | ARMS FOR CHIANG ASKED; Representative Martin Proposes Threat to China Mainland | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/66-prison-pay-rise-asked.html | 66% Prison Pay Rise Asked | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/john-j-sughrue.html | JOHN J. SUGHRUE | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/harold-s-bradley-.html | HAROLD S. BRADLEY. | True | Special to 'T .zw .'oi-: 'i"tZ.. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/army-officer-dies-in-air-crash.html | Army Officer Dies in Air Crash | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/film-will-assist-home-for-women-dec-19-performance-of-million.html | FILM WILL ASSIST HOME FOR WOMEN; Dec. 19 Performance of 'Million Dollar Mermaid Is Benefit for Presbyterian Group | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/national-cooker-names-manager-of-advertising.html | National Cooker Names Manager of Advertising | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/herlands-ouster-asked-rivkin-urges-dewey-remove-staten-island.html | HERLANDS' OUSTER ASKED; Rivkin Urges Dewey Remove Staten Island Inquiry Head | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/settlement-on-rail-issue-set.html | Settlement on Rail Issue Set | True | | 1980-09-29 | RE0000069588 | B00000390230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/mayor-to-leave-today-impellitteri-plans-to-spend-10-to-12-days-in.html | MAYOR TO LEAVE TODAY; Impellitteri Plans to Spend 10 to 12 Days in Miami Beach | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/edward-hartney.html | EDWARD HARTNEY | True | Special to TXE NEW -'OK Tt.,-'s. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/track-coaches-pick-allamerica-squad.html | TRACK COACHES PICK ALL-AMERICA SQUAD | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/bonus-payments.html | BONUS PAYMENTS | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/steel-mills-set-november-record-9446000-tons-also-second-highest.html | STEEL MILLS SET NOVEMBER RECORD; 9,446,000 Tons Also Second Highest Production Mark for Any Previous Month | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/thomas-r-marshall.html | THOMAS R. MARSHALL | True | Spec(aJ to Tu NF..w YOK Tz.xu5. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/state-power-plan-seen-cutting-costs-st-lawrence-project-would.html | STATE POWER PLAN SEEN CUTTING COSTS; St. Lawrence Project Would Produce Cheaper Electricity, F. P. C. Hearing Is Told | True | By Harold B. Hinton | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/bonds-and-shares-on-london-market-business-still-shrinking-with.html | BONDS AND SHARES ON LONDON MARKET; Business Still Shrinking, With Price Movement Undecided Except in Copper Mining | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/two-join-i-b-m-committee.html | Two Join I. B. M. Committee | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/mayor-lights-indoor-tree.html | Mayor Lights Indoor Tree | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/cunard-line-approves-u-s-plan-to-screen-seamen-aboard-ships-backs.html | Cunard Line Approves U. S. Plan To Screen Seamen Aboard Ships; Backs Move to Allow Inspectors to Check Crews at Sea for Communists Under McCarran Act Effective Dec. 24 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/power-production-rises-output-in-week-to-saturday-put-at-8165463000.html | POWER PRODUCTION RISES; Output in Week to Saturday Put at 8,165,463,000 k.w.h. | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/lodge-asserts-u-n-is-curb-on-soviet-senator-tells-national-council.html | LODGE ASSERTS U. N. IS CURB ON SOVIET; Senator Tells National Council of Churches It Is a 'Real Deterrent' to Aggression | True | By George Dugan | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/ecuadors-population-3200000.html | Ecuador's Population 3,200,000 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/ice-strands-tourists-on-isle.html | Ice Strands Tourists on Isle | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/turnermiceli-bout-postponed.html | Turner-Miceli Bout Postponed | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/more-prosperity-seen-for-canada-head-of-dominion-bank-cites.html | MORE PROSPERITY SEEN FOR CANADA; Head of Dominion Bank Cites Improved Trade Position -- Other Company Meetings | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/oil-refining-capacity-up.html | Oil Refining Capacity Up | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/closer-ties-urged-on-life-insurers-management-taken-to-task-for.html | CLOSER TIES URGED ON LIFE INSURERS; Management Taken to Task for Living in 'Ivory Towers' Way Above Field Force | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/bomb-scare-at-high-school.html | Bomb Scare at High School | True | | 1980-09-29 | RE0000069588 | B00000390230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/indian-cyclone-toll-is-350.html | Indian Cyclone Toll Is 350 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/32990-given-barnard-college-will-use-funds-from-3-donors-for.html | $32,990 GIVEN BARNARD; College Will Use Funds From 3 Donors for Scholarships | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/stocks-take-rest-close-day-mixed-prices-slacken-in-the-morning-but.html | STOCKS TAKE REST, CLOSE DAY MIXED; Prices Slacken in the Morning but Some Losses Are Wiped Out in Later Trading | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/-leering-conviction-appealed.html | ' Leering' Conviction Appealed | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/good-beef-plentiful-10c-under-choice-at-wholesale-meat-institute.html | GOOD BEEF PLENTIFUL; 10c Under Choice at Wholesale, Meat Institute Announces | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/president-back-in-washington.html | President Back in Washington | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/fordham-defeats-st-francis-6951-conlins-24-points-pace-ram-quintet.html | FORDHAM DEFEATS ST. FRANCIS, 69-51; Conlin's 24 Points Pace Ram Quintet to Third Straight Victory of Campaign | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/justice-douglas-to-get-award.html | Justice Douglas to Get Award | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/begins-term-in-slaying-thug-who-figured-in-murder-of-messenger-goes.html | BEGINS TERM IN SLAYING; Thug Who Figured in Murder of Messenger Goes to Sing Sing | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/troop-ship-due-on-coast.html | Troop Ship Due on Coast | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/attorneys-general-ask-treaty-change.html | ATTORNEYS GENERAL ASK TREATY CHANGE | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/herbert-f-stetser.html | HERBERT F. STETSER | True | SpcCltI 10 THE EN,' YOI;,K TIE. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/narcotics-aid-sought-300-welfare-workers-are-told-how-they-can-help.html | NARCOTICS AID SOUGHT; 300 Welfare Workers Are Told How They Can Help Police | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/foes-of-rigid-props-score-in-farm-unit-resolution-at-bureau-session.html | FOES OF RIGID PROPS SCORE IN FARM UNIT; Resolution at Bureau Session to Call for Review of U. S. Legislation on Agriculture | True | By William M. Blair | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/sees-evidence-ignored-dolcin-official-charges-bias-will-file-appeal.html | SEES EVIDENCE IGNORED; Dolcin Official Charges Bias, Will File Appeal | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/mrs-george-r-gulick-has-son.html | Mrs. George R. Gulick Has Son | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/in-support-of-french-stand-creation-of-conditions-favorable-to.html | In Support of French Stand; Creation of Conditions Favorable to Communism Feared in North Africa | True | LEON A. FISCHEL | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/harvard-starting-on-new-research-aim-of-program-is-to-analyze.html | HARVARD STARTING ON NEW RESEARCH; Aim of Program Is to Analyze Problems Covering Dealings of Agriculture, Business | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/mossadegh-sees-no-risk.html | Mossadegh Sees No Risk | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/donnelly-again-asks-for-return-of-linse.html | DONNELLY AGAIN ASKS FOR RETURN OF LINSE | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/security-banknote-faces-control-fight.html | SECURITY BANKNOTE FACES CONTROL FIGHT | True | | 1980-09-29 | RE0000069588 | B00000390230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/yugoslavia-drops-1000-collectives-sovietstyle-farms-dissolved-in.html | YUGOSLAVIA DROPS 1,000 COLLECTIVES; Soviet-Style Farms Dissolved in Unproductive Areas as Part of Shift in Policy | True | By Jack Raymond | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/acheson-plans-vacation-will-seek-gainful-employment-after-2month.html | ACHESON PLANS VACATION; Will Seek 'Gainful Employment' After 2-Month Holiday | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/of-local-origin.html | Of Local Origin | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/builder-acquires-great-neck-land-plans-homes-on-15-acres-sold-by.html | BUILDER ACQUIRES GREAT NECK LAND; Plans Homes on 15 Acres Sold by Tilyou Realty of Coney Island -- Homes Purchased | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/new-york-central-picks-3-officers-vice-presidents-are-appointed-to.html | NEW YORK CENTRAL PICKS 3 OFFICERS; Vice Presidents Are Appointed to Coincide With Retirement of Metzman and Voorhees | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/pennsylvania-ends-bias-opens-state-police-to-negros-and-halts.html | PENNSYLVANIA ENDS BIAS; Opens State Police to Negros and Halts Guard Segregation | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/acheson-sees-spread-of-east-bloc-purges.html | ACHESON SEES SPREAD OF EAST BLOC PURGES | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/dulles-on-radio-tonight.html | Dulles on Radio Tonight | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/chosen-by-fashion-group-mrs-dorothy-d-waddington-is-made-executive.html | CHOSEN BY FASHION GROUP; Mrs. Dorothy D. Waddington Is Made Executive Director | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/new-york-shipbuilding-credit.html | New York Shipbuilding Credit | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/bach-aria-group-in-concert-here-orchestra-and-chorus-appear-with.html | BACH ARIA GROUP IN CONCERT HERE; Orchestra and Chorus Appear With Unit at Town Hall -Scheide, Brieff Conduct | True | By Howard Taubman | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/state-approves-196-racing-days-next-year-starting-on-april-1.html | State Approves 196 Racing Days Next Year, Starting on April 1 | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/u-s-agencies-gird-to-war-on-lobbies-spingarn-alerts-action-parley.html | U. S. AGENCIES GIRD TO WAR ON LOBBIES; Spingarn Alerts Action Parley on Necessity to Strike Back at Pressure Groups | True | By Felix Belair Jr. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/stanford-unveils-its-atom-smasher-200ft-rifle-fires-electron.html | STANFORD UNVEILS ITS ATOM SMASHER; 200-Ft. 'Rifle' Fires Electron 'Bullets' at Speed of Light -Can Reach Billion Volts | True | By Lawrence E. Davies | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/upsala-quintet-bows-78-67.html | Upsala Quintet Bows, 78 - - 67 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/7-shot-in-20bullet-times-sq-fight-slaying-suspect-among-wounded.html | 7 Shot in 20-Bullet Times Sq. Fight; Slaying Suspect Among Wounded; Four of the Wounded in Eighth Avenue Shooting | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/suit-fails-to-open-gallery-to-public.html | SUIT FAILS TO OPEN GALLERY TO PUBLIC | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/wage-policies-1946-and-1952.html | WAGE POLICIES, 1946 AND 1952 | True | | 1980-09-29 | RE0000069588 | B00000390230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/red-infiltration-seen-by-mcarthy-attempts-to-enter-eisenhower.html | RED INFILTRATION SEEN BY MCARTHY; Attempts to Enter Eisenhower Administration Alleged -- He Gets Plaque for Fight | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/skelton-to-leave-hospital.html | Skelton to Leave Hospital | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/judgment-entered-in-records-suit-american-and-british-decca.html | JUDGMENT ENTERED IN RECORDS SUIT; American and British Decca Concerns Accept Decree in Anti-Trust Action | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/music-education-league-to-gain-by-concert-of-vocal-winners-jan-18.html | Music Education League to Gain by Concert Of Vocal Winners Jan. 18 at Town Hall | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/modern-look-given-old-style-fabrics.html | MODERN LOOK GIVEN OLD-STYLE FABRICS | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/loans-to-business-are-up-73000000-demand-deposits-adjusted-up.html | LOANS TO BUSINESS ARE UP $73,000,000; Demand Deposits Adjusted Up $432,000,000 in Week at the Member Banks | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/news-of-food-glace-pineapple-evolves-in-7-days-against-20-by-old.html | News of Food; Glace Pineapple Evolves in 7 Days, Against 20 by Old Process; There's Also One-Hour Way | True | By Jane Nickerson | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/human-rights-day-is-marked-by-u-n-mrs-roosevelt-among-throng.html | HUMAN RIGHTS DAY IS MARKED BY U. N.; Mrs. Roosevelt Among Throng Hearing Person Underline the Task That Remains | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/some-nations-seek-un-spring-session-resolution-asks-shift-from-fall.html | SOME NATIONS SEEK U.N. SPRING SESSION; Resolution Asks Shift From Fall to Avoid Uncertainty Caused by Election Results in U. S. | True | By Thomas J. Hamilton | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/tax-evasion-laid-to-harold-adonis-fugitive-exaide-of-driscoll-is-in.html | TAX EVASION LAID TO HAROLD ADONIS; Fugitive Ex-Aide of Driscoll Is Indicted in Jersey -- Return to U. S. Soon Is Indicated | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/found-hanged-in-church-danbury-student-had-been-sent-home-from.html | FOUND HANGED IN CHURCH; Danbury Student Had Been Sent Home From Seminary | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/macarthur-is-silent-here.html | MacArthur Is Silent Here | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/plane-killing-52-left-no-trace.html | Plane Killing 52 Left No Trace | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/c-b-kouwenhoven.html | C. B. KOUWENHOVEN | True | Special to THI NEW YOu TIME. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/tariff-war-is-foreseen-trieste-ports-austrian-trade-hit-as-bonn.html | TARIFF WAR IS FORESEEN; Trieste Port's Austrian Trade Hit as Bonn Quits Rate Pacts | True | Dispatch of The Times, London | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/vietminh-units-bombed-artillery-and-planes-batter-rebels-in-red.html | VIETMINH UNITS BOMBED; Artillery and Planes Batter Rebels in Red River Area | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/despirito-needing-18-to-tie-riding-mark-faces-possible-suspension.html | DeSpirito, Needing 18 to Tie Riding Mark, Faces Possible Suspension; STEWARDS' ACTION THREAT TO JOCKEY | True | | 1980-09-29 | RE0000069588 | B00000390230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/brooklyn-college-tops-hunter-7547-wax-leads-kingsmens-five-to-fifth.html | BROOKLYN COLLEGE TOPS HUNTER, 75-47; Wax Leads Kingsmen's Five to Fifth Victory in Row -- Hofstra Routs Pratt | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/u-n-site-tours-free-to-g-is.html | U. N. Site Tours Free to G. I.'s | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/troth-made-known-of-miss-ruth-curtiss.html | TROTH MADE KNOWN OF MISS RUTH CURTISS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/dr-stanley-q-west.html | DR. STANLEY Q. WEST | True | Special to TH NuW YOUC TLI:S. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/rosenbergs-move-step-nearer-chair-u-s-judge-refuses-to-set-aside.html | ROSENBERGS MOVE STEP NEARER CHAIR; U. S. Judge Refuses to Set Aside Convictions of Atom Spies, Denies Stay of Execution | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/heads-regional-plan-h-s-osborne-succeeds-windels-as-president-of-as.html | HEADS REGIONAL PLAN; H. S. Osborne Succeeds Windels as President of Association | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/synthetic-rubber-faces-a-shortage-r-f-c-will-partly-reopen-plant-in.html | SYNTHETIC RUBBER FACES A SHORTAGE; R. F. C. Will Partly Reopen Plant in Louisville as Demand Rises | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/sharett-to-tour-south-america.html | Sharett to Tour South America | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/leslie-white.html | LESLIE WHITE | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/jamaica-man-elected-head-of-appraisers.html | Jamaica Man Elected Head of Appraisers | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/defense-exercise-will-start-today-city-group-to-give-solution-of.html | DEFENSE EXERCISE WILL START TODAY; City Group to Give Solution of Attack Problem to Officials of State Organization | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/foundation-inquiry.html | FOUNDATION INQUIRY | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/crime-commission-to-sift-pier-union-hearings-next-week-expected-to.html | CRIME COMMISSION TO SIFT PIER UNION; Hearings Next Week Expected to Delve Deeply Into Affairs of Longshoreman Here | True | By Meyer Berger | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/play-performances-shifted.html | Play Performances Shifted | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/viscose-output-to-be-raised.html | Viscose Output to Be Raised | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/cabinet-discussed-beys-removal.html | Cabinet Discussed Bey's Removal | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/art-students-league-elects-6.html | Art Students League Elects 6 | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/new-type-auto-insurance-safe-driving-will-cut-rates-accidents.html | NEW TYPE AUTO INSURANCE Safe Driving Will Cut Rates, Accidents Increase Them | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/eorge-s-nicholas.html | EORGE S. NICHOLAS | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/dodgers-list-night-games.html | Dodgers List Night Games | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/father-ousts-israeli-ship-captain-said-to-have-threatened-scuttling.html | Father Ousts Israeli Ship Captain Said to Have Threatened Scuttling; CAPTAIN ORDERED OFF ISRAELI SHIP | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/harris-food-to-expand-partnership-to-be-incorporated-and-stock-sold.html | HARRIS FOOD TO EXPAND; Partnership to Be Incorporated and Stock Sold | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/daniel-j-danahy.html | DANIEL J. DANAHY | True | special to THE IK'** OuK TI>XE. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/export-ceilings-eased-o-p-s-authorizes-adding-of-cost-of-packaging.html | EXPORT CEILINGS EASED; O. P. S. Authorizes Adding of Cost of Packaging and Handling | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/intrepid-birds.html | Intrepid Birds | True | ROYAL GREENWOOD | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/u-s-aid-to-greece-fixed.html | U. S. Aid to Greece Fixed | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/batista-acts-on-sugar-orders-25-of-53-crop-packed-in-sacks-of-250.html | BATISTA ACTS ON SUGAR; Orders 25% of '53 Crop Packed in Sacks of 250 Pounds | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/french-round-up-morocco-leaders-sultan-asks-peace-six-european.html | FRENCH ROUND UP MOROCCO LEADERS; SULTAN ASKS PEACE; Six European Communists Are Seized Along With Heads of Nationalist Party | True | By the United Press. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/state-democrats-pick-balch-of-utica-flynn-man-elected-chairman-by.html | STATE DEMOCRATS PICK BALCH OF UTICA; Flynn Man Elected Chairman by 181 to 104 for Morgan, Backed by Farley | True | By Leo Egan | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/weizmann-praised-as-a-wise-leader-tribute-to-late-president-of.html | WEIZMANN PRAISED AS A WISE LEADER; Tribute to Late President of Israel Paid by Throng at Carnegie Hall Meeting | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/gas-sales-show-rise-utilities-billings-for-12-months-total.html | GAS SALES SHOW RISE; Utilities' Billings for 12 Months Total $2,352,000,000 | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/boston-attorney-named-as-aide-at-white-house.html | Boston Attorney Named As Aide at White House | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/ford-rates-for-53-remain-unchangd-new-line-of-18-models-will-go-on.html | FORD RATES FOR '53 REMAIN UNCHANGED; New Line of 18 Models Will Go on Display Here Tomorrow -- Driving Comfort Stressed | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/a-f-l-wins-rail-shops-vote.html | A. F. L. Wins Rail Shops Vote | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/kline-pirate-rookie-inducted.html | Kline, Pirate Rookie, Inducted | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/hiss-was-unbiased-say-carnegie-aides-endowment-officials-testify-he.html | HISS WAS UNBIASED, SAY CARNEGIE AIDES; Endowment Officials Testify He Did Not Favor Soviet -- Selection Laid to Dulles | True | By John D. Morris | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/king-gives-prizes-to-nobel-winners-diplomas-medals-132000-awarded.html | KING GIVES PRIZES TO NOBEL WINNERS; Diplomas, Medals, $132,000 Awarded to 6 in Stockholm -- Three Are Americans | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/bruins-trounce-rangers-with-four-late-goals-at-garden-boston-six.html | Bruins Trounce Rangers With Four Late Goals at Garden; BOSTON SIX ROUTS NEW YORK BY 4-1 | True | By Joseph C. Nichols | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/loughlin-captures-5-catholic-relays.html | LOUGHLIN CAPTURES 5 CATHOLIC RELAYS | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/wood-field-and-stream-raccoon-hunter-gives-opinion-on-one-way-of.html | Wood, Field and Stream; Raccoon Hunter Gives Opinion on One Way of Eliminating Odor of Skunk | True | By Raymond R. Camp | 1980-09-29 | RE0000069588 | B00000390230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/mrs-alexander-posner.html | MRS. ALEXANDER POSNER | True | Special to THZ Nv YOK Tilr.s. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/weather-stays-chopper-mail.html | Weather Stays 'Chopper' Mail | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/peter-p-oneill.html | PETER P. O'NEILL | True | .Dedal o TIIE EV '-OuK TI.IE.. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/portugal-drops-plot-charges.html | Portugal Drops Plot Charges | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/guatemala-seizure-posed-united-fruit-asked-a-delay-in-new.html | GUATEMALA SEIZURE POSED; United Fruit Asked a Delay in New Land-Taking Action | | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/canada-drys-net-is-higher-in-year-fiscal-year-profit-increases-to.html | CANADA DRYS NET IS HIGHER IN YEAR; Fiscal Year Profit Increases to $1.10 a Share From $1.02 in '51 Period | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/in-the-nation-basic-law-and-the-pressures-of-the-period.html | In The Nation; Basic Law and the Pressures of the Period | | By Arthur Krock | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/irish-takes-11th-straight.html | Irish Takes 11th Straight | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/italian-string-group-to-tour-us.html | Italian String Group to Tour U.S. | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/scarce-diet-items-listed-at-institute-calcium-is-first-of-nutrients.html | SCARCE DIET ITEMS LISTED AT INSTITUTE; Calcium Is First of Nutrients in Short Supply, Food and Nutrition Group Reports | | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/income-for-mrs-merrill-wife-broke-would-divorce-will-get-600000.html | INCOME FOR MRS. MERRILL; Wife, Broke Would Divorce, Will Get $600,000 Over Years | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/christmas-event-set-americanscandinavian-unit-to-hold-dance.html | CHRISTMAS EVENT SET; American-Scandinavian Unit to Hold Dance Tomorrow | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/easing-in-business-is-called-overdue-prof-rogers-of-n-y-u-tells.html | EASING IN BUSINESS IS CALLED OVERDUE; Prof. Rogers of N. Y. U. Tells Pharmaceutical Association There's No Cause for Fear | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/paramount-waits-reply-of-oliviers-halts-casting-leads-for-the.html | PARAMOUNT WAITS REPLY OF OLIVIERS; Halts Casting Leads for the 'Elephant Walk' -- Studio Presses Sir Laurence | | By Thomas M. Pryor | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/un-security-drive-ousts-4-europeans-staff-dismissals-made-in-the.html | U.N. SECURITY DRIVE OUSTS 4 EUROPEANS; Staff Dismissals Made in the Last Two Months -- Another Dropped on Morals Charge | | By A. M. Rosenthal | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/ballet-extends-stay-slavenskafranklin-troupe-to-remain-through-jan.html | BALLET EXTENDS STAY; Slavenska-Franklin Troupe to Remain Through Jan. 3 | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/votipka-in-forza-del-destino.html | Votipka in 'Forza del Destino' | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/realty-financing.html | REALTY FINANCING | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/carr-to-manage-eau-claire.html | Carr to Manage Eau Claire | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/president-benzvi-invested-in-israel-weizmann-successor-breaks.html | PRESIDENT BEN-ZVI INVESTED IN ISRAEL; Weizmann Successor Breaks Protocol by Wearing Hat and Putting Hand on Bible | | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/fiber-forum-is-slated-distributors-studying-means-of-pleasing.html | FIBER FORUM IS SLATED; Distributors Studying Means of Pleasing Consumers | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/new-hotel-in-montevideo.html | New Hotel in Montevideo | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/ryan-sees-indians-under-his-control-will-keep-greenberg-despite.html | RYAN SEES INDIANS UNDER HIS CONTROL; Will Keep Greenberg Despite Rift but Foes Press Fight -- Dodger Night Slate Set | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/paste-for-repair-of-teeth-is-shown-treatment-demonstrated-here-said.html | PASTE FOR REPAIR OF TEETH IS SHOWN; Treatment Demonstrated Here Said to Accelerate Building Up of New Dentine Tissue | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/central-home-trust.html | Central Home Trust | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/coast-football-coaches-to-seek-curbs-on-overzealous-playing-action.html | Coast Football Coaches to Seek Curbs on 'Overzealous Playing'; Action Follows Protest on U. S. C.-Stanford Game -- Conference Relaxes Controls on Athletic Recruiting by Alumni | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/mideast-pact-link-favored-by-naguib-but-egyptian-premier-insists.html | MID-EAST PACT LINK FAVORED BY NAGUIB; But Egyptian Premier Insists Cairo's Suez and Sudan Aims Must Be Fulfilled First | True | By C. L. Sulzberger | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/car-registrations-off-polk-estimates-1952-total-at-more-than.html | CAR REGISTRATIONS OFF; Polk Estimates 1952 Total at More Than 4,000,000 | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/oharles-doff-y-53i-oaptaili-ih-iat-public-information-officer-in.html | OHARLES DOFF. Y, 53,*1 OAPTAIIi IH IAt; Public Information Officer in Carney's Command Dies-- Long a Newspaper Man | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/meenan-sells-part-of-business.html | Meenan Sells Part of Business | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/bingham-opposes-loss-of-railroad-buses-would-be-inadequate-on-state.html | BINGHAM OPPOSES LOSS OF RAILROAD; Buses Would Be Inadequate on Staten Island, He Says as State Hearings End | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/state-maritime-on-top.html | State Maritime on Top | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/australia-cricket-victor-conquers-south-africa-by-96-runs-in.html | AUSTRALIA CRICKET VICTOR; Conquers South Africa by 96 Runs in Brisbane Match | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/business-leases.html | BUSINESS LEASES | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/books-and-authors.html | Books and Authors | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/sports-of-the-times-the-peepuls-cherce.html | Sports of The Times; The Peepul's Cherce | True | By Arthur Daley | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/yonkers-budget-total-is-same.html | Yonkers Budget Total Is Same | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/new-york-meeting-likely.html | New York Meeting Likely | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/paul-e-de-fere-84-a-retired-lawyer-former-gaynor-partner-diesm.html | PAUL E. DE FERE, 84, A RETIRED LAWYER; Former Gaynor Partner Diesm Corporation Specialist Had E, H. Harriman as Client | True | | 1980-09-29 | RE0000069588 | B00000390230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/retail-sales-increase-volume-in-october-estimated-6-above-month-in.html | RETAIL SALES INCREASE; Volume in October Estimated 6% Above Month in 1951 | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/hawaii-planning-tribute.html | Hawaii Planning Tribute | | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/exred-deported-here-obermeier-exleader-in-hotel-union-on-way-to.html | EX-RED DEPORTED HERE; Obermeier, Ex-Leader in Hotel Union, on Way to Germany | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/syria-seeks-to-delay-palestine-plan-vote.html | SYRIA SEEKS TO DELAY PALESTINE PLAN VOTE | | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/truman-demands-marthur-submit-korea-plan-to-him-asks-data-at-once.html | TRUMAN DEMANDS M'ARTHUR SUBMIT KOREA PLAN TO HIM; ASKS DATA AT ONCE | | By Paul P. Kennedy | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/metropolitan-opera-engages-szell-and-monteux-as-conductors-of.html | Metropolitan Opera Engages Szell and Monteux As Conductors of German and French Sections | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/to-aid-in-jewish-tercentenary.html | To Aid in Jewish Tercentenary | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/square-off-first-on-coast.html | Square Off First on Coast | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/hanukkah-toy-filled-with-candy.html | Hanukkah Toy Filled With Candy | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/driscoll-to-get-safety-award.html | Driscoll to Get Safety Award | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/884-pints-of-blood-given-199-at-downtown-athletic-club-largest.html | 884 PINTS OF BLOOD GIVEN; 199 at Downtown Athletic Club Largest Count of Day | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/the-aquarium-sounds-fine.html | THE AQUARIUM SOUNDS FINE | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/munn-wins-in-poll-on-coach-of-year-spartan-mentor-receives-139.html | MUNN WINS IN POLL ON 'COACH OF YEAR'; Spartan Mentor Receives 139 Votes to 99 for Dodd of Georgia Tech Eleven | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/college-groups-elect-directors.html | College Groups Elect Directors | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/white-supremacy.html | WHITE SUPREMACY | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/jersey-wheelers-five-wins.html | Jersey Wheelers' Five Wins | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/u-n-vote-rejects-bid-to-bey-of-tunis-tally-of-26-to-24-in-committee.html | U. N. VOTE REJECTS BID TO BEY OF TUNIS; Tally of 26 to 24 in Committee Indicates Assembly Victory for Latin Compromise | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/offering-readied-by-port-authority-issue-of-35000000-bonds-by-new.html | OFFERING READIED BY PORT AUTHORITY; Issue of $35,000,000 Bonds by New York Agency Will Pay for Expansion | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/schools-criticized-on-medical-post-new-york-academy-says-board.html | SCHOOLS CRITICIZED ON MEDICAL POST; New York Academy Says Board Ignores 'Broad Competence' for the Chief Inspector | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/3-colonial-lands-win-in-u-n-assembly-test.html | 3 COLONIAL LANDS WIN IN U. N. ASSEMBLY TEST | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/4082-for-loaf-of-bread-brooklyn-housewife-returning-from-grocery-is.html | $4,082 FOR LOAF OF BREAD; Brooklyn Housewife, Returning From Grocery, Is Robbed | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/western-adventure-opens-at-loews-state.html | Western Adventure Opens at Loew's State | True | A. W. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/christmas-mane-for-library-lions.html | Christmas Mane for Library Lions | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/events-of-interest-in-shipping-world-first-independently-operated.html | EVENTS OF INTEREST IN SHIPPING WORLD; First Independently Operated Korean Merchant Vessel Is Taking On Cargo on Coast | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/n-a-m-refuses-aid-to-the-wage-board.html | N. A. M. REFUSES AID TO THE WAGE BOARD | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/london-talks-prolonged-commonwealth-leaders-meet-twice-to-draft.html | LONDON TALKS PROLONGED; Commonwealth Leaders Meet Twice to Draft Conclusions | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/seaway-plan-opposed-participation-in-construction-of-st-lawrence.html | Seaway Plan Opposed; Participation in Construction of St. Lawrence Project Doubted | True | JAMES W. DANAHY | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/savings-interest-raised.html | Savings Interest Raised | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/du-pont-will-recover-29000000-under-excess-profits-tax-claim-refund.html | Du Pont Will Recover $29,000,000 Under Excess Profits Tax Claim; Refund Is Made on Levies Paid During War Period Totaling $463,000,000 -- Nylon Development Costs Cited | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/collision-in-channel-fog.html | Collision in Channel Fog | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/g-e-group-to-vote-on-union.html | G. E. Group to Vote on Union | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/davey-knocks-out-pruden-in-third-round-to-remain-undefeated.html | Davey Knocks Out Pruden in Third Round to Remain Undefeated; CLEVELAND BATTLE HALTED BY REFEREE | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/john-b-cottrell.html | JOHN B, COTTRELL | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/federal-jobs-fewer-in-october.html | Federal Jobs Fewer in October | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/for-children-toy-carnival-opens-at-museum-playthings-planned-to.html | For Children: Toy Carnival Opens at Museum; Playthings Planned to Spur Creative Insight Featured at Exhibit | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/samuel-everett-doane.html | SAMUEL EVERETT DOANE | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/wabash-certificates-6360000-in-equipment-trusts-to-be-marketed.html | WABASH CERTIFICATES; $6,360,000 in Equipment Trusts to Be Marketed Today | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/charles-rochester-marries.html | Charles Rochester Marries | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/exchange-seat-price-falls.html | Exchange Seat Price Falls | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/supersonic-bomb-under-study.html | Supersonic Bomb Under Study | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/world-veterans-honor-lie.html | World Veterans Honor Lie | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/segregation-held-legislative-issue-davis-tells-high-court-race.html | SEGREGATION HELD LEGISLATIVE ISSUE; Davis Tells High Court Race Separation in Schools Is Not a Question of Basic Rights | True | By Luther A. Huston | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/14-opposed-by-u-s-still-in-u-n-jobs-security-and-morals-cases-are.html | 14 OPPOSED BY U. S. STILL IN U. N. JOBS; Security and Morals Cases Are Cited -- Confidential Pact Also Is Detailed | True | By Peter Kihss | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/30-hungarians-reported-held.html | 30 Hungarians Reported Held | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/city-police-force-praised-by-mayor-he-calls-it-finest-in-nation-at.html | CITY POLICE FORCE PRAISED BY MAYOR; He Calls It 'Finest' in Nation at Induction Ceremonies for 791 New Patrolmen | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/girls-give-savings-to-help-neediest-two-young-sisters-of-bayside.html | GIRLS GIVE SAVINGS TO HELP NEEDIEST; Two Young Sisters of Bayside Send $5 to Aid Children 'Less Fortunate Than We' | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/fund-at-u-n-reports-child-aid-pyramiding.html | FUND AT U. N. REPORTS CHILD AID PYRAMIDING | | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/n-y-u-group-staging-thriller.html | N. Y. U. Group Staging Thriller | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/naval-stores.html | NAVAL STORES | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/berta-gersten-starring-in-bronx.html | Berta Gersten Starring in Bronx | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/dr-samuel-greenberg.html | DR. SAMUEL GREENBERG | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/jelke-pays-140-in-traffic-case.html | Jelke Pays $140 in Traffic Case | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/du-mont-opening-big-telecentre-4000000-7story-building-on-east-67th.html | DU MONT OPENING BIG TELE-CENTRE; $4,000,000 7-Story Building on East 67th Street Ready to Handle Facilities | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/doctor-seized-in-holdup-committed-to-bellevue-after-he-tries-to-rob.html | DOCTOR SEIZED IN HOLD-UP; Committed to Bellevue After He Tries to Rob Attorney | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/films-for-the-young.html | Films for the Young | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/gift-of-rare-blood-red-cross-sends-6-pints-to-ailing-man-in-new.html | GIFT OF RARE BLOOD; Red Cross Sends 6 Pints to Ailing Man in New Jersey | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/bank-names-agent-here.html | Bank Names Agent Here | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/mrs-koch-is-married-she-becomes-bride-here-of-dr-james-love-of.html | MRS. KOCH IS MARRIED; She Becomes Bride Here of Dr. James Love of Alexandria | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/leafs-drop-to-fourth.html | Leafs Drop to Fourth | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/minimum-pay-rise-in-textiles-likely-tobin-proposes-1-an-hour.html | MINIMUM PAY RISE IN TEXTILES LIKELY; Tobin Proposes $1 an Hour Instead of 87 Cents Be Rate on Government Contracts | True | | 1980-09-29 | RE0000069588 | B00000390230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/controls-relaxed-for-building-in-53-auto-limit-raised-construction.html | CONTROLS RELAXED FOR BUILDING IN '53; AUTO LIMIT RAISED; Construction Ruling to Permit 'Adequate' Steel and Copper for Homes and Apartments | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/trading-is-active-in-potato-market-volume-in-other-commodities-is.html | TRADING IS ACTIVE IN POTATO MARKET; Volume in Other Commodities Is Light, With Rubber, Cocoa and Vegetable Oils Lower | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/lester-registers-triple-at-bowie-track-puts-off-closing-to-monday.html | Lester Registers Triple at Bowie; Track Puts Off Closing to Monday | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/murtagh-a-defendent-accused-by-tammany-leader-of-slander-in-fix.html | MURTAGH A DEFENDENT; Accused by Tammany Leader of Slander in 'Fix' Charge | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/milton-l-anfenger-led-denver-hospital.html | MILTON L. ANFENGER, LED DENVER HOSPITAL | True | Special to Tm NrW'-oP.K TIME.C. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/appointed-administrator-of-macy-merchandising.html | Appointed Administrator Of Macy Merchandising | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/jacques-fath-off-for-paris.html | Jacques Fath Off for Paris | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/long-lines-building-of-a-t-t-started.html | LONG LINES BUILDING OF A. T. & T. STARTED | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/mrs-adolph-s-ochs-of-chartanoo__-ca-vies.html | MRS. ADOLPH S. OCHS oF cHArTANOO__ CA ViES | True | $pClal tO TH .EV,' ,-'O.P.K TIlg- | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/tv-bow-of-carmen-from-met-tonight-expected-to-attract-70000-to-31.html | TV Bow of 'Carmen' From 'Met' Tonight Expected to Attract 70,000 to 31 Theatres | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/accused-of-murdering-woman.html | Accused of Murdering Woman | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/mrs-john-a-proctor.html | MRS. JOHN A. PROCTOR | True | Specia! to THe Nw Yo TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/nato-group-agrees-on-mediterranean-military-committee-approves-plan.html | NATO GROUP AGREES ON MEDITERRANEAN; Military Committee Approves Plan to Give Mountbatten Role in Naval Command | True | By Benjamin Welles | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/sault-locks-to-be-open-later.html | Sault Locks to Be Open Later | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/decatur-ave-suites-among-bronx-deals.html | DECATUR AVE. SUITES AMONG BRONX DEALS | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/house-on-beekman-pl-is-bought-at-auction.html | HOUSE ON BEEKMAN PL. IS BOUGHT AT AUCTION | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/comdr-s-mmaster.html | COMDR. S. M'MASTER | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/tanker-sales-inquiry-deferred.html | Tanker Sales Inquiry Deferred | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/winter-in-korea-may-prove-calm-u-n-force-ready-for-attack-but.html | WINTER IN KOREA MAY PROVE CALM; U. N. Force Ready for Attack, but Expects Foe to Sit Tight to Avoid Heavy Losses | True | By Robert Alden | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/strike-cuts-airline-schedule.html | Strike Cuts Airline Schedule | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/paper-firm-rents-greenpoint-plant-leases-onestory-building-on-grant.html | PAPER FIRM RENTS GREENPOINT PLANT; Leases One-Story Building on Grant St. -- Homes Lead Other Sales in Brooklyn | True | | 1980-09-29 | RE0000069588 | B00000390230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/50000-policy-bank-raided-3-arrested.html | $50,000 POLICY BANK RAIDED, 3 ARRESTED | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/hunt-group-elects-five-mrs-clark-mrs-phipps-among-associations-new.html | HUNT GROUP ELECTS FIVE; Mrs. Clark, Mrs. Phipps Among Association's New Members | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/canadian-amateur-golf-set.html | Canadian Amateur Golf Set | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/auto-makers-hail-53-output-ruling-with-skilled-labor-in-demand-some.html | AUTO MAKERS HAIL '53 OUTPUT RULING; With Skilled Labor in Demand, Some Welcome Slowdown on Military Orders | True | By Elie Abel | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/richard-v-gambrill-sportsman-was-62.html | RICHARD V. GAMBRILL, SPORTSMAN, WAS 62 | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/medicine-decision-is-upheld-by-f-t-c-agency-agrees-with-examiner-in.html | MEDICINE DECISION IS UPHELD BY F. T. C.; Agency Agrees With Examiner in Ruling That Dolcin Is Not Arthritis Aid | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/testify-against-provoo-briton-and-japanese-woman-are-heard-at.html | TESTIFY AGAINST PROVOO; Briton and Japanese Woman Are Heard at Treason Trial | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/derby-oil-sells-debentures.html | Derby Oil Sells Debentures | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/de-gasperi-in-office-7-years.html | De Gasperi in Office 7 Years | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/3-killed-2-injured-in-ship-tank-blast.html | 3 KILLED, 2 INJURED IN SHIP TANK BLAST | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/dean-reported-in-manchuria.html | Dean Reported in Manchuria | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/american-ice-seeks-stock.html | American Ice Seeks Stock | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/will-honor-dead-patrolman.html | Will Honor Dead Patrolman | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/philadelphia-gets-vfw-session.html | Philadelphia Gets V.F.W. Session | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/budgets-and-taxes-up-in-state-in-1953-salary-rises-are-major-factor.html | BUDGETS AND TAXES UP IN STATE IN 1953; Salary Rises Are Major Factor but Some Counties and Cities Promise to Lower Levies | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/compromise-offered-gov-lodge-works-to-assure-gas-supply-for.html | COMPROMISE OFFERED; Gov. Lodge Works to Assure Gas Supply for Connecticut | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/b29s-strike-near-pyongyang.html | B-29's Strike Near Pyongyang | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/downtown-a-c-victor-ties-lone-star-club-for-lead-in-squash-racquets.html | DOWNTOWN A. C. VICTOR; Ties Lone Star Club for Lead in Squash Racquets Play | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/beaten-negro-plans-to-sue-bus-company.html | BEATEN NEGRO PLANS TO SUE BUS COMPANY | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/navy-quintet-wins-6947-defeats-american-u-for-third-straight-clune.html | NAVY QUINTET WINS, 69-47; Defeats American U. for Third Straight -- Clune Excels | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/income-tax-gives-charity-lift.html | Income Tax Gives Charity Lift | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/roberts-is-favored-for-top-g-o-p-post.html | ROBERTS IS FAVORED FOR TOP G. O. P. POST | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/u-s-navy-buys-ships-in-italy.html | U. S. Navy Buys Ships in Italy | True | | 1980-09-29 | RE0000069588 | B00000390230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/issue-of-barnard-girls-newspaper-forged-it-says-staff-struck-over.html | Issue of Barnard Girls' Newspaper Forged; It Says Staff Struck Over Ban on Dating | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/meyers-condition-improved.html | Meyer's Condition Improved | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/west-indies-inspire-resort-wear-styles.html | WEST INDIES INSPIRE RESORT WEAR STYLES | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/luncheon-for-mrs-t-j-oneill.html | Luncheon for Mrs. T. J. O'Neill | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/sirens-for-saturday-drill-to-sound-at-830-a-m.html | Sirens for Saturday Drill To Sound at 8:30 A. M. | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/hudson-trust-stock-dividend.html | Hudson Trust Stock Dividend | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/seton-hall-to-oppose-west-texas-state-tonight-pirate-coach-sees.html | Seton Hall to Oppose West Texas State Tonight; PIRATE COACH SEES TROUBLE FOR FOES | True | By William J. Briordy | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/duck-season-is-extended-state-takes-action-to-make-up-for-time.html | DUCK SEASON IS EXTENDED; State Takes Action to Make Up for Time Woods Were Closed | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/rice-quotas-ruled-out-growers-will-be-free-in-1953-to-produce-all.html | RICE QUOTAS RULED OUT; Growers Will Be Free in 1953 to Produce All The Want | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/adenauer-recoups-ground-on-pacts-persuades-president-to-drop-bid.html | ADENAUER RECOUPS GROUND ON PACTS; Persuades President to Drop Bid for Bonn Court Opinion on Legality of Treaties | True | By Drew Middleton | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/u-n-debate-blamed-for-riots.html | U. N. Debate Blamed For Riots | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/eastern-colleges-set-title-events-five-athletic-groups-elect.html | EASTERN COLLEGES SET TITLE EVENTS; Five Athletic Groups Elect Leaders -- Reports Drawn for Meeting Tomorrow | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/denies-plot-on-kenny-anticrime-group-aide-pleads-not-guilty-to.html | DENIES PLOT ON KENNY; Anti-Crime Group Aide Pleads Not Guilty to Conspiracy Count | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/harmonia-savings-seeks-branch.html | Harmonia Savings Seeks Branch | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/james-c-de-long.html | JAMES C. DE LONG | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/princeton-beaten-by-temple-6257-owl-quintet-rallies-in-final-period.html | PRINCETON BEATEN BY TEMPLE, 62-57; Owl Quintet Rallies in Final Period -- Penn, Led by Beck, Tops Muhlenberg, 85-73 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/slaughter-on-the-green-whatisit-shot-at-country-club-turns-out-to.html | SLAUGHTER ON THE GREEN; 'What-Is-It' Shot at Country Club Turns Out to Be Coati | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/bay-state-fixes-50-as-bias-case-damage.html | BAY STATE FIXES $50 AS BIAS CASE DAMAGE | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/priest-gets-marianist-award.html | Priest Gets Marianist Award | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/american-actor-weds-his-british-ward.html | American Actor Weds His British Ward | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/iirs-peter-marken.html | ilRS. PETER MARKEN | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/shaw-play-has-u-s-bow-smith-college-presents-in-good-king-charles.html | SHAW PLAY HAS U. S. BOW; Smith College Presents 'In Good King Charles' Golden Days' | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/harry-hammel.html | HARRY HAMMEL | True | Special to T; NZW YOIK TI.'4T. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/interim-drama.html | INTERIM DRAMA | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/diana-adams-is-seen-with-the-city-ballet.html | DIANA ADAMS IS SEEN WITH THE CITY BALLET | True | J. M. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/german-progress-cited-women-back-from-survey-tell-of-aid-to-economy.html | GERMAN PROGRESS CITED; Women, Back From Survey, Tell of Aid to Economy | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/u-s-tennis-squad-begins-hard-work-starts-twicedaily-drills-in.html | U. S. TENNIS SQUAD BEGINS HARD WORK; Starts Twice-Daily Drills in Sydney for Davis Cup Play -- Italy to Face India | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/dinner-to-honor-jacob-h-cohen.html | Dinner to Honor Jacob H. Cohen | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/wagner-beats-adelphi-77-69.html | Wagner Beats Adelphi, 77 -- 69 | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/italian-bond-payments-resumed.html | Italian Bond Payments Resumed | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/london-queries-taipei-on-ship.html | London Queries Taipei on Ship | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/to-honor-crittenberger-service-club-will-give-reception-today-for.html | TO HONOR CRITTENBERGER; Service Club Will Give Reception Today for Retiring General | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/commodity-prices-off-index-put-at-906-on-tuesday-against-91-on-day.html | COMMODITY PRICES OFF; Index Put at 90.6 on Tuesday Against 91 on Day Before | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/vast-housing-plan-set-for-brooklyn-slums-will-be-cleared-near.html | VAST HOUSING PLAN SET FOR BROOKLYN; Slums Will Be Cleared Near Manhattan Bridge -- Two Projects to Be Erected | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/bank-to-offer-rights-national-city-cleveland-will-sell-125000.html | BANK TO OFFER RIGHTS; National City, Cleveland, Will Sell 125,000 Shares | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/damaging-effect-of-communism.html | Damaging Effect of Communism | True | ROGER WILLIAM RIIS | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/voluntary-term-in-asylum-ended-exnavy-commander-after-no-previous.html | VOLUNTARY TERM IN ASYLUM ENDED; Ex-Navy Commander, After No Previous Attempt at Release, Finally Gets Freedom | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/rail-equipment-ordered-g-e-to-deliver-to-union-pacific-15-more-gas.html | RAIL EQUIPMENT ORDERED; G. E. to Deliver to Union Pacific 15 More Gas Turbine Engines | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/mayor-asks-190000-for-new-job-bureau.html | MAYOR ASKS $190,000 FOR NEW JOB BUREAU | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/south-african-envoy-defends-segregation.html | SOUTH AFRICAN ENVOY DEFENDS SEGREGATION | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/altro-health-unit-elects.html | Altro Health Unit Elects | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/mrs-ernest-h-menges.html | MRS. ERNEST H. MENGES | True | Special to THI 1' YOR TI!l, | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/hofstra-wins-no-4.html | Hofstra Wins No. 4 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/secretary-for-41-years-honored-by-medical-unit.html | Secretary for 41 Years Honored by Medical Unit | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/j-mark-kerans.html | J. MARK KERANS | True | Specual to THm. nw YOK TLr-c. | 1980-09-29 | RE0000069588 | B00000390230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/57-counties-get-882540-units-outside-new-york-city-receive-auto.html | 57 COUNTIES GET $882,540; Units Outside New York City Receive Auto Plate Funds | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/william-conner.html | WILLIAM CONNER | True | Special to T: N NoP. Tns | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/mabel-heberds-troth-wells-college-alumna-to-be-bride-of-francis.html | MABEL HEBERD'S TROTH; Wells College Alumna to Be Bride of Francis Palermo | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/g-i-dies-in-barrack-fire-sergeant-is-victim-at-fort-riley-3-babies.html | G. I. DIES IN BARRACK FIRE; Sergeant Is Victim at Fort Riley -- 3 Babies Perish in Chicago | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/u-n-staff-study-favored.html | U. N. Staff Study Favored | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/jeweled-russian-map-reported.html | Jeweled Russian Map Reported | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/north-korean.html | North Korean | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/u-seurope-talks-on-trade-planned-marshall-aid-nations-may-ask-an.html | U. S.-EUROPE TALKS ON TRADE PLANNED; Marshall Aid Nations May Ask an Inter-Continental Effort to Overcome Dollar Shortage | True | By Harold Callender | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/elected-to-presidency-of-knit-handwear-group.html | Elected to Presidency Of Knit Handwear Group | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/thomas-f-mulligan.html | THOMAS F. MULLIGAN | True | Special to THE NEw YORK TIMF. S. | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/made-production-chief-of-texas-company-here.html | Made Production Chief Of Texas Company Here | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/7th-dam-dedicated-in-colorado-basin-119-million-davis-installation.html | 7TH DAM DEDICATED IN COLORADO BASIN; 119 Million Davis Installation Backs Up River in 67-Mile Reservoir for Irrigation | True | By Gladwin Hill | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/us-agency-blamed-in-japanese-case-central-intelligence-said-to-be.html | U.S. AGENCY BLAMED IN JAPANESE CASE; Central Intelligence Said to Be Group That Held Kaji After Japan Won Sovereignty | True | By William J. Jorden | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/edmonton-in-yank-chain.html | Edmonton in Yank Chain | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/15-agents-among-koreans-held.html | 15 Agents Among Koreans Held | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/mrs-aldrich-names-2-aides.html | Mrs. Aldrich Names 2 Aides | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/the-screen-in-review-stop-youre-killing-me-with-broderick-crawford.html | THE SCREEN IN REVIEW; ' Stop, You're Killing Me,' With Broderick Crawford, Opens at Paramount Theatre | True | By Bosley Crowther | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/bank-notes.html | BANK NOTES | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-11 | 1952-12-11 | https://www.nytimes.com/1952/12/11/archives/imrs-paul-r-manchesteri.html | IMRS. PAUL R. MANCHESTERI | True | | 1980-09-29 | RE0000069588 | B00000390230 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/electro-metallurgical-co-elects-a-vice-president.html | Electro Metallurgical Co. Elects a Vice President | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/francis-a-bel.html | FRANCIS A. BEL | True | L | 1980-09-29 | RE0000069587 | B00000391053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/wood-field-and-stream-wildfowlers-enthusiasm-dwindles-but-not.html | Wood, Field and Stream; Wildfowler's Enthusiasm Dwindles, but Not Because of Too Much Success | True | By Raymond R. Camp | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/wiley-threatens-ban-on-u-n-funds-says-congress-will-withhold-u-s.html | WILEY THREATENS BAN ON U. N. FUNDS; Says Congress Will Withhold U. S. Payment Unless Guard Against Reds Is Formed | True | By A. M. Rosenthal | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/wallack-colgate-captain.html | Wallack Colgate Captain | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/site-date-studied-for-title-rematch-marcianowalcott-plans-are.html | SITE, DATE STUDIED FOR TITLE REMATCH; Marciano-Walcott Plans Are Discussed -- Bids to Hold Bout Made by 5 Cities | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/india-italy-divide-cup-singles-tests-misra-upsets-r-del-bello-and.html | INDIA, ITALY DIVIDE CUP SINGLES TESTS; Misra Upsets R. Del Bello and Gardini Defeats Kumar as Interzone Tennis Opens | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/executive-vice-president-is-named-by-woolworths.html | Executive Vice President Is Named by Woolworth's | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/spill-manufacturing-sold.html | Spill Manufacturing Sold | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/study-urged-of-cuts-in-veterans-funds.html | STUDY URGED OF CUTS IN VETERANS' FUNDS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/executives-criticize-railroad-regulation.html | EXECUTIVES CRITICIZE RAILROAD REGULATION | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/closing-is-strong-in-cotton-market-prices-increase-by-13-to-55.html | CLOSING IS STRONG IN COTTON MARKET; Prices Increase by 13 to 55 Points, Ending Session at Day's Best Levels | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/elected-to-directorate-of-perkinelmer-corp.html | Elected to Directorate Of Perkin-Elmer Corp. | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/eastern-collegiate-group-weighs-athletic-recommendations-today.html | Eastern Collegiate Group Weighs Athletic Recommendations Today; Report Proposes Banning of Out-of-Season Drills and Restrictions on Campaigns, Contests, Sizes of Travel Squads | True | By Joseph M. Sheehan | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/fast-freight-run-set-two-roads-to-offer-speedier-floridanew-york.html | FAST FREIGHT RUN SET; Two Roads to Offer Speedier Florida-New York Service | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/carloadings-show-gains-at-719159-last-weeks-51-and-50-levels.html | CARLOADINGS SHOW GAINS AT 719,159; Last Week's, '51 and '50 Levels Exceeded by 7.3%, 7% and 6.2%, Respectively | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/imiss-hedvah-a-lang-will-be-bride-obl-feb.html | iMISS HEDVAH A. LANG WILL BE BRIDE Obl FEB. | True | I Spc,al LO T {K u%%% YOP. K TIMEn. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/educators-urged-to-build-tv-bases-f-c-c-head-warns-southern.html | EDUCATORS URGED TO BUILD TV BASES; F. C. C. Head Warns Southern Conference on Procedure to Control Programs | True | By John N. Popham | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/peruvian-oil-output-up-8.html | Peruvian Oil Output Up 8% | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-09-29 | RE0000069587 | B00000391053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/judge-rules-paper-can-reject-any-item.html | JUDGE RULES PAPER CAN REJECT ANY ITEM | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/epee-title-to-goldstein-vebell-is-beaten-in-fenceoff-for.html | EPEE TITLE TO GOLDSTEIN; Vebell Is Beaten in Fence-Off for Metropolitan Honors | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/park-group-spurs-drive-for-25-city-fine-on-parents-as-a-curb-on.html | Park Group Spurs Drive for $25 City Fine On Parents as a Curb on Young Vandals | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/delos-moore-rose.html | DELOSS MOORE ROSE | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/meany-sees-the-odds-against-cio-merger.html | MEANY SEES THE ODDS AGAINST C.I.O. MERGER | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/asianarab-group-halts-tunisia-vote-adjournment-move-delays-un.html | ASIAN-ARAB GROUP HALTS TUNISIA VOTE; Adjournment Move Delays U.N. Ballot on Bloc's Proposal for 'Good Offices' Mission | True | By Thomas J. Hamilton | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/chapman-gets-leniency-210day-term-suspended-because-he-has-no.html | CHAPMAN GETS LENIENCY; 210-Day Term Suspended Because He Has No Criminal Record | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/mrs-frank-graham-feted-mrs-cartwright-hooker-hostess-to-wife-of-u-n.html | MRS. FRANK GRAHAM FETED; Mrs. Cartwright Hooker Hostess to Wife of U. N. Official | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/bad-day-at-the-white-house.html | BAD DAY AT THE WHITE HOUSE | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/mcarthy-in-san-juan-praises-eisenhower-for-trip-and-meeting-with.html | M'CARTHY IN SAN JUAN; Praises Eisenhower for Trip and Meeting With MacArthur | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/sales-tax-in-jersey-opposed-by-driscoll.html | SALES TAX IN JERSEY OPPOSED BY DRISCOLL | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/relief-publicity-scored-it-will-shame-decent-not-deter-dishonest.html | RELIEF PUBLICITY SCORED; It Will Shame Decent, Not Deter Dishonest, Conference Hears | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/ifrances-commins-a-bride-i-iswarthmore-alumna-married-to-william-r-.html | IFRANCES COMMINS A BRIDE; i iSwarthmore Alumna Married to! William R. Bennett Jr. ! | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/pension-for-clergy-favored-stand-of-advocates-of-inclusion-in.html | Pension for Clergy Favored; Stand of Advocates of Inclusion in Social Security Fund Explained | | HAROLD E. NICELY | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/sectional-trials-revived-by-m-g-a-amateur-qualifying-is-set-for.html | SECTIONAL TRIALS REVIVED BY M. G. A.; Amateur Qualifying Is Set for Three Districts -- Robbins and Other Officers Re-elected | | By Lincoln A. Werden | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/twonation-study-of-forests-urged-president-of-canadian-paper-unit.html | TWO-NATION STUDY OF FORESTS URGED; President of Canadian Paper Unit at Forum Here Favors Continental Conservation | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/sports-of-the-times-three-of-a-kind.html | Sports of The Times; Three of a Kind | True | By Arthur Daley | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/named-to-high-sales-post-by-snow-crop-marketers.html | Named to High Sales Post By Snow Crop Marketers | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/pro-offer-for-australians.html | Pro Offer for Australians | True | | 1980-09-29 | RE0000069587 | B00000391053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/canada-asks-haste-on-power-project-officials-urge-federal-action-on.html | CANADA ASKS HASTE ON POWER PROJECT; Officials Urge Federal Action on New York Application to Build on St. Lawrence | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/sunken-airliner-to-be-raised.html | Sunken Airliner to Be Raised | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/etter-swiss-president-catholic-conservative-leader-gets-156-of-225.html | ETTER SWISS PRESIDENT; Catholic - Conservative Leader Gets 156 of 225 Votes | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/brazil-to-give-red-cross-coffee.html | Brazil to Give Red Cross Coffee | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/canadian-railways-for-pay-rise.html | Canadian Railways for Pay Rise | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/britain-scores-plans-for-united-togoland.html | BRITAIN SCORES PLANS FOR UNITED TOGOLAND | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/wind-tunnel-wins-trophy.html | Wind Tunnel Wins Trophy | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/charterrevision-provisions.html | Charter-Revision Provisions | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/scunthorpe-trips-hereford.html | Scunthorpe Trips Hereford | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/some-mistakes-admitted-by-fund-but-guggenheim-aide-says-grants-to.html | SOME 'MISTAKES' ADMITTED BY FUND; But Guggenheim Aide Says Grants to Emerson, Fairbank Were Not Among Them | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/agenda-talks-set-by-theatre-group-committee-to-formulate-plans-here.html | AGENDA TALKS SET BY THEATRE GROUP; Committee to Formulate Plans Here for National Assembly Convention in Cincinnati | True | By Sam Zolotow | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/britain-against-un-shift-says-a-session-in-spring-would-conflict.html | BRITAIN AGAINST U.N. SHIFT; Says a Session in Spring Would Conflict With Parliament | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/germans-map-lines-to-ecuador.html | Germans Map Lines to Ecuador | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/british-circulation-up-rise-of-31153000-in-week-sends-total-to.html | BRITISH CIRCULATION UP; Rise of 31,153,000 in Week Sends Total to 1,512,709,000 | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/democrats-line-up-against-fare-rise-desapio-program-also-seeks-more.html | DEMOCRATS LINE UP AGAINST FARE RISE; DeSapio Program Also Seeks More State Aid and Laws to Curb Waterfront Evils | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/fairfield-unit-denied-use-of-y-m-c-a-room.html | FAIRFIELD UNIT DENIED USE OF Y. M. C. A. ROOM | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/1058-give-blood-in-day-students-and-faculty-at-brooklyn-college.html | 1,058 GIVE BLOOD IN DAY; Students and Faculty at Brooklyn College Donate 315 Pints | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/rayon-yarn-shipments-up-total-for-november-including-acetate-and.html | RAYON YARN SHIPMENTS UP; Total for November, Including Acetate and Staple, 19% Higher | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/alexander-williams-author-publicist-58.html | ALEXANDER WILLIAMS, AUTHOR, PUBLICIST, 58 | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/939-of-utility-issue-taken.html | 93.9% of Utility Issue Taken | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/syrian-leader-visits-naguib.html | Syrian Leader Visits Naguib | True | | 1980-09-29 | RE0000069587 | B00000391053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/plan-canadian-stadium-1250000-bowl-in-vancouver-to-be-ready-in-two.html | PLAN CANADIAN STADIUM; $1,250,000 Bowl in Vancouver to Be Ready in Two Years | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/government-debt-rises-federal-state-and-local-now-is-1839-per.html | GOVERNMENT DEBT RISES; Federal, State and Local Now Is $1,839 Per Capita | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/tropical-grounds-jockey-despirito-his-10day-suspension-all-but-ends.html | TROPICAL GROUNDS JOCKEY DESPIRITO; His 10-Day Suspension All but Ends Chances of Setting Season Riding Record | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/hotpoint-to-push-sales-25-rise-forecast-next-year-to-add-2.html | HOTPOINT TO PUSH SALES; 25% Rise Forecast Next Year -- To Add 2 Appliances in 1953 | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/discourages-police-gifts-monaghan-asks-business-men-to-cooperate-in.html | DISCOURAGES POLICE GIFTS; Monaghan Asks Business Men to Cooperate in His Drive | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/central-unit-urged-on-gamma-globulin.html | CENTRAL UNIT URGED ON GAMMA GLOBULIN | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/william-e-flanagan.html | WILLIAM E. FLANAGAN | True | .pedAJ .o T,r. Nu,% 'o.K TI:iu. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/jansen-discounts-religion-balance-denies-school-board-sway-over-his.html | JANSEN DISCOUNTS RELIGION 'BALANCE'; Denies School Board Sway Over His Nominating of an Associate Superintendent | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/james-j-connolly.html | JAMES J. CONNOLLY | True | Special to THE NI;W YOP. K TIIS. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/waksman-gets-nobel-prize-from-swedens-king.html | Waksman Gets Nobel Prize From Sweden's King | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/tax-writeoffs-are-offered.html | Tax Write-Offs Are Offered | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/eastern-ski-hopes-dampened-by-rain-snow-at-resorts-washed-out.html | EASTERN SKI HOPES DAMPENED BY RAIN; Snow at Resorts Washed Out, Halting Early Activity -- 2 Jumps on Week-End | True | By Frank Elkins | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/loree-billiard-victor-5044.html | Loree Billiard Victor, 50-44 | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/one-bet-is-called-a-book-jersey-court-backs-conviction-on-lone-10.html | ONE BET IS CALLED A BOOK; Jersey Court Backs Conviction on Lone $10 Wager | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/debate-tournament-starting.html | Debate Tournament Starting | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/in-the-nation-the-administrations-most-sensitive-nerve.html | In The Nation; The Administration's Most Sensitive Nerve | True | By Arthur Krock | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/ren-e-a-tetrault.html | REN. E. A. TETRAULT | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/sharman-gets-42-points-leads-boston-to-9488-victory-over-baltimore.html | SHARMAN GETS 42 POINTS; Leads Boston to 94-88 Victory Over Baltimore Quintet | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/brazilian-army-use-restricted.html | Brazilian Army Use Restricted | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/saxton-seeks-34th-in-garden-tonight-brooklyn-welterweight-hopes-to.html | SAXTON SEEKS 34TH IN GARDEN TONIGHT; Brooklyn Welterweight Hopes to Extend Victory String in Fight With Perez | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/fashions-inspired-by-calypso-shown.html | FASHIONS INSPIRED BY CALYPSO SHOWN | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/us-tax-aide-in-albany-named.html | U.S. Tax Aide in Albany Named | True | | 1980-09-29 | RE0000069587 | B00000391053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/eden-bars-u-s-right-to-subpoena-oil-data-eden-wont-let-us-subpoena.html | Eden Bars U. S. Right To Subpoena Oil Data; EDEN WON'T LET U.S. SUBPOENA OIL DATA | True | By James Reston | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/100000-greet-eisenhower-as-cruiser-docks-in-hawaii-honolulu-crowds-in-hawaii-honolulu-crowds.html | 100,000 Greet Eisenhower As Cruiser Docks in Hawaii; HONOLULU CROWDS GREET EISENHOWER | True | By Richard MacMillan | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/appointed-as-librarian-at-princeton-university.html | Appointed as Librarian At Princeton University | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/soviet-wont-pay-for-downing-b-29-contends-u-s-craft-was-over-russian.html | SOVIET WON'T PAY FOR DOWNING B-29; Contends U. S. Craft Was Over Russian Area — Refusal to Yield 2d Plane Reported | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/tangier-suppresses-papers.html | Tangier Suppresses Papers | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/2-food-wholesalers-in-california-merge.html | 2 FOOD WHOLESALERS IN CALIFORNIA MERGE | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/high-water-claims-on-canada-pushed.html | HIGH WATER CLAIMS ON CANADA PUSHED | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/suburban-propane-gas-expands.html | Suburban Propane Gas Expands | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/four-movies-for-children.html | Four Movies for Children | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/court-confirms-remer-sentence.html | Court Confirms Remer Sentence | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/mindrum-heads-4h-club.html | Mindrum Heads 4-H Club | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/u-s-presents-plaque-to-historic-church.html | U. S. PRESENTS PLAQUE TO HISTORIC CHURCH | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/finland-gets-monetary-fund-aid.html | Finland Gets Monetary Fund Aid | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/rigid-system-of-price-supports-fought-by-big-farm-federation.html | Rigid System of Price Supports Fought by Big Farm Federation; Delegates at Seattle Convention, Opposing 'Guaranteed Profits,' Urge Flexible Plan Study of Agriculture Laws Set | True | By William M. Blair | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/w-j-keswick-named-to-succeed-cooper-as-governor-of-the-hudsons-bay.html | W. J. Keswick Named to Succeed Cooper As Governor of the Hudson's Bay Company | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/crude-oil-stocks-rise-in-week.html | Crude Oil Stocks Rise in Week | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/check-clearings-ease-16360413000-volume-is-08-per-cent-less-than.html | CHECK CLEARINGS EASE; $16,360,413,000 Volume Is 0.8 Per Cent Less Than Last Years' | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/philharmonic-reengages-mitropoulos-signs-kostelanetz-as-guest.html | Philharmonic Re-engages Mitropoulos; Signs Kostelanetz as Guest Conductor | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/montreals-early-goals-win.html | Montreal's Early Goals Win | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/theatres-in-27-cities-show-met-telecast-67000-pay-to-see-carmen-on.html | Theatres in 27 Cities Show 'Met' Telecast; 67,000 PAY TO SEE 'CARMEN' ON VIDEO | True | By Howard Taubman | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/dr-warren-p-behan.html | DR. WARREN P. BEHAN | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/mayor-flies-to-florida-wife-unable-to-go-along-because-of-mothers.html | MAYOR FLIES TO FLORIDA; Wife Unable to Go Along Because of Mother's Illness | True | | 1980-09-29 | RE0000069587 | B00000391053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/g-e-gets-locomotive-order.html | G. E. Gets Locomotive Order | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/cyanide-in-blood-studied-presence-in-multiple-sclerosis-noted-in.html | CYANIDE IN BLOOD STUDIED; Presence in Multiple Sclerosis Noted in Medical Report | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/high-court-hears-final-bias-pleas-district-of-columbia-delaware.html | HIGH COURT HEARS FINAL BIAS PLEAS; District of Columbia, Delaware School Issues End Case -- Early Ruling Unlikely | True | By Luther A. Huston | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/dinner-for-d-h-joseph-associates-honor-a-retired-executive-of-the.html | DINNER FOR D. H. JOSEPH; Associates Honor a Retired Executive of The Times | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/atlantic-air-freight-is-seen-gaining-fast.html | ATLANTIC AIR FREIGHT IS SEEN GAINING FAST | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/first-steel-flows-at-fairless-works-industrys-top-plant-of-type.html | FIRST STEEL FLOWS AT FAIRLESS WORKS; Industry's Top Plant of Type Starts at Morrisville, Pa. -- Built in Record Time | True | By Thomas E. Mullaney | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/lester-wins-twice-in-races-at-bowie.html | LESTER WINS TWICE IN RACES AT BOWIE | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/du-pont-makes-study-payrolls-expenses-of-three-texas-plants.html | DU PONT MAKES STUDY; Payrolls, Expenses of Three Texas Plants Detailed | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/richter-reported-in-buenos-aires.html | Richter Reported in Buenos Aires | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/award-for-atom-plant-design.html | Award for Atom Plant Design | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/food-news-yule-food-gifts-come-pretty-and-big-old-favorites-in-wide.html | Food News: Yule Food Gifts Come Pretty and Big; Old Favorites in Wide Variety Offered in Novel Packaging | True | By Jane Nickerson | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/provoo-prosecution-ends-gen-wainwright-will-testify-for-the-defense.html | PROVOO PROSECUTION ENDS; Gen. Wainwright Will Testify for the Defense Today | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/music-notes.html | MUSIC NOTES | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/otsego-leader-protests.html | Otsego Leader Protests | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/more-south-koreans-set-for-duty-van-fleet-says.html | More South Koreans Set For Duty, Van Fleet Says | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/court-ruling-assails-kefauver-crime-unit.html | COURT RULING ASSAILS KEFAUVER CRIME UNIT | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/of-local-origin.html | Of Local Origin | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/louis-jacobson.html | LOUIS JACOBSON | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/port-board-buys-two-helicopters-more-accommodations-to-the.html | PORT BOARD BUYS TWO HELICOPTERS; More Accommodations to the Airfields to Be Provided -- New Contracts Voted | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/reds-reported-in-market-for-u-s-penicillin-said-to-seek-million.html | Reds Reported in Market for U. S. Penicillin; Said to Seek Million Vials for Chinese Army | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/new-chemical-hub-seen-engineer-forecasts-edmonton-will-become.html | NEW CHEMICAL HUB SEEN; Engineer Forecasts Edmonton Will Become Center in Canada | True | | 1980-09-29 | RE0000069587 | B00000391053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/holland-tunnel-toll-questioned.html | Holland Tunnel Toll Questioned | True | JAMES WILSON | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/symphony-offers-beethoven-works-george-szell-is-guest-leader-of.html | SYMPHONY OFFERS BEETHOVEN WORKS; George Szell Is Guest Leader of Philharmonic -- Rudolf Firkusny Is the Soloist | True | By Olin Downes | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/sculptor-wins-award-r-a-weinman-takes-1st-prize-at-art-exhibition.html | SCULPTOR WINS AWARD; R. A. Weinman Takes 1st Prize at Art Exhibition Here | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/gh-helmbold-dies-shipping-official-head-of-petroleum-carriers-61.html | G.H. HELMBOLD DIES; ' SHIPPING OFFICIAL; Head of Petroleum Carriers, 61, Served Government Many 1 Years Starting in 1919 } | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/bears-sign-fullback-cole.html | Bears Sign Fullback Cole | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/detective-school-opens-97-candidates-include-man-who-shot-robber.html | DETECTIVE SCHOOL OPENS; 97 Candidates Include Man Who Shot Robber Wednesday | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/happier-yule-seen-by-aiding-neediest-marine-corps-captain-wonders.html | HAPPIER YULE SEEN BY AIDING NEEDIEST; Marine Corps Captain Wonders 'Why Lord Has Given So Much to Me, So Little to Others' | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/cattle-price-drop-seen-american-forecasts-20-dip-here-in-speech-in.html | CATTLE PRICE DROP SEEN; American Forecasts 20% Dip Here in Speech in Winnipeg | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/dandrea-wins-decision-outpoints-amato-in-8rounder-at-sunnyside.html | D'ANDREA WINS DECISION; Outpoints Amato in 8-Rounder at Sunnyside Garden | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/-copter-mail-run-a-success.html | ' Copter Mail Run a Success | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/hoving-sees-city-heading-for-ruin-mayor-completely-incapable-says.html | HOVING SEES CITY HEADING FOR RUIN; Mayor Completely Incapable Says Business Man Named to Head Reform Group | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/jolters-beat-roller-chiefs.html | Jolters Beat Roller Chiefs | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/pressure-on-f-t-c-called-contempt-spingarn-says-fair-trade-unit.html | PRESSURE ON F. T. C. CALLED 'CONTEMPT'; Spingarn Says Fair Trade Unit Menaces Free Government by Criticism of Agency | True | By Felix Belair Jr. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/pakistans-plight-cited-widow-of-premier-assails-u-n-on-kashmir.html | PAKISTAN'S PLIGHT CITED; Widow of Premier Assails U. N. on Kashmir Issue | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/bonds-and-shares-on-london-market-governments-drop-as-funds-are.html | BONDS AND SHARES ON LONDON MARKET; Governments Drop as Funds Are Diverted on Reports of Anglo-Iranian Issue | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/naval-stores.html | NAVAL STORES | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/kenya-governor-flies-to-london.html | Kenya Governor Flies to London | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/held-in-buffalo-holdup-murder.html | Held in Buffalo Holdup Murder | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/harvard-crimson-names-board.html | Harvard Crimson Names Board | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/1100-see-televised-carmen-in-jersey-audience-is-sold-but-not-the.html | 1,100 See Televised 'Carmen' in Jersey; Audience Is 'Sold,' but Not the Popcorn | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/dr-peter-p-oconnor.html | DR. PETER P. O'CONNOR | True | Spocial to -'w No{. TF.-; | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/new-undersea-oil-hunt-u-s-concern-plans-search-from-trinidad-to.html | NEW UNDER-SEA OIL HUNT; U. S. Concern Plans Search From Trinidad to South America | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/north-american-plan-approved.html | North American Plan Approved | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/joint-railroad-issue-is-placed-on-market.html | JOINT RAILROAD ISSUE IS PLACED ON MARKET | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/paperboard-output-up-production-in-week-is-208-above-the-1951.html | PAPERBOARD OUTPUT UP; Production in Week Is 20.8% Above the 1951 Period | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/radio-and-television-abbott-and-costello-turn-out-shopworn-product.html | RADIO AND TELEVISION; Abbott and Costello Turn Out Shopworn Product in First of New TV Series Over C. B. S. | True | By Jack Gould | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/prices-of-stocks-kept-on-even-keel-equilibrium-is-maintained-as.html | PRICES OF STOCKS KEPT ON EVEN KEEL; Equilibrium Is Maintained as Buying Offsets Tax Selling. Averages Gaining 0.05 | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/elias-b-leiby.html | ELIAS B. LEIBY | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/big-brothers-name-warren.html | Big Brothers Name Warren | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/net-of-producer-of-nitrate-falls-anglo-lautaros-earnings-in-year-to.html | NET OF PRODUCER OF NITRATE FALLS; Anglo - Lautaro's Earnings in Year to June 30 $5,702,621 Against $7,034,287 in '51 | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/state-is-building-housing-for-aged-stichman-says-585-specially.html | STATE IS BUILDING HOUSING FOR AGED; Stichman Says 585 Specially Designed Apartments Will Be Ready or Under Way in '53 | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/communists-lose-plea-for-mistrial-judge-dimock-rejects-move-based.html | COMMUNISTS LOSE PLEA FOR MISTRIAL; Judge Dimock Rejects Move Based on Recital of Undue Pressures on the Jury | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/quill-union-spurns-order-to-abandon-free-bus-ride-plan-kheels.html | QUILL UNION SPURNS ORDER TO ABANDON FREE BUS RIDE PLAN; Kheel's Directive to Maintain Status Quo on Eight Private Lines Here Sent to T.W.U. | True | By Stanley Levey | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/armstrong-alters-prices.html | Armstrong Alters Prices | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/composer-joins-board-of-american-academy.html | Composer Joins Board Of American Academy | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/west-point-plans-family-dinner.html | West Point Plans Family Dinner | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/agree-on-moving-jersey-school.html | Agree on Moving Jersey School | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/c-i-o-honors-justice-douglas-gets-sidney-hillman-award-for-public.html | C. I. O. HONORS JUSTICE; Douglas Gets Sidney Hillman Award for Public Service | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/village-enriched-by-minister-wife-most-of-854461-estates-left-by.html | VILLAGE ENRICHED BY MINISTER WIFE; Most of $854,461 Estates Left by Jersey Couple Will Go to Canadian Resort Town | True | | 1980-09-29 | RE0000069587 | B00000391053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/house-unit-scores-navy-yard-rental-private-firm-leases-facility.html | HOUSE UNIT SCORES NAVY YARD RENTAL; Private Firm Leases Facility, Then Sublets Half to U. S. at Profit, Group Reports | True | By C. P. Trussell | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/treatment-of-arabs-israeli-position-on-legal-rights-of-refugees.html | Treatment of Arabs; Israeli Position on Legal Rights of Refugees Criticized | | JOHN S. BRUBACHER | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/miss-elder-makes-town-hall-debut-pianist-offers-bach-chromatic.html | MISS ELDER MAKES TOWN HALL DEBUT; Pianist Offers Bach Chromatic Fantasy and Fugue and Mozart's F Major Sonata | True | J. B. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/cards-sign-working-pact.html | Cards Sign Working Pact | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/exu-s-aide-will-direct-seafarers-welfare-plan.html | Ex-U. S. Aide Will Direct Seafarers Welfare Plan | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/paris-band-to-visit-u-s-72man-guard-republican-unit-to-tour-12.html | PARIS BAND TO VISIT U. S.; 72-Man Guard Republican Unit to Tour 12 Weeks Next Year | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/central-hudson-bonds-approved.html | Central Hudson Bonds Approved | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://nytimes.com/1952/12/12/archives/patrick-curry.html | PATRICK CURRY | True | S),"C{I t THu :Y.'. ."EK "]'I u-x. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/refueling-in-flight-held-uneconomical.html | REFUELING IN FLIGHT HELD UNECONOMICAL | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/collyer-says-natural-rubber-producers-may-price-product-out-of-u-s.html | Collyer Says Natural Rubber Producers May Price Product Out of U. S. Market | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/red-wings-sextet-sinks-bruins-101-takes-sole-possession-of-lead-as.html | RED WINGS' SEXTET SINKS BRUINS, 10-1; Takes Sole Possession of Lead as Canadiens Down Hawks at Chicago, 3-2 | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/visa-waived-for-refugee-baby.html | Visa Waived for Refugee Baby | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/3d-narcotics-term-added.html | 3d Narcotics Term Added | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/dutch-shift-europe-plan-ratifying-of-defense-community-pact-to-be.html | DUTCH SHIFT EUROPE PLAN; Ratifying of Defense Community Pact to Be Pressed Soon | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/tax-aide-sentenced-in-bribery.html | Tax Aide Sentenced in Bribery | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/outline-of-foreign-policy.html | OUTLINE OF FOREIGN POLICY | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/george-j-colgan-61-police-exinspector.html | GEORGE J. COLGAN, 61, POLICE EX-INSPECTOR | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/bonn-to-urge-end-of-trade-barriers-delegation-to-paris-conference.html | BONN TO URGE END OF TRADE BARRIERS; Delegation to Paris Conference of Marshall Plan Council to Ask Freer Commerce | | By M. S. Handler | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/neighbor-to-neighbor.html | NEIGHBOR TO NEIGHBOR | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/german-reds-form-army-premier-also-announces-drive-against.html | GERMAN REDS FORM ARMY; Premier Also Announces Drive Against Non-Communists | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/arabisrael-talks-voted-by-u-n-unit-direct-negotiations-to-settle.html | ARAB-ISRAEL TALKS VOTED BY U. N. UNIT; Direct Negotiations to Settle Issues Asked in Proposal Approved by 32 to 13 | | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/reynolds-offers-new-trihydrate.html | Reynolds Offers New Trihydrate | True | | 1980-09-29 | RE0000069587 | B00000391053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/officers-to-honor-gen-crittenberger.html | OFFICERS TO HONOR GEN. CRITTENBERGER | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/germans-included-in-nato-blueprint-basic-plan-for-organizations.html | GERMANS INCLUDED IN NATO BLUEPRINT; Basic Plan for Organization's Strategy Counts on Forces Fighting Beside Allies | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/dulles-issues-plea-for-stronger-u-n-message-to-church-group-asks-u.html | DULLES ISSUES PLEA FOR STRONGER U. N.; Message to Church Group Asks U. S. to Take Lead -- Looks to 1955 Charter Revision | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/haney-accepts-oneyear-contract-as-new-manager-of-the-pirates-coast.html | Haney Accepts One-Year Contract as New Manager of the Pirates; COAST PILOT SIGNS AS AN 'OBLIGATION' | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/harry-nas.html | HARRY NAS | True | H | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/insurance-lauded-for-public-service-hoffman-cites-contributions-by.html | INSURANCE LAUDED FOR PUBLIC SERVICE; Hoffman Cites Contributions by Life Industry to National Welfare | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/125000000-added-to-citys-53-costs-in-notice-to-state-estimate-board.html | $125,000,000 ADDED TO CITY'S '53 COSTS IN NOTICE TO STATE; Estimate Board Agrees With Mayor on His Presenting of Minimum for Needs | True | By Paul Crowell | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/miss-bluthenthal-prospective-bride-girl-scouts-official-engaged-to.html | MISS BLUTHENTHAL ,PROSPECTIVE BRIDE; Girl Scouts Official Engaged to Ira N. Toll, Assistant Principal of Junior High | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/benson-gets-data-for-cabinet-role-agriculture-chiefdesignate-is.html | BENSON GETS DATA FOR CABINET ROLE; Agriculture Chief-Designate Is Here on U.S. Tour -- Also Seeks Suggestions for Aides | True | By Douglas Dales | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/ford-repudiates-earnings-report-calculations-as-to-1951-profit-and.html | FORD REPUDIATES EARNINGS REPORT; Calculations as to 1951 Profit and Sales Erroneous, Says President of Company | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/robert-j-whelan.html | ROBERT J. WHELAN | True | ! | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/earl-b-templer.html | EARL B. TEMPLER | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/educators-open-conference.html | Educators Open Conference | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/angier-b-duke-envoy-to-el-salvador-weds-maria-luisa-de-arana-in.html | Angier B. Duke, Envoy to El Salvador, Weds Maria Luisa de Arana in Mexico City Church | True | Special to Tu NuW YOK TI;,i... | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/william-t-krebaum.html | WILLIAM T. KREBAUM | True | pecia[ to Tr ;',' YOP.}: TZMr. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/-running-the-lights.html | " RUNNING THE LIGHTS" | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/aronsonlavner.html | Aronson--Lavner | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/hospital-names-publicity-aide.html | Hospital Names Publicity Aide | True | | 1980-09-29 | RE0000069587 | B00000391053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/thug-held-without-bail-gunman-in-times-square-battle-to-have.html | THUG HELD WITHOUT BAIL; Gunman in Times Square Battle to Have Hearing Wednesday | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/balmain-offers-brittany-stole-scarfs-of-province-inspire-design.html | BALMAIN OFFERS BRITTANY STOLE; Scarfs of Province Inspire Design Over Ensembles Displayed by De Pinna | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/williams-plans-u-s-tour.html | Williams Plans U. S. Tour | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/student-is-seized-with-heroin-here-lebaneses-suitcase-yields-70.html | STUDENT IS SEIZED WITH HEROIN HERE; Lebanese's Suitcase Yields 70 Ounces of Narcotic in False Bottom Cache | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/spunky-first-at-new-orleans.html | Spunky First at New Orleans | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/importer-is-elected-head-of-burlap-and-jute-group.html | Importer Is Elected Head Of Burlap and Jute Group | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/student-dies-after-bout-boxer-collapses-following-match-at-college.html | STUDENT DIES AFTER BOUT; Boxer Collapses Following Match at College in Colorado | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/accident-halted-swiss-mt-everest-climbers-were-forced-to-abandon.html | ACCIDENT HALTED SWISS; Mt. Everest Climbers Were Forced to Abandon Planned Route | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/s-hurok-honored-by-city.html | S. Hurok Honored by City | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/highfidelity-phonograph-introduced-by-columbia.html | High-Fidelity Phonograph Introduced by Columbia | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/snyder-lost-to-eagles-tackle-out-of-sundays-must-game-with-the.html | SNYDER LOST TO EAGLES; Tackle Out of Sunday's 'Must' Game With the Redskins | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/i-mrs-austin-p-mkeown.html | I MRS. AUSTIN P. M'KEOWN | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/h-f-linder-named-federal-aide.html | H. F. Linder Named Federal Aide | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/bayside-eviction-hearing-ends.html | Bayside Eviction Hearing Ends | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/richard-s-townse.html | RICHARD S. TOWNSE | True | ND | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/three-linemen-are-added.html | Three Linemen Are Added | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/house-recount-asked.html | House Recount Asked | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/expropriation-fought-united-fruit-asserts-guatemala-area-is-being.html | EXPROPRIATION FOUGHT; United Fruit Asserts Guatemala Area Is Being Utilized | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/robinson-agrees-to-june-9-bout-against-turpin-british-assert.html | Robinson Agrees to June 9 Bout Against Turpin, British Assert | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/itrs-philip-allei.html | It,RS. PHILIP ALLEi | True | ' -,I | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/brazils-export-debt-hurting-u-s-trade.html | BRAZIL'S EXPORT DEBT HURTING U. S. TRADE | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/outposts-near-hanoi-hit-french-report-new-pressure-from-vietminh.html | OUTPOSTS NEAR HANOI HIT; French Report New Pressure From Vietminh Rebel Forces | True | | 1980-09-29 | RE0000069587 | B00000391053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/blind-girls-entertain-scouts-sing-christmas-carols-at-fordham.html | BLIND GIRLS ENTERTAIN; Scouts Sing Christmas Carols at Fordham Hospital | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/tax-bureau-recheck-slated.html | Tax Bureau Recheck Slated | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/2-leave-to-apprehend-adonis.html | 2 Leave to Apprehend Adonis | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/bridge-approach-bonds-barred-in-san-francisco.html | Bridge Approach Bonds Barred in San Francisco | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/agency-to-be-reorganized.html | Agency to Be Reorganized | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/united-nations.html | United Nations | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/curb-seat-price-up-500.html | Curb Seat Price Up $500 | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/new-yale-towne-unit-lock-and-hardware-division-will-coordinate.html | NEW YALE & TOWNE UNIT; Lock and Hardware Division Will Coordinate Operations | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/guam-u-s-attorney-out-resigns-as-of-jan-25-truman-accepts-as-of-now.html | GUAM U. S. ATTORNEY OUT; Resigns as of Jan. 25 -- Truman Accepts as of Now | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/dion-williams-82-marine-general-retired-officerwho-raised-o-s-flag.html | DION WILLIAMS, 82, / MARINE GENERAL; Retired OfficerWho Raised O. S.] Flag in Manila Bay During Dewey Victory Is Dead | True | Special to Ts Ntw Yor. K TXMu. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/how-to-win-elections.html | HOW TO WIN ELECTIONS | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/rules-on-censorship-coordinated-by-u-s.html | RULES ON CENSORSHIP COORDINATED BY U. S. | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/loans-to-business-spurt-107000000-sharpest-rise-since-oct-15.html | LOANS TO BUSINESS SPURT $107,000,000; Sharpest Rise Since Oct. 15 Reported by Reserve Bank for Member Institutions | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/gerrie-rosenberger-affianced-to-marinei.html | GERRIE ROSENBERGER AFFIANCED TO MARINEi | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/n-c-a-a-proposes-10point-program-strengthening-of-enforcement.html | N. C. A. A. PROPOSES 10-POINT PROGRAM; Strengthening of Enforcement Machinery Sought in Plan Drawn Up After Inquiry | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/mrs-r-w-adams-has-daughter.html | Mrs. R. W. Adams Has Daughter | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/garlock-co-names-executive.html | Garlock Co. Names Executive | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/raymond-r-taylor.html | RAYMOND R. TAYLOR | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/mrs-luella-acken.html | MRS. LUELLA ACKEN | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/ford-at-67-paces-open-golf-at-miami-his-3underpar-score-takes-lead.html | FORD, AT 67, PACES OPEN GOLF AT MIAMI; His 3-Under-Par Score Takes Lead by Stroke Over Wall, Palmer in $10,000 Event | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/unesco-votes-role-on-limited-budget.html | UNESCO VOTES ROLE ON LIMITED BUDGET | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/costello-asks-for-jail-says-imprisonment-in-federal-penitentiary-is.html | COSTELLO ASKS FOR JAIL; Says Imprisonment in Federal Penitentiary Is Illegal | True | | 1980-09-29 | RE0000069587 | B00000391053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/new-crucible-steel-furnace.html | New Crucible Steel Furnace | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/trumans-papers-to-be-stored.html | Truman's Papers to Be Stored | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/mass-said-in-paris-circus-ring.html | Mass Said in Paris Circus Ring | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/andrew-j-schuler.html | ANDREW J. SCHULER | True | ,)C,lr I'. 'u'" N*_,' Ne,!.K 'r:.[% | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/u-s-investigating-detention-in-japan.html | U. S. INVESTIGATING DETENTION IN JAPAN | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/bank-shares-proposed-peoples-national-of-white-plains-to-act-on.html | BANK SHARES PROPOSED; People's National of White Plains to Act on Plan on Jan. 13 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/foundation-inquiry-ii.html | FOUNDATION INQUIRY -- II | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/nunan-denies-tax-guilt-exrevenue-chiefs-trial-in-evasion-case-set.html | NUNAN DENIES TAX GUILT; Ex-Revenue Chief's Trial in Evasion Case Set for Jan. 5 | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/south-koreans-hit-back-at-reds-in-battle-for-westfront-heights.html | South Koreans Hit Back at Reds In Battle for West-Front Heights; SOUTH KOREAN UNIT HITS BACK AT REDS | True | By Lindesay Parrot | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/japan-and-china-to-trade-goods.html | Japan and China to Trade Goods | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/linseed-oil-price-cut.html | Linseed Oil Price Cut | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/john-j-sheehn.html | JOHN J. SHEEHN | True | S,.ccial to T,u Nr...,v Yor. K Tfz,'t:... | | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/-paper-bombs-test-city-defense-plans-huebner-lauds-cooperation-as.html | ' PAPER BOMBS TEST CITY DEFENSE PLANS; Huebner Lauds Cooperation as 3-Day Exercise Opens -- Critique Scheduled Today | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/court-gets-appeal-for-rosenberg-stay.html | COURT GETS APPEAL FOR ROSENBERG STAY | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/myers-brownell.html | MYERS BROWNELL | True | Specie! to TI{I Nuw YOr. K Ti:,;:. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/proposal-on-u-n-scored-russian-attacks-norways-plan-to-shorten.html | PROPOSAL ON U. N. SCORED; Russian Attacks Norway's Plan to Shorten Sessions | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/samuel-a-saunder.html | SAMUEL A. SAUNDER | True | S | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/offering-slated-by-standard-coil-debentures-and-common-stock.html | OFFERING SLATED BY STANDARD COIL; Debentures and Common Stock Proceeds to Be Used for Loans and Expansion | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/adenauers-stand-on-court-assailed-german-socialist-leader-says-he.html | ADENAUER'S STAND ON COURT ASSAILED; German Socialist Leader Says He Fears Chancellor Heads Republic Toward Ruin | True | By Drew Middleton | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/students-give-ideas-about-city-college.html | STUDENTS GIVE IDEAS ABOUT CITY COLLEGE | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/goans-apathetic-on-joining-india-portuguese-area-near-bombay.html | GOANS APATHETIC ON JOINING INDIA; Portuguese Area Near Bombay, Prospering From Smuggling, Prefers the Status Quo | True | By Robert Trumbull | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/u-s-colonel-in-moscow-army-changes-plan-of-using-general-as-attache.html | U. S. COLONEL IN MOSCOW; Army Changes Plan of Using General as Attache | True | | 1980-09-29 | RE0000069587 | B00000391053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/london-graphic-is-sold-kemsley-transfers-daily-paper-to-rothermere.html | LONDON GRAPHIC IS SOLD; Kemsley Transfers Daily Paper to Rothermere -- Keeps Sunday | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/meyer-slowly-improving.html | Meyer 'Slowly Improving' | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/bus-attacked-in-tunisia.html | Bus Attacked in Tunisia | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/u-s-judge-demands-germans-free-bowen.html | U. S. JUDGE DEMANDS GERMANS FREE BOWEN | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/8-join-march-of-dimes-board.html | 8 Join March of Dimes Board | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/brownell-plans-drastic-shakeup-to-restore-departments-prestige.html | Brownell Plans Drastic Shake-Up To Restore Department's Prestige; Attorney General-Designate Is Reported as Ready to Drop All With Any Taint of Scandal -- F. B. I. Is Called Safe | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/hearing-aid-made-weighing-3-ounces-device-only-little-bigger-than.html | HEARING AID MADE WEIGHING 3 OUNCES; Device Only Little Bigger Than Match Box Is Announced by Sonotone Corp. | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/depinet-declines-to-take-rko-post-wont-return-as-president-of-the.html | DEPINET DECLINES TO TAKE R.K.O. POST; Won't Return as President of the Studio 'at This Time' -- Hughes, Stolkin Still Confer | True | By Thomas M. Pryor | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/christmas-drive-for-lighthouse.html | Christmas Drive for Lighthouse | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/un-child-fund-gets-gift-art-exhibit-brings-check-for-2427-for-world.html | U.N. CHILD FUND GETS GIFT; Art Exhibit Brings Check for $2,427 for World Relief Work | True | Special to THE NEW YORK TIMES | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/clothes-sent-to-korea-cargo-includes-million-pieces-of-wearing.html | CLOTHES SENT TO KOREA; Cargo Includes Million Pieces of Wearing Apparel | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/catholic-archbishop-of-kansas-installed.html | CATHOLIC ARCHBISHOP OF KANSAS INSTALLED | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/california-to-sell-100000000-issue-part-of-veterans-farm-home-bonds.html | CALIFORNIA TO SELL $100,000,000 ISSUE; Part of Veterans Farm, Home Bonds Approved in November to Be Offered Feb. 3 | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/exworker-called-organizer-at-u-n-woman-ousted-recently-wont-tell.html | EX-WORKER CALLED 'ORGANIZER' AT U. N.; Woman Ousted Recently Won't Tell Senate Inquiry Whether She Is Hired by Reds | True | By Peter Kihss | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/53-safe-as-crash-sinks-vessel-near-golden-gate-crash-sinks-ship.html | 53 Safe as Crash Sinks Vessel Near Golden Gate; CRASH SINKS SHIP NEAR GOLDEN GATE | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/north-korean.html | North Korean | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/miners-sign-190-wage-pact.html | Miners Sign $1.90 Wage Pact | True | | 1980-09-29 | RE0000069587 | B00000391053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/quill-unlikely-to-appear-today-at-bus-fact-finders-meeting-tied-up.html | Quill Unlikely to Appear Today At Bus Fact Finders' Meeting Tied Up by the Philadelphia Dispute, in Which Mayor Clark Takes Part but Fails to Remove Strike Threat | True | By A. H. Raskin | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/grunewaldkraus.html | GrunewaldKraus | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/sears-wins-voit-trophy.html | Sears Wins Voit Trophy | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/un-for-widening-manila-parley.html | U.N. for Widening Manila Parley | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/-cricket-on-the-hearth-opening.html | ' Cricket on the Hearth' Opening | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/trophy-presented-to-orange-eleven-syracuse-receives-lambert-award.html | TROPHY PRESENTED TO ORANGE ELEVEN; Syracuse Receives Lambert Award Here -- Caldwell, Tiger Coach, Honored | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/mrs-felix-mwhirter.html | MRS. FELIX M'WHIRTER | True | Prcicl tJ T,-r..NT.' .'oK TI:,:F:. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/kenny-snubs-call-to-testify-at-pier-crime-inquiry-here-crime.html | Kenny Snubs Call to Testify At Pier Crime Inquiry Here; CRIME INQUIRY CALL REJECTED BY KENNY | True | By Meyer Berger | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/all-grains-show-sharp-declines-market-weakness-surprising-in-view.html | ALL GRAINS SHOW SHARP DECLINES; Market Weakness Surprising in View of Heavy Wheat Export Business | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/superliner-sale-hit-by-mgranery-he-tells-truman-steps-will-be-taken.html | SUPERLINER SALE HIT BY M'GRANERY; He Tells Truman Steps Will Be Taken to Recover $10,000,000 From United States Lines | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/parker-chosen-most-valuable.html | Parker Chosen Most Valuable | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/mrs-h-copperthwaite.html | MRS. H. COPPERTHWAITE | True | $DeCla} to T NEW NOr.K 'T1,lr--. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/official-of-kodak-and-chairman-of-c-e-d-may-supervise-internal.html | Official of Kodak and Chairman of C. E. D. May Supervise Internal Revenue Bureau; EISENHOWER NAMES OFFICIAL OF KODAK | True | By John D. Morris | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/books-of-year-sought-graphic-arts-institute-issues-call-for-works.html | BOOKS OF YEAR SOUGHT; Graphic Arts Institute Issues Call for Works for Exhibit | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/donnelly-flying-from-germany.html | Donnelly Flying From Germany | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/east-german-party-chief-ousted.html | East German Party Chief Ousted | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/harvard-club-honors-eli-upstate-alumni-to-be-hosts-to-yeager-of.html | HARVARD CLUB HONORS ELI; Upstate Alumni to Be Hosts to Yeager of Yale Eleven | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/manhattan-beats-louisville-seton-hall-routs-west-texas-on-garden.html | Manhattan Beats Louisville, Seton Hall Routs West Texas on Garden Court; JASPER RALLY WINS IN A 65-63 THRILLER | True | By Louis Effrat | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/harrison-group-asks-loyalty-oath-ban.html | HARRISON GROUP ASKS LOYALTY OATH BAN | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/ken-murray-show-will-not-resume-c-b-s-decides-not-to-place-program.html | KEN MURRAY SHOW WILL NOT RESUME; C. B. S. Decides Not to Place Program on TV Tuesdays -- Other Switches Set | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/excerpts-from-affidavit-seeking-finkelstein-contempt-action.html | Excerpts From Affidavit Seeking Finkelstein Contempt Action | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/some-meat-cuts-reduced-in-price-chuck-beef-steak-and-legs-of-lamb.html | SOME MEAT CUTS REDUCED IN PRICE; Chuck Beef Steak and Legs of Lamb Among Good Buys -- Eggs and Butter Down | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/anglohuronian-ltd.html | Anglo-Huronian, Ltd. | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/british-book-details-kings-stamp-hoard.html | BRITISH BOOK DETAILS KING'S STAMP HOARD | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/thons-landscapes-have-maine-theme-but-some-studies-at-midtown.html | THON'S LANDSCAPES HAVE MAINE THEME; But Some Studies at Midtown Gallery Were Done in Italy -- Kaplan Work on View | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/city-a-c-team-on-top-class-c-leader-beats-williams-club-in-squash.html | CITY A. C. TEAM ON TOP; Class C Leader Beats Williams Club in Squash Racquets | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/truman-disparages-eisenhower-trip-as-demagoguery-scoffs-at-marthur.html | TRUMAN DISPARAGES EISENHOWER TRIP AS DEMAGOGUERY, SCOFFS AT M'ARTHUR, SAYS HE WAS MISLEADING AT WAKE TALK; NEW PLAN DOUBTED | True | By Anthony Leviero | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/people-of-city-cautioned-on-tomorrows-alert.html | People of City Cautioned On Tomorrow's 'Alert' | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/pioneer-in-electronics-to-get-edison-medal.html | Pioneer in Electronics To Get Edison Medal | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/new-method-bonds-rubber-to-carpet-company-develops-a-process-for.html | NEW METHOD BONDS RUBBER TO CARPET; Company Develops a Process for Foam-Backed Fabric -- To Be Used in '53 Autos | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/hard-coal-safety-record-set.html | Hard Coal Safety Record Set | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/3-concerns-sued-as-soap-monopoly-procter-gamble-lever-and-colgate.html | 3 CONCERNS SUED AS SOAP MONOPOLY; Procter & Gamble, Lever and Colgate and Trade Group Face Dissolution Move | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/gift-suggestions-shown-in-boutique-elizabeth-arden-shop-offers-wide.html | GIFT SUGGESTIONS SHOWN IN BOUTIQUE; Elizabeth Arden Shop Offers Wide Variety, From Perfume to Lingerie and Bags | True | By Dorothy O'Neill | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/rita-witkowsk-engaged-hunter-alumna-fiancee-of-lieut-joseph.html | RITA WITKOWSK/ ENGAGED; Hunter Alumna Fiancee of Lieut. Joseph Lacceti U, S, A, F, | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/airline-speed-trophy-awarded-to-panagra.html | AIRLINE SPEED TROPHY AWARDED TO PANAGRA | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/spellman-to-depart-thursday.html | Spellman to Depart Thursday | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/court-gives-jolt-to-44-alcoholics-terms-of-30-days-to-6-months.html | COURT GIVES JOLT TO 44 ALCOHOLICS; Terms of 30 Days to 6 Months Issued as Murtagh Opens More Severe Program | True | | 1980-09-29 | RE0000069587 | B00000391053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/daughter-to-the-hustace-poors.html | Daughter to the Hustace Poors | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/ittrs-william-kuefin.html | IttRS. WILLIAM KUEFIN | True | SR. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/oliver-myers.html | OLIVER MYERS | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/kefauver-favors-democratic-shift-in-talk-here-he-asks-reforms-to.html | KEFAUVER FAVORS DEMOCRATIC SHIFT; In Talk Here He Asks Reforms to Strengthen Party -- Seeks Closer White House Link | True | By Russell Porter | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/slavenskas-ballet-has-local-premiere.html | SLAVENSKA'S BALLET HAS LOCAL PREMIERE | True | J. M. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/prince-marries-heiress-marc-de-beauveau-craon-takes-christina.html | PRINCE MARRIES HEIRESS; Marc de Beauveau Craon Takes Christina Patino as Bride | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/meyrick-stone.html | MEYRICK STONE. | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/medical-journal-urges-changes-to-remove-hazards-from-boxing-calls.html | Medical Journal Urges Changes To Remove Hazards From Boxing Calls for More Research and a Redesigned Glove to Cut Deaths and Injuries in 'Nation's Most Dangerous Trade' | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/coast-conference-votes-to-invite-big-ten-to-renew-rose-bowl-pact.html | Coast Conference Votes to Invite Big Ten to Renew Rose Bowl Pact; Bid for Three-Year Extension of Football Rivalry Will Not Be Made if N. C. A. A. Acts Against Post-Season Games | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/aide-of-odwyer-saw-him-get-10000-court-is-told-contempt-action.html | Aide of O'Dwyer Saw Him Get $10,000, Court Is Told; Contempt Action Against Finkelstein Is Asked for His 'Specious' Replies in Jury Inquiry Into Firemen's Fund | True | By Alfred E. Clark | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/draft-violations-rise-f-b-i-reports-large-increase-since-the-korean.html | DRAFT VIOLATIONS RISE; F. B. I. Reports Large Increase since the Korean War | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/child-to-mrs-m-f-delohery-3d.html | Child to Mrs. M. F. Delohery 3d | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/caroline-bouyier-beoes-fiancee-exstudent-atsarah-lawrence-is.html | CAROLINE BOUYIER BE(OES FIANCEE; Ex-Student at Sarah Lawrence Is Betrothed to Michael T, Canfield, Publisher's Son | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/money-in-circulation-is-up-96000000-float-shows-decrease-of.html | Money in Circulation Is Up $96,000,000; Float Shows Decrease of $322,000,000 | True | Special to THE NEW YORK TIMES | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/industry-group-to-stay.html | Industry Group to Stay | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/auto-toll-in-state-is-lower-this-year.html | AUTO TOLL IN STATE IS LOWER THIS YEAR | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/article-9-no-title-leaving-the-national-city-bank-sheperd-seen.html | Article 9 -- No Title; Leaving the National City Bank -- Sheperd Seen Succeeding Brady, Who Will Retire | True | By George Mooney | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/unilateral-action-of-soviet-scored-moscow-unable-to-find-better.html | UNILATERAL ACTION OF SOVIET SCORED; Moscow Unable to Find Better Method to Solve Problems, Notre Dame Parley Told | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/motorists-shown-latest-in-parts-automotive-equipment-makers-display.html | MOTORISTS SHOWN LATEST IN PARTS; Automotive Equipment Makers Display New Gadgets for Safety and Convenience | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/u-s-admiral-in-spain-to-study-bases-cost.html | U. S. ADMIRAL IN SPAIN TO STUDY BASES' COST | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/commodity-prices-generally-lower-sugar-coffee-cocoa-potatoes-and.html | COMMODITY PRICES GENERALLY LOWER; Sugar, Coffee, Cocoa, Potatoes and Vegetable Oils Decline -- Lead and Zinc Advance | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/challenge-by-cio-is-set-on-taft-act-constitutionality-test-planned.html | CHALLENGE BY C.I.O. IS SET ON TAFT ACT; Constitutionality Test Planned as Truman Seeks Injunction in Upstate Walkout | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/us-loses-un-test-on-investor-rights-effort-to-protect-private-funds.html | U.S. LOSES U.N. TEST ON INVESTOR RIGHTS; Effort to Protect Private Funds From Nationalization Moves Beaten in Committee | True | By Will Lissner | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/3-royal-fielders-excel-gilliam-moryn-thompson-set-pace-springfield.html | 3 ROYAL FIELDERS EXCEL; Gilliam, Moryn, Thompson Set Pace -- Springfield Leader | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/weizmann-memorial-proclaimed.html | Weizmann Memorial Proclaimed | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/6-nations-protest-visas-for-seamen-britain-and-france-top-group.html | 6 NATIONS PROTEST VISAS FOR SEAMEN; Britain and France Top Group Seeking Data on Working of the McCarran Law | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/shipping-charges-on-newsprint-hit-government-study-cites-some.html | SHIPPING CHARGES ON NEWSPRINT HIT; Government Study Cites Some 'Inconsistency' in the Cost of Transportation | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/wide-social-study-made-in-cincinnati-report-of-2year-onthespot.html | WIDE SOCIAL STUDY MADE IN CINCINNATI; Report of 2-Year 'On-the-Spot' Survey Calls for Major Steps to Improve Welfare Work | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/horse-on-hunters-stage-in-role-of-mudpack-tonight-he-will-go-to.html | HORSE ON HUNTER'S STAGE; In Role of 'Mudpack' Tonight He Will Go to College in Play | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/israeli-captain-calls-scuttling-talk-false.html | ISRAELI CAPTAIN CALLS SCUTTLING TALK FALSE | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/excerpts-from-dulles-message-to-council-of-churches-of-christ.html | Excerpts From Dulles Message to Council of Churches of Christ | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/pakistan-to-register-companies.html | Pakistan to Register Companies | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/unofficial-transcript-of-trumans-comments-on-korea.html | Unofficial Transcript of Truman's Comments on Korea | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/books-authors.html | Books -- Authors | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/mining-deal-rumored-inland-steel-held-interested-canadian-property.html | MINING DEAL RUMORED; Inland Steel Held Interested Canadian Property | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/dinner-to-honor-y-b-smith.html | Dinner to Honor Y. B. Smith | True | | 1980-09-29 | RE0000069587 | B00000391053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/julia-br_ewer_____tton-wed-becomes-bride-of-darrow-s.html | JULIA BR_EWER____TTON WED; Becomes Bride of Darrow S | True | age | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/water-plan-opposed-new-jersey-and-pennsylvania-to-fight-new-york.html | WATER PLAN OPPOSED; New Jersey and Pennsylvania to Fight New York Project | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/contract-is-extended-sauer-of-baylor-receives-pact-lasting-to.html | CONTRACT IS EXTENDED; Sauer of Baylor Receives Pact Lasting to February, 1960 | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/radiology-group-elects-dr-ira-h-lockwood-takes-over-duties-of.html | RADIOLOGY GROUP ELECTS; Dr. Ira H. Lockwood Takes Over Duties of President | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/enforcing-fair-labor-standards.html | Enforcing Fair Labor Standards | True | FRANK J. MUENCH | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/programs-of-wnyc-praised.html | Programs of WNYC Praised | True | NORMAN EARL ANDREWS | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/conolly-issues-warning-president-of-naval-war-college-urges.html | CONOLLY ISSUES WARNING; President of Naval War College Urges Objective Military Policy | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/three-more-killed-in-morocco-rioting-marches-on-french-area-of.html | THREE MORE KILLED IN MOROCCO RIOTING; Marches on French Area of Rabat Are Broken Up -- 2 Shot at Beni Mellal | True | By Robert C. Doty | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/sterling-bloc-sets-freer-import-aim-commonwealth-leaders-map.html | STERLING BLOC SETS FREER IMPORT AIM; Commonwealth Leaders Map Gradual Ending of Curbs and Progressive Convertibility | True | By Clifton Daniel | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/ohio-edison-to-offer-stock.html | Ohio Edison to Offer Stock | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/shipping-news-and-notes-italian-lines-flagship-tops-25-knots-in-her.html | Shipping News and Notes; Italian Line's Flagship Tops 25 Knots in Her Final Speed Trial | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/opinion-of-taft-criticized.html | Opinion of Taft Criticized | True | GEORGE E. STRINGFELLOW | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/macarthur-statue-approved.html | MacArthur Statue Approved | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/a-force-for-peace-seen-in-child-care-ewing-tells-india-conference.html | A FORCE FOR PEACE SEEN IN CHILD CARE; Ewing Tells India Conference Not to Allow Economic Gains to Curb Human Relations | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/soviet-returns-food-u-s-sent-to-dr-linse.html | SOVIET RETURNS FOOD U. S. SENT TO DR. LINSE | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/defense-of-the-west.html | DEFENSE OF THE WEST | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/president-to-name-w-s-b-panel-soon-list-of-industry-replacements.html | PRESIDENT TO NAME W. S. B. PANEL SOON; List of Industry Replacements Sent to Truman -- He Urges Extension of Controls | True | By Charles E. Egan | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/bus-fare-war-halted-icc-suspends-2-lines-tariffs-pending-an.html | BUS FARE WAR HALTED; I.C.C. Suspends 2 Lines' Tariffs Pending an Investigation | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/eritreaethiopia-tie-is-hailed-in-u-n-unit.html | ERITREA-ETHIOPIA TIE IS HAILED IN U. N. UNIT | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/acheson-aide-sees-london-oil-expert.html | ACHESON AIDE SEES LONDON OIL EXPERT | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/textile-makers-enumerated.html | Textile Makers Enumerated | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/u-s-acts-to-review-vocation-training.html | U. S. ACTS TO REVIEW VOCATION TRAINING | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/n-y-u-fencers-to-face-alumni.html | N. Y. U. Fencers to Face Alumni | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/moses-housepian-aided-armenians-physician-who-provided-free-care.html | MOSES HOUSEPIAN, AIDED ARMENIANS; Physician Who Provided Free Care for Refugees From Turkish Massacres Dies | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/unrestricted-tv-is-debated-here-ward-urges-college-football-be.html | UNRESTRICTED TV IS DEBATED HERE; Ward Urges College Football Be Televised -- Hamilton, Pitt Athletic Head, Opposes Plan | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/man-dies-watching-barn-burn-l.html | Man Dies Watching Barn Burn l | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/the-old-colonel-of-korea-joins-heroes-in-arlington.html | The 'Old Colonel' of Korea Joins Heroes in Arlington | True | By the United Press. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/hanukkah-festival-begins-this-evening.html | HANUKKAH FESTIVAL BEGINS THIS EVENING | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/panama-canal-tops-all-traffic-records.html | PANAMA CANAL TOPS ALL TRAFFIC RECORDS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/adler-plays-at-buckingham.html | Adler Plays at Buckingham | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/textiles-show-part-of-french-history.html | TEXTILES SHOW PART OF FRENCH HISTORY | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/hindu-divorce-bill-advanced-in-india-modernizing-of-marriage-rite.html | HINDU DIVORCE BILL ADVANCED IN INDIA; Modernizing of Marriage Rite to Eliminate Ancient Curbs Put Before Parliament | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/philadelphian-33-to-get-gershwin-memorial-prize.html | Philadelphian, 33, to Get Gershwin Memorial Prize | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/inch-of-rain-sends-mercury-skidding-temperature-dips-to-forties.html | INCH OF RAIN SENDS MERCURY SKIDDING; Temperature Dips to Forties -- Downpour Disrupts Airplane Schedules, Slows Traffic | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/farley-is-praised-on-party-support-he-releases-telegram-from.html | FARLEY IS PRAISED ON PARTY SUPPORT; He Releases Telegram From National Chairman After Lynch Makes Charge | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/oregon-governor-picked-patterson-state-senate-leader-ruled-mckays.html | OREGON GOVERNOR PICKED; Patterson, State Senate Leader, Ruled McKay's Successor | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/faberge-carvings-sold-66-items-of-the-goldsmiths-artistry-bring.html | FABERGE CARVINGS SOLD; 66 Items of the Goldsmith's Artistry Bring $25,900 | True | | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/egypt-asks-aid-of-unesco.html | Egypt Asks Aid of UNESCO | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/british-study-ties-cancer-to-tobacco-two-doctors-report-research.html | BRITISH STUDY TIES CANCER TO TOBACCO; Two Doctors Report Research Shows 'Real' Link Between Malignancy and Smoking | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/smith-college-ends-deficit.html | Smith College Ends Deficit | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069587 | B00000391053 |
| 1952-12-12 | 1952-12-12 | https://www.nytimes.com/1952/12/12/archives/car-washer-line-offered.html | Car Washer Line Offered | True | | 1980-09-29 | RE0000069587 | B00000391053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/144354250-asked-of-jewish-appeal-1953-total-comprises-budgets-of.html | $144,354,250 ASKED OF JEWISH APPEAL; 1953 Total Comprises Budgets of Its 3 Agencies for Help in Israel and Over World | True | By Irving Spiegel | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/british-individualist-dies.html | British Individualist Dies | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/sorority-aids-heart-fund.html | Sorority Aids Heart Fund | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/taconite-ore-available.html | Taconite Ore Available | True | JAMES W. DANAHY, | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/u-n-unit-continue-watch-on-balkans.html | U. N. UNIT CONTINUE WATCH ON BALKANS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/t-hopkins-neal.html | T. HOPKINS NEAL | True | Special to T'KE NV YOnK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/california-edison-files-issue.html | California Edison Files Issue | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/sinking-of-norwegian-ship-at-golden-gate-is-put-under-inquiry.html | Sinking of Norwegian Ship at Golden Gate Is Put Under Inquiry -- Possibility of Salvage of the Hulk Is Discussed | True | By Lawrence E. Davies | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/yule-mail-delivery-set-packages-will-be-distributed-on-christmas.html | YULE MAIL DELIVERY SET; Packages Will Be Distributed on Christmas Day | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/67-congress-page-jobs-taking-new-party-tinge.html | 67 Congress Page Jobs Taking New Party Tinge | True | By the United Press. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/us-aide-in-germany-sued-attorney-accused-of-depriving-american-of.html | U.S. AIDE IN GERMANY SUED; Attorney Accused of Depriving American of Liberty | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/columbia-theme-lauded-bicentennial-motif-a-happy-choice-kirk-is.html | COLUMBIA THEME LAUDED; Bicentennial Motif 'a Happy Choice,' Kirk Is Told by Dutch | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/buchanan-defends-algonquin-action-opinion-denying-writ-to-supply.html | BUCHANAN DEFENDS ALGONQUIN ACTION; Opinion Denying Writ to Supply Gas to New England Areas Termed 'Most Unusual' | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/rummage-contest-aids-thrift-shop-irvington-house-unit-will-give.html | RUMMAGE CONTEST AIDS THRIFT SHOP; Irvington House Unit Will Give Bermuda Air Cruise to Donor of Ideal Bundle for Resale | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/the-home-prevails-at-wisconsin-show-architects-decorators-display.html | THE HOME PREVAILS AT WISCONSIN SHOW; Architects, Decorators Display Old and New Styles as Exhibit Opens in Milwaukee | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/housekeeping-today.html | Housekeeping Today | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/bonds-and-shares-on-london-market-trading-remains-lifeless-and-dull.html | BONDS AND SHARES ON LONDON MARKET; Trading Remains Lifeless and Dull With Governments and Some Industrials Weak | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/exchange-halts-quotes-savannah-naval-stores-mart-studies-trust.html | EXCHANGE HALTS QUOTES; Savannah Naval Stores Mart Studies Trust Action | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/north-korean.html | North Korean | True | | 1980-09-29 | RE0000069586 | B00000391054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/archives/57-years-in-court-ending-for-aide80-w-c-booth-though-qualified-as-a.html | 57 YEARS IN COURT ENDING FOR AIDE,80; W. C. Booth, Though Qualified as a Lawyer, Has Preferred His Post as Stenographer | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/jersey-city-tax-voted-in-uproar-long-hearing-on-business-levy.html | JERSEY CITY TAX VOTED IN UPROAR; Long Hearing on Business Levy Develops Rumpus Over Anti-Kenny Signs | | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/married-princess-keeps-income.html | Married Princess Keeps Income | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/slayer-of-six-is-executed.html | Slayer of Six Is Executed | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/convair-declares-dividend-in-stock-using-shares-of-oil-subsidiary.html | CONVAIR DECLARES DIVIDEND IN STOCK; Using Shares of Oil Subsidiary Formed Recently to Develop Properties in Six States | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/dr-albert-grefnburg.html | DR. ALBERT GREF-NBURG | | Special to T=E'L' YOP-TIaF. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/suspended-despirito-absolved-of-blame-in-second-violation-tropical.html | Suspended DeSpirito Absolved Of Blame in Second Violation; Tropical Park Stewards Rule Tony's Mount at Fault in Thursday Disqualification -- Sickle's Sound Triumphs Easily | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/bolivias-tin-mines-full-compensation-by-government-of-stockholders.html | Bolivia's Tin Mines; Full Compensation by Government of Stockholders Is Advocated | True | SAMUEL RABAT. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/morton-says-he-will-get-offer.html | Morton Says He Will Get Offer | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/denton-5047-cue-victor.html | Denton 50-47 Cue Victor | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/business-notes.html | BUSINESS NOTES | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/sales-net-higher-for-abc-vending-earnings-in-43-weeks-rise-to-122-a.html | SALES, NET HIGHER FOR ABC VENDING; Earnings in 43 Weeks Rise to $1.22 a Share From 92c in 1951 Period | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/elected-to-presidency-of-investors-brokers.html | Elected to Presidency Of Investors' Brokers | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/sentence-3-good-deeds.html | Sentence: 3 Good Deeds | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/winchman-to-fight-drouin.html | Winchman to Fight Drouin | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/equity-units-agree-to-start-parleys-american-and-british-actors.html | EQUITY UNITS AGREE TO START PARLEYS; American and British Actors Ready to Open Negotiations on Employment Controversy | | By Louis Calta | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/10ther-oftheyeardiesi-i-mrs-frances-smith-named-n-6-collapses-after.html | ',10THER OFTHEYEARDIESi; i Mrs. Frances Smith, Named ,n '$6, Collapses After Radio Stinti | | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/lieberman-quits-2-concerns.html | Lieberman Quits 2 Concerns | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/utility-plans-financing-west-penn-electric-applies-to-sell-common.html | UTILITY PLANS FINANCING; West Penn Electric Applies to Sell Common Stock | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/protestant-group-warns-of-inroads-of-secular-trend-national-council.html | PROTESTANT GROUP WARNS OF INROADS OF SECULAR TREND; National Council Urges Return of Religion to 'Rightful Place' in Society and Education | True | By George Dugan | 1980-09-29 | RE0000069586 | B00000391054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/to-head-nyu-dentistry-unit.html | To Head N.Y.U. Dentistry Unit | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/lester-rides-4-consecutive-winners-for-13-victories-in-4-days-at.html | Lester Rides 4 Consecutive Winners for 13 Victories in 4 Days at Bowie Track; SWEET NAOMI FIRST IN MARYLAND RACE | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/socialists-in-bonn-plan-censure-vote-leader-says-party-will-urge.html | SOCIALISTS IN BONN PLAN CENSURE VOTE; Leader Says Party Will Urge New Elections on Question of Government-Court Rift | True | By Drew Middleton | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/standard-coil-offerings-made.html | Standard Coil Offerings Made | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/hope-is-held-out-for-seaweed-food-carnegie-institutions-report.html | HOPE IS HELD OUT FOR SEAWEED FOOD; Carnegie Institution's Report Cites Research on Chlorella, an Alga Rich in Protein | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/shoppers-routed-by-fire-smoke-pours-through-gertz-store-in-jamaica.html | SHOPPERS ROUTED BY FIRE; Smoke Pours Through Gertz Store in Jamaica | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/quill-union-drops-free-bus-ride-plan-parleys-agreed-on-operation.html | QUILL UNION DROPS FREE BUS RIDE PLAN; PARLEYS AGREED ON; 'Operation Santa Claus' Dies as Haywood Asks Obedience to Directive From Kheel | True | By A. H. Raskin | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/giants-face-salary-cuts-4-or-5-due-for-reductions-but-some-may.html | GIANTS FACE SALARY CUTS; 4 or 5 Due for Reductions, but Some May Expect Rises | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/jobs-for-mothers-decried-in-report-welfare-study-meeting-fears.html | JOBS FOR MOTHERS DECRIED IN REPORT; Welfare Study Meeting Fears Young Children May Suffer Mentally and Emotionally | True | By Robert Trumbull | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/little-nori-rewon-by-south-koreans-their-1st-division-troops-rout.html | 'LITTLE NORF REWON BY SOUTH KOREANS; Their 1st Division Troops Rout Reds at One of 2 Hills Lost Earlier in West-Zone Fight | True | By Lindesay Parrott | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/mrs-w-mack-angas.html | MRS. W, MACK ANGAS | True | Special to Tr. N:v Nox T[us. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/news-of-food-housewives-today-excel-their-mothers-as-cooks-says.html | News of Food; Housewives Today Excel Their Mothers As Cooks, Says Home Economics Expert | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/loss-of-narcotics-studied-whole-nervous-system-is-found-to-react-in.html | LOSS OF NARCOTICS STUDIED; Whole Nervous System Is Found to React in Withdrawing Opiates | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/only-1200-attend-reds-peace-rally-vienna-crowd-far-below-5000.html | ONLY 1,200 ATTEND REDS 'PEACE RALLY; Vienna Crowd Far Below 5,000 Promised by the Sponsors -Old Soviet Themes Stressed | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/chile-to-cut-imports-in-1953.html | Chile to Cut Imports in 1953 | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/lumber-output-up-88-shipments-191-orders-156-above-same-week-of.html | LUMBER OUTPUT UP 8.8%; Shipments 19.1%, Orders 15.6% Above Same Week of 1951 | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/miss-anna-seaburg.html | MISS ANNA SEABURG | True | | 1980-09-29 | RE0000069586 | B00000391054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/for-a-transit-authority-real-estate-unit-offers-to-back-mayor-in.html | FOR A TRANSIT AUTHORITY; Real Estate Unit Offers to Back Mayor in Move to Set One Up | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/spingarn-shifts-his-fire-to-oil-challenges-industry-to-lay.html | SPINGARN SHIFTS HIS FIRE TO OIL; Challenges Industry to Lay Complaint Before Incoming Republican Administration | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/of-local-origin.html | Of Local Origin | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/jane-dubosee-betrothedi-exstudent-at-bryn-mawr-to-be.html | JANE DUBOSEE BETROTHEDI; Ex-Student at Bryn Mawr to Be{ | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/c-c-n-y-trounces-m-i-t-five-9656-beaver-scoring-record-set-adelphi.html | C. C. N. Y. TROUNCES M. I. T. FIVE, 96-56; Beaver Scoring Record Set -- Adelphi Trips Webb, 71-35 -- Queens Downs Pratt | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/wood-field-and-stream-group-of-u-n-diplomats-abandons-city-for-day.html | Wood, Field and Stream; Group of U. N. Diplomats' Abandons City for Day of Upstate Preserve Hunting | | By Raymond R. Camp | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/red-plane-over-seoul-area.html | Red Plane Over Seoul Area | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/football-giants-recall-wilkinson-halfback-restored-to-active-list.html | FOOTBALL GIANTS RECALL WILKINSON; Halfback Restored to Active List for Browns Game Here Tomorrow -- Knight Out | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/major-slide-at-panama-canal.html | Major Slide at Panama Canal | True | Special to THE NEW YORK TIMES | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/rutgers-teachers-get-an-ultimatum-2-linked-to-reds-face-ouster-dec.html | RUTGERS TEACHERS GET AN ULTIMATUM; 2 Linked to Reds Face Ouster Dec. 31 Unless They Answer to Senate Committee | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/powder-blamed-in-46-baby-deaths.html | Powder Blamed in 46 Baby Deaths | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/woman-of-year-chosen-norwalk-jewish-center-to-honor-mcmahons-mother.html | 'WOMAN OF YEAR' CHOSEN; Norwalk Jewish Center to Honor McMahon's Mother | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/gerard-townsend-erie-rr-offigial-secretary-treasurer-since-1947-is.html | GERARD TOWNSEND, ERIE R.R. OFFIGIAL; Secretary, Treasurer Since] 1947 Is Dead at 50--Once | True | / | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/old-soviet-themes-used.html | Old Soviet Themes Used | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/otto-gratzol.html | OTTO GRATZOL | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/maldives-to-be-republic-jan-1.html | Maldives to Be Republic Jan. 1 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/peiping-reported-ready-to-free-30000-japanese.html | Peiping Reported Ready To Free 30,000 Japanese | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/as-christmas-tree-was-lighted-at-rockefeller-center.html | As Christmas Tree Was Lighted at Rockefeller Center | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/u-s-holds-subsidy-in-liner-dispute-could-take-over-12000000-if.html | U. S. HOLDS SUBSIDY IN LINER DISPUTE; Could Take Over $12,000,000 if Court Rules Operators Got Ship Too Cheaply | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/conference-is-held-by-weeks-sawyer.html | CONFERENCE IS HELD BY WEEKS, SAWYER | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/meyer-shows-improvement.html | Meyer Shows Improvement | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/george-w-porter-jersey-attorney-federal-bankruptcy-referee-for.html | GEORGE W. PORTER, JERSEY ATTORNEY; Federal Bankruptcy Referee for Thirty-one Years Diesm Admitted to Bar in ' | True | 88 | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/reds-invoke-right-under-basic-law-move-for-acquittal-on-free-speech.html | REDS INVOKE RIGHT UNDER BASIC LAW; Move for Acquittal on Free Speech Clause -- Definition of 'Organizing' Sought | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/formula-to-give-data-on-u-n-staff-is-pursued-by-the-state.html | Formula to Give Data on U. N. Staff Is Pursued by the State Department; Officials Work With Justice Aides on Way to Provide Security Details on Personnel -- Lie to See McGranery Next Week | True | By A. M. Rosenthal | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/miss-eliza-w-kidd.html | MISS ELIZA W. KIDD | True | Special to Tm Nmv YOPJ TU:S. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/shippers-in-fight-to-keep-rate-act-western-area-opposes-repeal-of.html | SHIPPERS IN FIGHT TO KEEP RATE ACT; Western Area Opposes Repeal of 1887 Section Governing Long Haul Differentials | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/racketeering-one-remedy.html | RACKETEERING: ONE REMEDY | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/biggest-us-power-pact-signed-with-sacramento.html | Biggest U.S. Power Pact Signed With Sacramento | True | By the United Press. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/sidelights-of-the-day.html | SIDELIGHTS OF THE DAY | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/14-units-arrive-at-camp-drum.html | 14 Units Arrive at Camp Drum | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/nancy-oakes-to-be-wed-dec-29-c.html | Nancy Oakes to Be Wed Dec. 29! c- | True | clal to Tire NZV,' YOFK TIMES. [ | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/stock-price-level-up-182-in-month-average-of-issues-listed-on-n-y.html | STOCK PRICE LEVEL UP $1.82 IN MONTH; Average of Issues Listed on N. Y. Exchange Is Put at $42.26 a Share on Nov. 1 | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/coast-editor-resigns-paul-c-smith-of-san-francisco-chronicle-cites.html | COAST EDITOR RESIGNS; Paul C. Smith of San Francisco Chronicle Cites Oustings | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/hearings-on-taft-act-set.html | Hearings on Taft Act Set | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/bargaining-is-agreed-upon-first-session-on-new-bus-pact-is-expected.html | BARGAINING IS AGREED UPON; First Session on New Bus Pact Is Expected Here Tomorrow | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/john-raymond-mcann.html | JOHN RAYMOND M'CANN | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/tv-use-seen-to-combat-antiintellectuals-who-attack-the-present.html | TV Use Seen to Combat 'Anti-Intellectuals' Who Attack the Present Educational System | True | By John N. Popham | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/would-lift-wine-tariff-califomian-to-ask-congress-for-rise-in.html | WOULD LIFT WINE TARIFF; Californian to Ask Congress for Rise in Levies | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/chain-store-sales-rise-in-november-volume-is-24-over-the-same-month.html | CHAIN STORE SALES RISE IN NOVEMBER; Volume Is 2.4% Over the Same Month in '51 for Eighth Consecutive Gain | True | | 1980-09-29 | RE0000069586 | B00000391054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/franges-dyokian-will-riarry-today-short-hills-girl-to-be-bride-of.html | FRANGES DYOKI!AN 'WILL rIARRY TODAY; Short Hills Girl to Be Bride of Charles O. Nation, Lawyer, at Montego Bay, Jamaica | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/vargas-signs-brazil-budget-bill.html | Vargas Signs Brazil Budget Bill | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/3-new-harriman-ripley-officers.html | 3 New Harriman Ripley Officers | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/a-very-selections-at-the-borgenicht-exhibition-of-his-paintings-at.html | A VERY SELECTIONS AT THE BORGENICHT; Exhibition of His Paintings at the Gallery Include Works From 1929 to the Present | True | S. P. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/syracuse-in-drill-for-orange-bowl-offensive-scrimmage-held-alabama.html | SYRACUSE IN DRILL FOR ORANGE BOWL; Offensive Scrimmage Held -- Alabama Polishes Punts -- Mississippi Works Hard | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/grinding-process-developed.html | Grinding Process Developed | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/reds-pledge-aid-to-peron-argentine-party-says-it-will-support.html | REDS PLEDGE AID TO PERON; Argentine Party Says It Will Support Five-Year Plan | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/soft-coal-output-eases.html | Soft Coal Output Eases | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/costa-rica-inducts-archbishop.html | Costa Rica Inducts Archbishop | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/hunter-choir-at-hamilton.html | Hunter Choir at Hamilton | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/quicksilver-sets-high-mark.html | Quicksilver Sets High Mark | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/stenographer-gets-two-gunmen-so-rattled-they-flee-in-disgust.html | Stenographer Gets Two Gunmen So Rattled They Flee in Disgust, Leaving $750 Behind | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/child-to-mrs-thomas-ellingtoni.html | Child to Mrs. Thomas Ellingtoni | True | Special to T.wo Nmv No_ Ti,.t-. } | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/truman-reported-filling-pay-board-he-is-expected-to-put-agency-back.html | TRUMAN REPORTED FILLING PAY BOARD; He Is Expected to Put Agency Back in Business by Picking 4 Industry Men Today | True | By Charles E. Egan | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/california-group-quits.html | California Group Quits | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/will-honor-c-c-n-y-harriers.html | Will Honor C. C. N. Y. Harriers | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/rose-mhugh-dies-workerfor-aged-noted-social-consultant-to-us.html | ROSE M'HUGH DIES; WORKERFOR AGED; Noted Social Consultant to U.S. Bureaus Pushed Amendment to the Security Act __ | True | Special to N:W NO.K Ti,fr.s. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/12th-jupiter-moon-goes-wrong-way-recently-discovered-satellite-like.html | 12TH JUPITER MOON GOES WRONG WAY; Recently Discovered Satellite, Like Three Others, Cruises in East-to-West Direction | True | | 1980-09-29 | RE0000069586 | B00000391054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/bonuses-to-50000-in-j-c-penney-co-nationwide-chain-announces.html | BONUSES TO 50,000 IN J. C. PENNEY CO.; Nation-Wide Chain Announces Special Year-End Payment Equal to Two-Week Wage | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/scottish-nationalists-protest.html | Scottish Nationalists Protest | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/neediest.html | NEEDIEST | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/a-televised-carmen.html | A TELEVISED CARMEN | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/vast-collision-of-universes-12th-jupiter-moon-goes-wrong-way.html | Vast Collision of Universes; 12TH JUPITER MOON GOES WRONG WAY | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/long-liquidations-continue-in-grains-december-wheat-at-new-low.html | LONG LIQUIDATIONS CONTINUE IN GRAINS; December Wheat at New Low Before Support Arrives -- Corn Resists Pressure | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/seven-quit-in-minneapolis.html | Seven Quit in Minneapolis | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/geza-s-szigeti.html | GEZA S. SZIGETI | True | pedal to T-.[z: nv NonK TL';.S | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/rhee-wants-chiang-to-invade-red-china.html | RHEE WANTS CHIANG TO INVADE RED CHINA | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/use-of-hypnodontics-by-dentists-debated.html | USE OF HYPNODONTICS BY DENTISTS DEBATED | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/2d-child-perishes-playing-at-ditch-boy-4-drowns-in-hicksville-sump.html | 2D CHILD PERISHES PLAYING AT DITCH; Boy, 4, Drowns in Hicksville Sump Where Another Died Monday From Cave-in | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/united-nations.html | United Nations | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/wilson-flying-home-sees-shivers-in-texas.html | WILSON, FLYING HOME, SEES SHIVERS IN TEXAS | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/edwin-hunt-frost.html | EDWIN HUNT FROST | True | Soecial to Tilu NEW YOK TLI_s. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/dies-day-after-her-husband.html | Dies Day After Her Husband | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/2-german-war-criminals-flee.html | 2 German War Criminals Flee | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/tulane-appoints-dean.html | Tulane Appoints Dean | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/cicary-crosscountry-captain.html | Cicary Cross-Country Captain | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/executive-vice-president-elected-by-coal-concern.html | Executive Vice President Elected by Coal Concern | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/chinese-publicize-first-5year-plan-books-posters-and-press-tell.html | CHINESE PUBLICIZE FIRST 5-YEAR PLAN; Books, Posters and Press Tell People of Industrialization Program to Start in '53 | True | By Henry R. Lieberman | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/national-lead-doehlerjarvis-plan-merger-vote-of-stockholders-of.html | National Lead, Doehler-Jarvis Plan Merger; Vote of Stockholders of Latter Set Jan. 30 | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/liquor-store-clerk-slain-bandit-escapes-after-victim-misses-him.html | LIQUOR STORE CLERK SLAIN; Bandit Escapes After Victim Misses Him With 6 Shots | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/convertible-plane-is-aim-of-armed-force-research.html | Convertible Plane Is Aim Of Armed Force Research | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/eastern-college-group-votes-for-continued-control-of-football.html | Eastern College Group Votes for Continued Control of Football Television; MEMBERS TO ABIDE BY N.C.A.A. ACTION | True | By Joseph M. Sheehan | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/holm-in-don-ottavio-role.html | Holm in Don Ottavio Role | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/support-purchase-of-butter-revived-six-lots-bought-since-nov-29-as.html | SUPPORT PURCHASE OF BUTTER REVIVED; Six Lots Bought Since Nov. 29 as Aid to Dipping Prices -- Cheese Buying Resumed | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/iranian-envoy-scouts-risks-to-oil-buyers.html | IRANIAN ENVOY SCOUTS 'RISKS TO OIL BUYERS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/woman-beaten-to-death-times-employe-60-is-attacked-near-home-on.html | WOMAN BEATEN TO DEATH; Times Employe, 60, Is Attacked Near Home on West 49th St. | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/mrs-a-c-mvickers.html | MRS. A. C. M'VICKERS | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/rookie-lost-to-rangers-broken-thumb-nullifies-shift-of-senick-to.html | ROOKIE LOST TO RANGERS; Broken Thumb Nullifies Shift of Senick to Local Sextet | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/music-notes.html | MUSIC NOTES | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/for-the-home-luxurious-gifts-from-various-lands-household-items.html | For the Home: Luxurious Gifts From Various Lands; Household Items Cover Wide Range and Are Sure to Please | True | By Gladys Gough | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/more-school-girls-18-and-19.html | More School Girls, 18 and 19 | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/miss-minnie-e-johnson.html | MISS MINNIE E. JOHNSON | True | pscla[ to Tig NEW YOK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/fight-against-polio.html | FIGHT AGAINST POLIO | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/what-to-do-in-raid-test-set-for-830-a-m-today.html | What to Do in Raid Test Set for 8:30 A. M. Today | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/southern-decision-put-off.html | Southern Decision Put Off | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/seattle-tieup-inquiry-asked.html | Seattle Tie-Up Inquiry Asked | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/briton-heads-unesco-board.html | Briton Heads UNESCO Board | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/2-reported-in-line-for-high-us-posts-eisenhower-may-give-connolly.html | 2 REPORTED IN LINE FOR HIGH U. S. POSTS; Eisenhower May Give Connolly Tax Post -- Talbott Is Seen as Air Secretary or Envoy | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/leafs-recall-timgren.html | Leafs Recall Timgren | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/kraft-confirms-move.html | Kraft Confirms Move | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/licenses-valid-in-sinking.html | Licenses Valid in Sinking | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/i-larry-aurie-starred-on-detroit-red-wings.html | I LARRY AURIE, STARRED !ON DETROIT RED WINGS | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/temple-breakfast-tomorrow.html | Temple Breakfast Tomorrow | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/to-appeal-hockey-case-providence-owner-wants-league-to-review-egans.html | TO APPEAL HOCKEY CASE; Providence Owner Wants League to Review Egan's Suspension | True | | 1980-09-29 | RE0000069586 | B00000391054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/alleghany-extends-stock-offer.html | Alleghany Extends Stock Offer | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/name-doubleduty-guard-captain-of-armys-eleven.html | Name Double-Duty Guard Captain of Army's Eleven | | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/teenage-addicts-held-frustrated-forum-hears-narcotics-users-cannot.html | TEEN-AGE ADDICTS HELD FRUSTRATED; Forum Hears Narcotics Users Cannot Cope With Life and Seek Escape From Reality | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/carmen-on-video-reported-success-first-attempt-to-present-stage.html | 'CARMEN' ON VIDEO REPORTED SUCCESS; First Attempt to Present Stage Production on National Scale Over Closed Circuit Hailed | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/robert-f-denison.html | ROBERT F. DENISON | | Special to THS nv,' NOr, i< TI.'ES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/lions-and-texans-will-clash-today-walker-to-start-for-detroit.html | LIONS AND TEXANS WILL CLASH TODAY; Walker to Start for Detroit Eleven, Seeking to Clinch Tie for Division Title | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/brooklyn-tech-captures-swim-crown-on-default.html | Brooklyn Tech Captures Swim Crown on Default | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/pinay-asks-new-vote-on-finance-measure.html | PINAY ASKS NEW VOTE ON FINANCE MEASURE | | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/commodity-index-off-prices-drop-to-901-on-thursday-from-905-the-day.html | COMMODITY INDEX OFF; Prices Drop to 90.1 on Thursday From 90.5 the Day Before | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/rickey-receives-award-gets-zions-herald-citation-for-aiding-negroes.html | RICKEY RECEIVES AWARD; Gets Zions Herald Citation for Aiding Negroes in Baseball | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/ecuador-exiles-revolt-leader.html | Ecuador Exiles Revolt Leader | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/barbara-rudell-wed-to-broke-larchmont-girl-becomes-th-bride-of.html | BARBARA RUDELL WED TO BROKE; Larchmont Girl Becomes th Bride of George K. Garvin Jr. Partner in Firm Here | | Special to TS NEW YORK 'zl, y. t.s. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/a-yule-gift-from-court-mail-handler-facing-10-years-in-prison-gets.html | A YULE GIFT FROM COURT; Mail Handler Facing 10 Years in Prison Gets 3 Instead | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/saxton-knocks-out-perez-in-the-first-wins-in-217-at-garden-for-34th.html | SAXTON KNOCKS OUT PEREZ IN THE FIRST; Wins in 2:17 at Garden for 34th in Row -- Board Chief Calls In I. B. C. Official | | By James P. Dawson | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/ford-withstands-challenge-by-burke-to-retain-stroke-lead-in-miami.html | Ford Withstands Challenge by Burke to Retain Stroke Lead in Miami Golf; SECOND 67 FOR 134 PACES OPEN FIELD | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/indian-fighter-88-dies-brig-gen-g-h-preston-also-saw-action-in-1898.html | INDIAN FIGHTER, 88, DIES; Brig. Gen. G. H. Preston Also Saw Action in 1898, World War I | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/brightman-heads-retail-council.html | Brightman Heads Retail Council | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/seminary-head-to-make-asia-and-africa-survey.html | Seminary Head to Make Asia and Africa Survey | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/rita-schulivian-to-wed-troth-to-stewart-jay-golding-announced-by.html | RITA SCHULIVIAN TO WED; Troth to Stewart Jay Golding Announced by Her Parents | True | | 1980-09-29 | RE0000069586 | B00000391054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/strong-comeback-staged-by-stocks-lethargy-of-3-prior-sessions.html | STRONG COMEBACK STAGED BY STOCKS; Lethargy of 3 Prior Sessions Shaken Off as Rail Issues Blaze Recovery Path | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/macveagh-called-to-paris.html | MacVeagh Called to Paris | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/policing-of-times-square-area.html | Policing of Times Square Area | True | EDGAR VAN. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/exportimport-bank-head-quits.html | Export-Import Bank Head Quits | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/irrs-arthur-h-christy-has-soni.html | irrs. Arthur H. Christy Has SonI | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/rural-coops-fear-state-power-plan-fpc-hears-question-is-raised-on.html | RURAL CO-OPS FEAR STATE POWER PLAN; F.P.C. Hears Question Is Raised on Their Getting Full Benefit of St. Lawrence Project | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/paris-upper-house-warns-of-nazism.html | PARIS UPPER HOUSE WARNS OF NAZISM | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/london-blueprint.html | LONDON BLUEPRINT | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/european-countries-weigh-health-pool.html | EUROPEAN COUNTRIES WEIGH 'HEALTH POOL' | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/10-nations-in-bobsled-field.html | 10 Nations in Bobsled Field | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/mario-lanzas-wife-has-son.html | Mario Lanza's Wife Has Son | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/hugh-p-obrien-gets-post.html | Hugh P. O'Brien Gets Post | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/wainwright-at-provoo-trial-tells-of-corregidor-tragedy-wainwright.html | Wainwright, at Provoo Trial, Tells of Corregidor Tragedy; WAINWRIGHT TELLS OF PRISON RUMORS | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/hughes-is-named-to-board-at-r-k-o-former-major-stockholder-and-two.html | HUGHES IS NAMED TO BOARD AT R. K. O.; Former Major Stockholder and Two Other Ex-Officials to Serve as Directors | True | By Thomas M. Prior | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/3-get-port-board-medals-authority-honors-executives-for-30-years-of.html | 3 GET PORT BOARD MEDALS; Authority Honors Executives for 30 Years of Service | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/canadien-six-to-use-amateur.html | Canadien Six to Use Amateur | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/new-easing-sought-on-cheese-imports.html | NEW EASING SOUGHT ON CHEESE IMPORTS | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/stock-placed-privately.html | Stock Placed Privately | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/return-to-mainland-set.html | Return to Mainland Set | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/us-envoy-to-near-east-resigns-diplomat-was-recently-recalled-e-a.html | U.S. Envoy to Near East Resigns; Diplomat Was Recently Recalled; E. A. Locke Jr., Aid Program Overseer, Quits -- Truman Hails His Services | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/rumely-argument-heard-high-court-is-told-inquiry-had-no-right-to.html | RUMELY ARGUMENT HEARD; High Court Is Told Inquiry Had No Right to Demand Data | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/hunter-class-elects.html | Hunter Class Elects | True | | 1980-09-29 | RE0000069586 | B00000391054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/earl-of-sandwich-77-weds-religious-aide.html | EARL OF SANDWICH, 77,: WEDS RELIGIOUS AIDE' | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/executive-changes.html | EXECUTIVE CHANGES | | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/cadillac-sees-a-busy-53-dealers-meeting-here-is-told-of-backlog-of.html | CADILLAC SEES A BUSY '53; Dealers' Meeting Here Is Told of Backlog of 90,000 Orders | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/bridges-and-taft-to-discuss-posts-new-hampshire-senator-seeks-green.html | BRIDGES AND TAFT TO DISCUSS POSTS; New Hampshire Senator Seeks Green Light From Ohioan on Floor Leadership | | By C. P. Trussell | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/commodity-prices-close-day-mixed-cocoa-cottonseed-oil-wool-and.html | COMMODITY PRICES CLOSE DAY MIXED; Cocoa, Cottonseed Oil, Wool and Hides Rise -- Coffee, Rubber and Lead Drop | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/police-group-reelects-wynne.html | Police Group Re-elects Wynne | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/26-debate-teams-greeted-university-students-to-argue-federal.html | 26 DEBATE TEAMS GREETED; University Students to Argue Federal Anti-Bias Job Law | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/bribe-demand-admitted-blumenthal-testifies-he-asked-5000-to-lie-in.html | BRIBE DEMAND ADMITTED; Blumenthal Testifies He Asked $5,000 to Lie in Macri Case | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/u-n-phone-girls-practice-patience-tact-too-is-requirement-for-24.html | U. N. PHONE GIRLS PRACTICE PATIENCE; Tact, Too, Is Requirement for 24 Who Handle Up to 10,000 Calls on an Average Day | True | By Milton Bracker | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/6-die-in-french-air-crashes.html | 6 Die in French Air Crashes | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/asylum-aide-convicted-he-is-found-guilty-of-2d-degree-manslaughter.html | ASYLUM AIDE CONVICTED; He Is Found Guilty of 2d Degree Manslaughter in Hitting Patient | True | Special to THE NEW YORK TIMES | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/antisemitism-in-russia-noted.html | Anti-Semitism in Russia Noted | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/for-the-citys-schools.html | FOR THE CITY'S SCHOOLS | | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/1012-pints-of-blood-given-mobile-unit-at-masonic-lodge-makes-days.html | 1,012 PINTS OF BLOOD GIVEN; Mobile Unit at Masonic Lodge Makes Day's Best Showing | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/chemical-bank-promotes-three.html | Chemical Bank Promotes Three | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/filter-concern-formed-perry-co-will-be-subsidiary-of-r-m.html | FILTER CONCERN FORMED; Perry Co. Will Be Subsidiary of R. M. Hollingshead | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/neutrality-lack-laid-to-u-n-aide-member-of-togland-mission-accused.html | NEUTRALITY LACK LAID TO U. N. AIDE; Member of Togoland Mission Accused by French Senator -- Action Scored by Bunche | True | By David Anderson | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/10000-tops-gifts-to-neediest-cases-arthur-murray-heads-days-donors.html | $10,000 TOPS GIFTS TO NEEDIEST CASES; Arthur Murray Heads Day's Donors, Who Contribute a Total of $20,447 | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/son-to-frs-howard-berliner-i.html | Son to frs. Howard Berliner I | True | | 1980-09-29 | RE0000069586 | B00000391054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/pakistan-to-license-importers.html | Pakistan to License Importers | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/primary-market-off-04-in-week-average-prices-dip-to-1096-of-194749.html | PRIMARY MARKET OFF 0.4% IN WEEK; Average Prices Dip to 109.6% of 1947-49 Base -- Decline Is Led by Farm Products | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/john-bartholomew.html | JOHN BARTHOLOMEW | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/duquesne-five-wins-5756.html | Duquesne Five Wins, 57-56 | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/lodi-exchief-released-witte-bailed-for-appeal-will-go-to-florida.html | LODI EX-CHIEF RELEASED; Witte, Bailed for Appeal, Will Go to Florida for Rest | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/mufti-orders-boycott.html | Mufti Orders Boycott | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/entry-of-nazis-opposed-head-of-jewish-veterans-urges-truman-act-on.html | ENTRY OF NAZIS OPPOSED; Head of Jewish Veterans Urges Truman Act on McCarran Bill | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/paris-offices-raided.html | Paris Offices Raided | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/prices-and-politics.html | PRICES AND POLITICS | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/starting-in-1954-all-members-will-get-part-of-receipts-oklahoma.html | Starting in 1954, All Members Will Get Part of Receipts -- Oklahoma Weighs Transfer From Big Seven to Southwest Loop | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/text-of-national-councils-letter-to-christian-people-of-america.html | Text of National Council's Letter to Christian People of America | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/boy-scout-chief-honored-schuck-cited-for-his-role-in-get-out-the.html | BOY SCOUT CHIEF HONORED; Schuck Cited for His Role in 'Get Out the Vote' Drive | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/taylor-fouts.html | TAYLOR FOUTS | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/company-control-passes-stauffer-chemical-co-acquires-more.html | COMPANY CONTROL PASSES; Stauffer Chemical Co. Acquires More Consolidated Shares | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/paper-concern-issues-options.html | Paper Concern Issues Options | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/opinion-is-divided-on-spring-drills-ban-on-football-practice-held.html | OPINION IS DIVIDED ON SPRING DRILLS; Ban on Football Practice Held Good, Bad, Indifferent by Experts in A. P. Poll | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/port-unit-elects-e-c-mcauliffe-named-as-head-of-delaware-river.html | PORT UNIT ELECTS; E. C. McAuliffe Named as Head of Delaware River Agency | True | Special to THE NEW YORK TIMES | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/mrs-a-w-shipton.html | MRS. A. W. SHIPTON | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/hosiery-merger-approved.html | Hosiery Merger Approved | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/roland-fiore-leads-chamber-orchestra.html | ROLAND FIORE LEADS CHAMBER ORCHESTRA | True | H. C. S. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/jacob-bishop.html | JACOB BISHOP | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/strikers-ordered-back-to-atomic-job-judge-sets-80day-cooloff-under.html | STRIKERS ORDERED BACK TO ATOMIC JOB; Judge Sets 80-Day 'Cool-Off' Under Taft Act for Tieup at American Locomotive | True | | 1980-09-29 | RE0000069586 | B00000391054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/1952-official-vote-by-states.html | 1952 Official Vote by States | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/mcgregor-has-stomach-ulcer.html | McGregor Has Stomach Ulcer | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/621-fine-for-32-tickets-jackson-heights-engineer-to-undergo.html | $621 FINE FOR 32 TICKETS; Jackson Heights Engineer to Undergo Psychotherapy | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/rookies-halfhour-on-job-collar-2-as-shop-thieves.html | Rookies, Half-Hour on Job, Collar 2 as Shop Thieves | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/wanamaker-in-lease-with-sunset-stores.html | WANAMAKER IN LEASE WITH SUNSET STORES | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/u-s-tennis-stars-triumph.html | U. S. Tennis Stars Triumph | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/abroad-reunion-in-vienna-peace-where-there-is-no-peace.html | Abroad; Reunion in Vienna: "Peace" Where There Is No Peace | True | By Anne O'Hare McCormick | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/fire-hits-maine-resort-flames-lay-waste-to-2-blocks-in-rockland-2.html | FIRE HITS MAINE RESORT; Flames Lay Waste to 2 Blocks in Rockland -- 2 Hotels Razed | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/mrs-charles-sloca.html | MRS. CHARLES SLOCA | True | Special to THE EW ORK TIME.. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/kendall-b-rowell.html | KENDALL B. ROWELL | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/chester-g-breiiving-stockbroker-was-65.html | CHESTER G. BREIIVING, STOCKBROKER, WAS 65 | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/is-von-scitoeler-wed-to-roland-rudd.html | JI!!SS VON SCItOELER WED TO ROLAND RUDD | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/moroccans-at-u-n-tell-version.html | Moroccans at U. N. Tell Version | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/football-string-snapped-at-46.html | Football String Snapped at 46 | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/books-authors.html | Books -- Authors | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/petoskey-named-head-coach.html | Petoskey Named Head Coach | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/miss-marion-robinson.html | MISS MARION ROBINSON | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/action-promised-soon.html | Action Promised Soon | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/aided-nations-ask-freer-u-s-trade-marshall-plan-council-also-urges.html | AIDED NATIONS ASK FREER U. S. TRADE; Marshall Plan Council Also Urges Private Investments in Bid to Eam Dollars | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/unguarded-skies.html | UNGUARDED SKIES | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/hodges-deal-too-costly-cards-unable-to-meet-dodger-trade-terms.html | HODGES DEAL TOO COSTLY; Cards Unable to Meet Dodger Trade Terms, Stanky Says | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/city-planners-approve-coliseum-and-2-other-projects-for-action.html | City Planners Approve Coliseum And 2 Other Projects for Action; COLISEUM BACKED BY CITY PLANNERS | True | By Charles G. Bennett | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/contract-system-suggested.html | Contract System Suggested | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/new-oil-find-reported-in-punjab.html | New Oil Find Reported in Punjab | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/disabled-veterans-plan-party.html | Disabled Veterans Plan Party | True | | 1980-09-29 | RE0000069586 | B00000391054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/yorkville-library-has-50th-birthday-old-friends-mark-occasion-with.html | YORKVILLE LIBRARY HAS 50TH BIRTHDAY; Old Friends Mark Occasion With Nostalgic Celebration Complete With Cake | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/william-anthony-poh.html | WILLIAM ANTHONY POH | True | L | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/beverly-forbes-engaged-will-be-married-on-dec-27-to-robert-winthrop.html | BEVERLY FORBES ENGAGED; Will Be Married on Dec. 27 to Robert Winthrop Allen | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/nehru-says-indian-extremists-spur-rioting-in-jammu-in-subversive.html | Nehru Says Indian Extremists Spur Rioting In Jammu in Subversive Move Against Sheikh | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/coat-hanger-equipped-with-alarm-to-guard-against-loss-by-theft-gong.html | Coat Hanger Equipped With Alarm To Guard Against Loss by Theft; Gong Service Sounds Warning to Foil Any Attempts at Larceny -- Another Patent Curbs Pilfering of Hats | True | By Stacy V. Jones | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/2-jailed-in-brinks-case-one-gets-18-months-other-9-for-silence.html | 2 JAILED IN BRINK'S CASE; One Gets 18 Months, Other 9, for Silence Before Jury | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/pension-funds-on-increase.html | Pension Funds on Increase | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/arabs-and-asians-lose-tunisia-fight-in-close-u-n-votes-motion-to.html | ARABS AND ASIANS LOSE TUNISIA FIGHT IN CLOSE U. N. VOTES; Motion to Bid France Resume Freedom Talks Is Finally Rejected by 27 to 24 | True | By Thomas J. Hamilton | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/joins-dunham-company-as-advertising-manager.html | Joins Dunham Company As Advertising Manager | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/little-leaguers-elect-mgovern-is-chosen-head-of-boys-baseball.html | LITTLE LEAGUERS ELECT; M'Govern Is Chosen Head of Boys' Baseball Organization | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/the-franklin-house-celebrates.html | The Franklin House Celebrates | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/olin-invites-tenders-of-stock.html | Olin Invites Tenders of Stock | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/william-mclughan.html | WILLIAM M'CLUGHAN | True | Special to TRE 't;W - 'OP TLatF. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/futures-in-cotton-close-irregular-prices-close-5-points-higher-to-9.html | FUTURES IN COTTON CLOSE IRREGULAR; Prices Close 5 Points Higher to 9 Lower After Early Buying Drys Up | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/air-force-expects-no-plane-cutback-output-is-rising-on-schedule.html | AIR FORCE EXPECTS NO PLANE CUTBACK; Output Is Rising on Schedule, Gilpatric Says -- 'Stretch-Out' of Timetable Also Denied | True | By Austin Stevens | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/seatrain-asks-i-c-c-to-take-up-a-puzzle.html | SEATRAIN ASKS I. C. C. TO TAKE UP A PUZZLE | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/priority-problem-faces-nato-parley-full-equipment-for-existing.html | PRIORITY PROBLEM FACES NATO PARLEY; Full Equipment for Existing Force or Reserve Expansion Is Held Issue at Paris | True | By Harold Callender | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/pasquale-seneca.html | PASQUALE SENECA | True | pedal to TE NnW NOF.K Tm. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/italoamericans-ask-mcarran-act-change.html | ITALO-AMERICANS ASK M'CARRAN ACT CHANGE | True | | 1980-09-29 | RE0000069586 | B00000391054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/granting-of-commissions-request-seen-as-result-of-waterfront-expose.html | Granting of Commission's Request Seen as Result of Waterfront Expose; STATE CRIME QUEST WANTS FUNDS, TIME | True | By Charles Grutzner | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/c-i-o-to-act-on-merger-reuther-says-negotiations-with-a-f-l-will.html | C. I. O. TO ACT ON MERGER; Reuther Says Negotiations With A. F. L. Will Start After Jan. 1 | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/iiss-susan-c-tweedell-will-be-wed-to-douglas-macarthur-pratt-on-jan.html | I[]iss Susan C. Tweedell Will Be Wed To Douglas MacArthur Pratt on Jan. 3 | True | Special to Tmc Nmv YOK TtU. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/the-screen-in-review-the-raiders-an-adventure-in-old-california-is.html | THE SCREEN IN REVIEW; 'The Raiders,' an Adventure in Old California, Is Presented at the Palace Theatre | True | H. H. T. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/st-johns-quintet-in-garden-tonight-redmen-to-face-rhode-island.html | ST. JOHN'S QUINTET IN GARDEN TONIGHT; Redmen to Face Rhode Island State -- N. Y. U. Will Meet Lafayette in Opener | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/arts-club-to-fete-children.html | Arts Club to Fete Children | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/court-to-protect-oil-cartel-data-u-s-judge-says-sensitive-documents.html | COURT TO PROTECT OIL 'CARTEL' DATA; U. S. Judge Says 'Sensitive' Documents Involving Foreign Nations Will Be Kept Secret | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/sockman-to-leave-for-parley-in-india-minister-of-christ-church-will.html | SOCKMAN TO LEAVE FOR PARLEY IN INDIA; Minister of Christ Church Will Attend Meeting in Lucknow of World Council Committee | True | By Preston King Sheldon | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/dr-london-on-college-staff.html | Dr. London on College Staff | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/french-sentence-167-moroccans-to-year-charge-4-with-murder-167.html | French Sentence 167 Moroccans To Year, Charge 4 With Murder; 167 MOROCCANS GET YEAR TERM IN RIOTS | True | By the United Press. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/joseph-j-mulcahy.html | JOSEPH J. MULCAHY | True | SI3eeial to Tr: Nv Yor,. TI,u,. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/45-new-men-sought-for-housing-survey.html | 45 NEW MEN SOUGHT FOR HOUSING SURVEY | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/move-to-block-sale-of-puget-sound-power-to-utility-districts-faces.html | Move to Block Sale of Puget Sound Power To Utility Districts Faces Federal Inquiry | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/jakarta-officers-oppose-army-shift-antiparliament-group-asks.html | JAKARTA OFFICERS OPPOSE ARMY SHIFT; Anti-Parliament Group Asks Cabinet for Explanation -- President Returns | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/tv-inquiry-report-due-monday.html | TV Inquiry Report Due Monday | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/charges-may-bring-mexico-land-study-colonists-cry-of-favoritism.html | CHARGES MAY BRING MEXICO LAND STUDY; Colonists' Cry of Favoritism Opens Entire Question of Faltering Reform Plan | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/writ-curbs-t-w-u-in-philadelphia-judge-issues-an-antistrike.html | WRIT CURBS T. W. U. IN PHILADELPHIA; Judge Issues an Anti-Strike Injunction and Warns Quill to Heed It | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/city-nurses-believed-left-out.html | City Nurses Believed Left Out | True | TERRI STEELE, R. N. | 1980-09-29 | RE0000069586 | B00000391054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/valley-open-golf-off-texans-fail-to-wait-for-p-g-a-decision-on.html | VALLEY OPEN GOLF OFF; Texans Fail to Wait for P. G. A. Decision on Mexico Ban | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/yoshida-in-diet-storm-tells-shouting-deputies-japan-will-rebuff-red.html | YOSHIDA IN DIET STORM; Tells Shouting Deputies Japan Will Rebuff Red Nations | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/king-opens-greek-parliament.html | King Opens Greek Parliament | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/guy-m-la-pierre.html | GUY M. LA PIERRE | True | Spell to TnF NEW t'Om< TI.MES. | | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/life-income-for-waif-on-his-death-99000-schnaring-estate-goes-to.html | LIFE INCOME FOR WAIF; On His Death $99,000 Schnaring Estate Goes to Swarthmore | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/delaware-overflows-state-house-workers-at-trenton-forced-to-move.html | DELAWARE OVERFLOWS; State House Workers at Trenton Forced to Move Automobiles | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/college-group-to-hold-smoker.html | College Group to Hold Smoker | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/leaves-songs-for-his-funeral.html | Leaves Songs for His Funeral | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/planes-pound-vietminh-french-land-and-carrier-craft-blast-positions.html | PLANES POUND VIETMINH; French Land and Carrier Craft Blast Positions and Roads | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/article-7-no-title.html | Article 7 — No Title | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/rutgers-picks-exjudge-for-law-center-service.html | Rutgers Picks Ex-Judge For Law Center Service | | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/eight-stand-on-resignation.html | Eight Stand on Resignation | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/cleared-in-buffalo-graft-five-defendants-in-pinball-trial-are.html | CLEARED IN BUFFALO GRAFT; Five Defendants in Pinball Trial Are Acquitted | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/lung-ills-in-london-rise-in-wake-of-fog.html | LUNG ILLS IN LONDON RISE IN WAKE OF FOG | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/church-to-present-amahl.html | Church to Present 'Amahl' | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/company-wipes-out-debt.html | Company Wipes Out Debt | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/nehru-heads-party-again-agrees-to-a-new-term-to-keep-congress-group.html | NEHRU HEADS PARTY AGAIN; Agrees to a New Term to Keep Congress Group United | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/british-golfers-to-play-here.html | British Golfers to Play Here | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/jury-disagrees-in-tax-case.html | Jury Disagrees in Tax Case | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/uranium-mill-for-utah-vanadium-corp-plans-to-erect-new-plant-at.html | URANIUM MILL FOR UTAH; Vanadium Corp. Plans to Erect New Plant at Hite | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/columbia-to-widen-college-aid.html | Columbia to Widen College Aid | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/interest-readied-on-japanese-bonds-exchange-moves-for-resumption-on.html | INTEREST READIED ON JAPANESE BONDS; Exchange Moves for Resumption on Monday of Payments on Twelve Issues | True | | 1980-09-29 | RE0000069586 | B00000391054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/james-l-dawson.html | JAMES L. DAWSON | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/5alarm-fire-in-bronx-heavy-smoke-forces-apparatus-to-seek.html | 5-ALARM FIRE IN BRONX; Heavy Smoke Forces Apparatus to Seek Directions to Blaze | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/u-s-blunt-in-linse-case-charges-complicity-of-soviet-in-kidnapping.html | U. S. BLUNT IN LINSE CASE; Charges Complicity of Soviet in Kidnapping of German | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/indonesia-signs-un-trade-act.html | Indonesia Signs U.N. Trade Act | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/pipeline-calls-bonds-interprovincial-set-to-finance-addition-to.html | PIPELINE CALLS BONDS; Interprovincial Set to Finance Addition to System | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/luciano-beats-alvarez.html | Luciano Beats Alvarez | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/traitor-loses-appeal-coast-judge-refuses-to-ease-japaneses-death.html | TRAITOR LOSES APPEAL; Coast Judge Refuses to Ease Japanese's Death Sentence | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/acheson-leaves-for-paris.html | Acheson Leaves for Paris | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/turks-completing-maritime-project-50000000-program-to-build-up.html | TURKS COMPLETING MARITIME PROJECT; $50,000,000 Program to Build Up Merchant Fleet, Shore Installations Began in '46 | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/house-hearing-next-week.html | House Hearing Next Week | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/auto-output-declines-chevrolet-changover-causes-slight-drop-in.html | AUTO OUTPUT DECLINES; Chevrolet Changover Causes Slight Drop in Week | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/backlog-whittled-in-machine-tools-shipments-rising-steadily-with.html | BACKLOG WHITTLED IN MACHINE TOOLS; Shipments Rising Steadily, With Total for the Year Put at $1,200,000,000 | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/reports-from-snowclad-stowe-bring-big-lift-to-skiing-addicts-resort.html | Reports From Snow-Clad Stowe Bring Big Lift to Skiing Addicts; Resort, With 9 to 14 Inches of New Cover, to Get Othmar Schneider as Teacher -- Bear Mountain Jump Tonight | True | By Frank Elkins | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/mrs-edgar-c-melledge.html | MRS. EDGAR C, MELLEDGE | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/congressmen-call-for-inquiry-into-macarthurs-korea-plan-congressmen.html | Congressmen Call for Inquiry Into MacArthur's Korea Plan; CONGRESSMEN ASK M'ARTHUR INQUIRY | True | By Anthony Leviero | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/center-sinks-72-points.html | Center Sinks 72 Points | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/w-roy-halsey.html | W. ROY HALSEY | True | Special to 'I:. Nv YORK TXi... | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/42-fire-officers-advance-grumet-increases-department-promotions-to.html | 42 FIRE OFFICERS ADVANCE; Grumet Increases Department Promotions to 443 | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/red-plane-for-wisconsin.html | Red Plane for Wisconsin | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/greeks-brave-but-poor-dependent-on-u-s-aid-they-need-more-to-be-a-s.html | Greeks Brave but Poor; Dependent on U. S. Aid, They Need More to Be a Stronger Link in NATO Defense | True | By Hanson W. Baldwin | 1980-09-29 | RE0000069586 | B00000391054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/atomic-drill-in-capital-500000-file-into-shelter-areas-in-test-for.html | ATOMIC DRILL IN CAPITAL; 500,000 File Into Shelter Areas in Test for U. S. Buildings | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/choirs-to-sing-carols-at-savoyplaza-in-next-two-weeks.html | Choirs to Sing Carols at Savoy-Plaza in Next Two Weeks | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/miss-russell-jabs-at-classic-music-allrequest-program-at-town-hall.html | MISS RUSSELL JABS AT CLASSIC MUSIC; All-Request Program at Town Hall Features Burlesque of Wagnerian 'Ring' | True | J. B. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/helen-keller-denies-support.html | Helen Keller Denies Support | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/jury-awards-560000-garbage-plant-builder-wins-suit-against-wall-st.html | JURY AWARDS $560,000; Garbage Plant Builder Wins Suit Against Wall St. Concern | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/forming-senate-committees-limitations-of-majority-under-rules-of.html | Forming Senate Committees; Limitations of Majority Under Rules of Reorganization Act Discussed | | SEYMOUR SHERIFF. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/war-heroine-becomes-citizen.html | War Heroine Becomes Citizen | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/official-52-vote-put-at-61547861-tabulation-of-the-final-figures.html | OFFICIAL '52 VOTE PUT AT 61,547,861; Tabulation of the Final Figures Shows Eisenhower Won by 6,616,233 Plurality | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/writ-calls-mayor-to-stand-dec-29-leibowitz-asks-brooklyn-jury.html | Writ Calls Mayor to Stand Dec. 29 -- Leibowitz Asks Brooklyn Jury Inquiry; JERSEY CRIME UNIT SUBPOENAS KENNY | | By Meyer Berger | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/oil-refineries-expand-industry-expects-sharp-rise-in-daily-capacity.html | OIL REFINERIES EXPAND; Industry Expects Sharp Rise in Daily Capacity | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/canada-eases-controls-use-of-steel-for-nonessential-building-to-be.html | CANADA EASES CONTROLS; Use of Steel for Nonessential Building to Be Allowed | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/crucible-completes-borrowing.html | Crucible Completes Borrowing | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/publisher-quotes-general.html | Publisher Quotes General | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/tunisians-stone-and-beat-french.html | Tunisians Stone and Beat French | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/dr-john-t-english-a-surgeon-40-year8.html | DR. JOHN T. ENGLISH, A SURGEON 40 YEAR8 | True | I | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/ford-board-seeks-to-unfetter-ideas-foundation-sets-up-fund-for-the.html | FORD BOARD SEEKS TO UNFETTER IDEAS; Foundation Sets Up Fund for the Republic to Fight Curbs on Thought and Expression | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/queen-elizabeth-gets-7-new-titles-british-commonwealth-lands-revise.html | QUEEN ELIZABETH GETS 7 NEW TITLES; British Commonwealth Lands Revise Relationships and Terms of Tie to Crown | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/bank-merger-approved-newark-and-orange-institutions-to-be.html | BANK MERGER APPROVED; Newark and Orange Institutions to Be Consolidated Monday | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/arthur-marcoullier.html | ARTHUR MARCOULLIER | True | Special to Tg ---- yr. Tt.r.s. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/arrival-here-tomorrow.html | Arrival Here Tomorrow | True | | 1980-09-29 | RE0000069586 | B00000391054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/maglie-raschi-lifetime-marks-best-among-hurlers-in-majors-figures.html | Maglie, Raschi Lifetime Marks Best Among Hurlers in Majors; Figures Show .744 Record on 64-22 Total for Giant Ace in National Loop -- Yank Mainstay First at 107-44 for .709 | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/cossack-chorus-here-group-directed-by-serge-jaroff-heard-at.html | COSSACK CHORUS HERE; Group Directed by Serge Jaroff Heard at Carnegie Hall | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/copters-to-be-used-in-malaya.html | 'Copters to Be Used in Malaya | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/william-e-parsons.html | WILLIAM E. PARSONS | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/rosenberg-plea-due-dec-23.html | Rosenberg Plea Due Dec. 23 | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/governor-bids-crittenberger-farewell-in-ceremony-at-1st-army.html | Governor Bids Crittenberger Farewell In Ceremony at 1st Army Headquarters | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/heads-of-4-states-to-vest-cardinal-chiefs-of-spain-italy-france-and.html | HEADS OF 4 STATES TO VEST CARDINAL; Chiefs of Spain, Italy, France and Portugal Will Serve as Legates of Pope | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/dow-workers-buy-stock-employes-subscribe-to-150000-shares-of-common.html | DOW WORKERS BUY STOCK; Employes Subscribe to 150,000 Shares of Common | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/singer-manufacturing.html | Singer Manufacturing | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/b-m-t-local-stalls-no-tieup.html | B. M. T. Local Stalls; No Tie-Up | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/state-group-scores-city-police-survey.html | STATE GROUP SCORES CITY POLICE SURVEY | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/italians-advance-in-davis-cup-play-will-meet-us-in-the-interzone.html | ITALIANS ADVANCE IN DAVIS CUP PLAY; Will Meet U.S. in the Interzone Final -- Gardini Tops India's Misra in Deciding Test | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/electronics-companies-merge-name-president.html | Electronics Companies Merge, Name President | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/frederick-fari.html | FREDERICK FARI | True | Special to Ts Nnw 'or. Ti.. | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-13 | 1952-12-13 | https://www.nytimes.com/1952/12/13/archives/skelton-surgery-successful.html | Skelton Surgery 'Successful' | True | | 1980-09-29 | RE0000069586 | B00000391054 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/great-lakes-fisherman-the-beautiful-ship-by-john-brewster-prescott.html | Great Lakes Fisherman; THE BEAUTIFUL SHIP. By John Brewster Prescott. Illustrated by Allan Thomas. 182 pp. New York: Longmans, Green & Co. $2.50. | True | MERRITT P. ALLEN. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/the-search-for-a-story-to-tell-the-roving-eye-says-elizabeth-bowen.html | THE SEARCH FOR A STORY TO TELL; The Roving Eye, Says Elizabeth Bowen, Is the Key to the World of the Writer | True | By Elizabeth Boen | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/patricia-w-bamman-a-washington-bride.html | PATRICIA W. BAMMAN A WASHINGTON BRIDE | True | Special to T NV YO\K TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/lester-saves-jockey-pulls-hewitt-back-in-saddle-as-rider-is-falling.html | LESTER SAVES JOCKEY; Pulls Hewitt Back in Saddle as Rider Is Falling in Race | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/radcliffe-fellowships-offered.html | Radcliffe Fellowships Offered | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/the-financial-week-stock-market-advances-as-sentiment-improves.html | THE FINANCIAL WEEK; Stock Market Advances as Sentiment Improves -- 'Stretch-Out' Program Helps Deficit | True | By John G. Forrest | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/mcarran-act-attacked-conference-to-defend-rights-of-foreign-born.html | M'CARRAN ACT ATTACKED; Conference to Defend Rights of Foreign Born Meets in Detroit | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/front-page-2-no-title.html | Front Page 2 – No Title | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/the-world.html | THE WORLD | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/some-trimming-to-do.html | SOME TRIMMING TO DO' | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/on-an-old-foundation.html | ON AN OLD FOUNDATION' | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/camp-to-benefit-by-theatre-party-millionairess-on-wednesday-will.html | CAMP TO BENEFIT BY THEATRE PARTY; ' Millionairess' on Wednesday Will Help Brantwood, Run Under St. Mark's Auspices | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/watson-first-in-sailing-defeats-ziluca-by-a-point-in-indian-harbor.html | WATSON FIRST IN SAILING; Defeats Ziluca by a Point in Indian Harbor Regatta | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/fluegelmanweder.html | FluegelmanWeder | True | Special to THI; NEW YO.K TIMZS. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/store-show-is-slated-national-retailers-exhibition-is-set-for-june.html | STORE SHOW IS SLATED; National Retailers' Exhibition Is Set for June 9-12 | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/casellaprineipato.html | Casella---Prineipato | True | SpeCttl to THZ Nzw YOZK TliZ... | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/georgetown-swimmers-score.html | Georgetown Swimmers Score | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/miss-papenhusen-to-be-wed.html | Miss Papenhusen to Be Wed | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/swim-title-to-evander.html | Swim Title to Evander | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/audebperreault.html | Audeb---Perreault | True | .peeial to Tz Nz: Yolr Tlr. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/marine-fliers-hear-korean-ambassador.html | MARINE FLIERS HEAR KOREAN AMBASSADOR | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/u-n-desk-expands-to-a-big-bookshop-center-one-of-busiest-spots-at.html | U. N. DESK EXPANDS TO A BIG BOOKSHOP; Center One of Busiest Spots at Headquarters -- Many Seek Statistical Reports | True | By Kathleen McLaughlin | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/church-army-marks-25-years.html | Church Army Marks 25 Years | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/renaissance.html | RENAISSANCE | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/sorority-unification-on-jan-1.html | Sorority Unification on Jan. 1 | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/business-cautious-on-atomic-power-high-cost-of-plants-is-among.html | BUSINESS CAUTIOUS ON ATOMIC POWER; High Cost of Plants Is Among Deterrents Found in Study by Congressional Group | True | By Harold B. Hinton | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/new-discovery-of-a-protection-against-polio-requires-blood-donors.html | New Discovery of a Protection Against Polio Requires Blood Donors to Be Effective | True | By Robert K. Plumb | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/olive-case-fiancee-of-2d-lieut-dobson.html | OLIVE CASE FIANCEE OF 2D LIEUT. DOBSON | True | Special to 2-tu NEW YORK TZES. | 1980-09-29 | RE0000069585 | B00000391055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/soccer-in-britain-marked-by-upsets-wolverhampton-lone-winner-among.html | SOCCER IN BRITAIN MARKED BY UPSETS; Wolverhampton Lone Winner Among High-Ranked Teams in the First Division | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/savings-bankers-risk-branch-row-state-associations-president-says.html | SAVINGS BANKERS RISK BRANCH ROW; State Association's President Says Time for Strong 'Action' is Here | True | By George A. Mooney | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/hotel-jump-prevented-two-policemen-seize-guest-26-at-20th-floor.html | HOTEL JUMP PREVENTED; Two Policemen Seize Guest, 26, at 20th Floor Window | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/spinnerkallman.html | Spinner]Kallman | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/to-market.html | TO MARKET | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/bubbling-hotpots-utahs-peaks-offer-warm-springs-in-the-snow.html | BUBBLING 'HOT-POTS'; Utah's Peaks Offer Warm Springs in the Snow | True | By Jack Goodman | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/celebrating-the-louisiana-purchase.html | CELEBRATING THE LOUISIANA PURCHASE | True | By Harnett T. Kane | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/kaiserschmarm.html | Kaiserschmarm | True | GEORGE A. LANYI | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/draft-hails-un-economic-units.html | Draft Hails U.N. Economic Units | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/claire-bloom-in-the-limelight-at-21-the-british-actress-has-reached.html | Claire Bloom in the Limelight; At 21, the British actress has reached a stardom far beyond her years with only slight repercussions in off-stage temperament. | True | By Kenneth Tynan | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/phyllis-grecken-becoie-fagei-social-service-worker-winner.html | PHYLLIS GRECKEN BECOIE F{.}AGEI}; Social Service Worker, Winner of Inter-Faith Award, Is Fiancee of Albert Mincis | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/unconscious-insight-the-secret-self-psychoanalytic-experiences-in.html | Unconscious Insight; THE SECRET SELF: Psychoanalytic Experiences in Life and Literature. By Theodor Reik 329 pp. New York: Farrar, Straus & Young. $3.50. | True | By Edmund Bergler | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/pklnmintz.html | Pkln--Mintz | True | SPecial to Tml NW YO.K 'rr. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/ale-for-canadian-soldiers-abroad.html | Ale for Canadian Soldiers Abroad | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/jersey-may-recall-officers.html | Jersey May Recall Officers | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/army-orders-2-ferries-craft-to-be-delivered-in-54-for-governors.html | ARMY ORDERS 2 FERRIES; Craft to Be Delivered in '54 for Governors Island Run | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/the-world-of-music-new-quartet-by-bloch-his-third-completed-last.html | THE WORLD OF MUSIC; NEW QUARTET BY BLOCH; His Third, Completed Last March, Will Be Introduced Soon by Griller Group | True | By Ross Parmenter | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/quill-advocates-transit-pay-rise-t-w-u-head-calls-on-mayor-to.html | QUILL ADVOCATES TRANSIT PAY RISE; T. W. U. Head Calls on Mayor to Ignore Contract and Give City-Wide Increase | True | By A. H. Raskin | 1980-09-29 | RE0000069585 | B00000391055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/brundage-assails-violation-of-code-olympic-president-calls-for-end.html | BRUNDAGE ASSAILS VIOLATION OF CODE; Olympic President Calls for End of Athletic Wards -- Outlines New Ideas | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/schuman-sees-peace-in-union-of-exfoes.html | SCHUMAN SEES PEACE IN UNION OF EX-FOES | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/auto-racing-records-set-for-fans-events-safety.html | Auto Racing Records Set For Fans, Events, Safety | True | By the United Press. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/myasthenia-board-set-up-25-physicians-establish-unit-to-allocate.html | MYASTHENIA BOARD SET UP; 25 Physicians Establish Unit to Allocate Funds for Research | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/new-food-price-lists-due-stores-here-are-told-to-display-revised.html | NEW FOOD PRICE LISTS DUE; Stores Here Are Told to Display Revised Ceilings Tomorrow | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/slopes-close-to-home-many-fine-areas-in-new-york-are-ready-for.html | SLOPES CLOSE TO HOME; Many Fine Areas in New York Are Ready For Winter of Vigorous Outdoor Sport | True | By Flora White | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/records-low-price-reprint-works-featured-by-major-companies.html | RECORDS: LOW PRICE; ' Reprint' Works Featured By Major Companies | True | By Harold C. Schonberg | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/remember-these-the-neediest-of-all-your-friendship-will-brighten.html | REMEMBER THESE: THE NEEDIEST OF ALL!; Your Friendship Will Brighten Trouble-Darkened Lives | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/william-hammersley.html | WILLIAM HAMMERSLEY | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/farm-price-policy.html | FARM PRICE POLICY | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/feathered-frenzies.html | Feathered Frenzies | True | W. E. FARBSTEIN. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/dr-rusk-honored-on-aid-to-disabled-wins-criss-award-of-10000-and.html | DR. RUSK HONORED ON AID TO DISABLED; Wins Criss Award of $10,000 and Medal for His Work in 'Salvaging Human Lives' | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/to-meet-global-needs-united-states-foreign-policy-its-organization.html | To Meet Global Needs; UNITED STATES FOREIGN POLICY. Its Organization and Control. By tilliam Yandell Elliott, McGeofgo BundN, George F. Kennan, Don K. Price, Arthur M. Schfesinger Jr., Harry D. Gicleonse. 288 pp. New YorE: Columbia University Press. $3.75. | | By Samuel Flagg Bemis | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/clarion-eleven-wins-136-remains-unbeaten-by-defeating-e-carolina-in.html | CLARION ELEVEN WINS, 13-6; Remains Unbeaten by Defeating E. Carolina in Lions Bowl | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/italys-cup-team-gains-32-victory-but-hopes-in-interzone-final.html | ITALY'S CUP TEAM GAINS 3-2 VICTORY; But Hopes in Interzone Final Against U. S. Fade Following Close India Test | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/hoboken-to-zanzibar-and-back-twelveweek-trip-round-africa-brings.html | HOBOKEN TO ZANZIBAR AND BACK; Twelve-Week Trip Round Africa Brings Exotic Sights at Low Cost | True | By William J. Redgrave | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/south-korea-lags-in-care-for-sick-only-nature-can-help-most-doctor.html | SOUTH KOREA LAGS IN CARE FOR SICK; Only Nature Can Help Most, Doctor Says On Return -- Hospitals Ill-Equipped | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/interim-report-on-british-video.html | INTERIM REPORT ON BRITISH VIDEO | True | By L. Marsland Gander | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/the-dance-chorus-theatrical-synthesis-of-classic-greece-and-sources.html | THE DANCE: CHORUS; Theatrical Synthesis of Classic Greece And Sources of Its Power | True | By John Martin | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/imollyann-keat-engagedi-pembroke-student-fiancee-ofl-j-robert-e-kay.html | iMOLLYANN KEAT ENGAGEDi; !Pembroke Student Fiancee of1 ;J Robert. E. Kay of Brown I | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/rome-cabbies-in-parking-strike.html | Rome Cabbies in Parking 'Strike' | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/jesse-james-8-doesnt-click.html | Jesse James,' 8, Doesn't Click | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/electors-meet-tomorrow-occasion-will-be-used-to-renew-the-fight-for.html | ELECTORS MEET TOMORROW; Occasion Will Be Used to Renew the Fight for a New Way of Choosing a President | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/michaels-museum-gets-more-relics-gifts-added-since-coast-boy-got.html | MICHAEL'S MUSEUM GETS MORE RELICS; Gifts Added Since Coast Boy Got Cutlass and Spyglass From British Navy | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/strictly-for-the-birds-party-is-hit-in-jersey.html | Strictly for the Birds, Party Is Hit in Jersey | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/soviet-racism-seen-prague-trial-believed-precursor-of-antisemitic.html | Soviet Racism Seen; Prague Trial Believed Precursor of Anti-Semitic Drive | True | KARL BAEHR | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/the-islands-of-the-lower-carib-sea-they-stand-as-outposts-and.html | THE ISLANDS OF THE LOWER CARIB SEA; They Stand as Outposts And Replicas of France, Holland and England | True | By Lawrence Martin | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/teacher-50-years-to-be-feted.html | Teacher 50 Years to Be Feted | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/on-a-winning-film.html | ON A WINNING FILM | True | By Naomi Barry | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/glee-club-to-give-concert-on-friday-mount-holyoke-alumnae-unit-to.html | GLEE CLUB TO GIVE CONCERT ON FRIDAY; Mount Holyoke Alumnae Unit to Offer 28th Concert of College Group in Town Hall | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/carman-sets-role-for-board-he-left-higher-education-policy-must-do.html | CARMAN SETS ROLE FOR BOARD HE LEFT; Higher Education Policy Must Do More for Community, He Tells Friends at Luncheon | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/canadas-high-runs-popular-wintersport-areas-in-the-rockies-continue.html | CANADA'S HIGH RUNS; Popular Winter-Sport Areas in the Rockies Continue to Provide New Facilities | True | By Robert Francis | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/expert-in-coal-research-wins-pittsburgh-award.html | Expert in Coal Research Wins Pittsburgh Award | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/quadruplets-have-tonsils-out.html | Quadruplets Have Tonsils Out | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/meyer-leaves-hospital.html | Meyer Leaves Hospital | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/sternstarkman.html | Stern—Starkman | True | Speci to Tm Nzv Yo2x zs. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/two-pasquales.html | TWO 'PASQUALES' | True | By John Briggs | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/liner-in-port-only-4-hours.html | Liner in Port Only 4 Hours | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/california-drives-crime-from-state-attorney-general-gives-public.html | CALIFORNIA DRIVES CRIME FROM STATE; Attorney General Gives Public Major Share of Credit for Smashing 'Rackets' | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/forbidden-games-new-french-film-offers-a-shattering-drama-of-a.html | FORBIDDEN GAMES; New French Film Offers a Shattering Drama of a Child Hurt by War | True | By Bosley Crowther | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/sports-of-the-times-emergency-call.html | Sports of The Times; Emergency Call | True | By Arthur Daley | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/blind-boy-a-samaritan-selftaught-14yearold-plays-5-musical.html | BLIND BOY A SAMARITAN; Self-Taught 14-Year-Old Plays 5 Musical Instruments | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/seattle-dock-tieup-ends-longshore-pickets-obey-court-after-32-days.html | SEATTLE DOCK TIE-UP ENDS; Longshore Pickets Obey Court After 32 Days at Posts | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/rev-harold-t-sharpe.html | REV. HAROLD T. SHARPE | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/two-are-questioned-in-coast-killing-of-4.html | TWO ARE QUESTIONED IN COAST KILLING OF 4 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/civil-rights-gain-over-nation-noted-years-progress-in-many-fields.html | CIVIL RIGHTS GAIN OVER NATION NOTED; Year's Progress in Many Fields Reported by Editors for Tomorrow's Anniversary | True | By Russell Porter | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/virginia-fellows-to-wedi-i-pembroke-junior-affianced-toi-iilieut-w.html | VIRGINIA FELLOWS TO WEDI I; !Pembroke Junior Affianced toI iILieut" W. R. Maloney, U.S.M.C. I | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/store-executive-to-head-combined-jewish-drive.html | Store Executive to Head Combined Jewish Drive | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/ecuadorian-exiles-in-colombia.html | Ecuadorian Exiles in Colombia | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/anne-gross-betrothed-alumna-of-wellesley-to-be-bride-of-norman.html | ANNE GROSS BETROTHED; Alumna of Wellesley to Be Bride of Norman Ackerman | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/mulloy-put-first-in-tennis-ratings-seixas-behind-floridian-38-as.html | MULLOY PUT FIRST IN TENNIS RATINGS; Seixas Behind Floridian, 38, as Larsen, Savitt Follow in Tentative U. S. List | True | By Michael Strauss | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/miss-e-a-heinrehs-to-marry-in-april-u-of-p-graduate-betrothed-to.html | MISS E, A. HEINREHS TO MARRY IN APRIL; U. of P. Graduate Betrothed to Harrison M. Budlong, Son of Retired Episcopal Bishop | True | Special to THE NEW YORK TIMZS. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/policy-on-trieste-fulfillment-of-pledges-is-urged-as-basis-for-aid.html | Policy on Trieste; Fulfillment of Pledges Is Urged as Basis for Aid | | CYRIL A. ZEBOT | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/fordham-topples-princeton-76-to-61-unbeaten-rams-score-fourth.html | FORDHAM TOPPLES PRINCETON, 76 TO 61; Unbeaten Rams Score Fourth Victory in Row as Conlin Registers 20 Points | True | By Joseph M. Sheehan | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/physician-to-royalty-dies-at-921.html | Physician to Royalty Dies at 921 | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/israeli-artist-to-speak-here.html | Israeli Artist to Speak Here | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/snow-machine.html | SNOW MACHINE | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/factory-health-sought-special-medical-course-planned-in.html | FACTORY HEALTH SOUGHT; Special Medical Course Planned in Philadelphia Area | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/red-wings-dfeat-leafs-sextet-31-detroit-nets-twice-in-first-at.html | RED WINGS DFEAT LEAFS SEXTET, 3-1; Detroit Nets Twice in First at Toronto -- Canadiens Top Hawks, 3-0, Share Second | True | | 1980-09-29 | RE0000069585 | B00000391055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/troth-is-announced-of-teresa-gualtieri.html | TROTH IS ANNOUNCED OF TERESA' GUALTIERI | True | SpeCial to Tmu 2v YO Tn.v.s. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/prisoner-killed-on-koje-shot-while-trying-to-organize-secret.html | PRISONER KILLED ON KOJE; Shot While Trying to Organize Secret, Prohibited Meeting | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/rev-john-h-rees.html | REV. JOHN H. REES | True | Spec!al to Tm .zw Yoc TxM. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/lecture-on-moslem-culture.html | Lecture on Moslem Culture | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/belgrade-moscow-clash-over-danube-irked-by-slights-at-new-talks.html | BELGRADE, MOSCOW CLASH OVER DANUBE; Irked by Slights at New Talks, Yugoslavs Justify Their Aid to Russia on '48 Pact | True | By Jack Raymond | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/north-korean.html | North Korean | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/mrs-maxwell-glen.html | MRS. MAXWELL GLEN | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/holgteolson.html | Holgte--Olson | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/religious-art-in-many-manners-current-shows-include-a-wide.html | RELIGIOUS ART IN MANY MANNERS; Current Shows Include A Wide Diversity Of Expression | True | By Aline B. Louchheim | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/bolivia-tells-of-equality-at-polls.html | Bolivia Tells of Equality at Polls | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/margaret-l-samuel-of-vassar-engaged.html | MARGARET L SAMUEL OF VASSAR ENGAGED | True | .pecJal to Tu NEw No1c rlM. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/tdaughter-to-the-leonard-stocks.html | TDaughter to the Leonard Stocks | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/kidnapped-child-returned.html | Kidnapped Child Returned | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/colettes-own-colette.html | Colette's Own Colette | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/lamkin-and-beck-star.html | Lamkin and Beck Star | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/fund-for-neediest-gets-9759-in-day-pleas-second-week-beginning-with.html | FUND FOR NEEDIEST GETS $9,759 IN DAY; Pleas Second Week Beginning With Total at $166,487 -- Gifts by Children Rise | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/the-citys-snow-area-bear-mountain-contests-attract-big-crowds.html | THE CITY'S SNOW AREA; Bear Mountain Contests Attract Big Crowds | True | By Howard N. Stephen | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/notes-on-science-training-for-atomic-submarine-duty-overweight.html | NOTES ON SCIENCE; Training for Atomic Submarine Duty -- Overweight Problems | True | R. K.P. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/korea-clash-illustrates-the-eisenhower-way-presidentelect-seeks-to.html | KOREA CLASH ILLUSTRATES THE 'EISENHOWER WAY'; President-Elect Seeks to Compromise Where Truman's Way Is to Attack | True | By James Reston | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/posters-progress.html | Poster's Progress | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/r-p-i-overtime-victor-troy-five-triumphs-by-5447-over-brooklyn-poly.html | R. P. I. OVERTIME VICTOR; Troy Five Triumphs by 54-47 Over Brooklyn Poly Team | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/minor-candidates-fared-badly-in-52-vote-total-was-far-below-48-only.html | MINOR CANDIDATES FARED BADLY IN '52; Vote Total Was Far Below '48 -- Only Socialist-Labor Party Showed a Slight Gain | True | | 1980-09-29 | RE0000069585 | B00000391055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/kings-point-swimmers-win.html | Kings Point Swimmers Win | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/balancing-the-year.html | BALANCING THE YEAR | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/for-american-plays.html | For American Plays | True | LEO SEIDMAN | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/woman-judge-is-shifted-magistrate-schwartz-will-join-brooklyn.html | WOMAN JUDGE IS SHIFTED; Magistrate Schwartz Will Join Brooklyn Adolescents Court | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/business-risk-seen-in-deals-with-u-s-but-renegotiation-board-hits.html | BUSINESS RISK SEEN IN DEALS WITH U. S.; But Renegotiation Board Hits Charge 'Guess' Is Only Way to Figure the Outlook | True | By William M. Freeman | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/witchcraft-witches-three-8y-frz-leiber-james-blish-and-fletcher.html | Witchcraft; WITCHES THREE, 8y Frz Leiber, James Blish and Fletcher Pratt. Introduction by John Ciardl. 423 pp. New York: Twayne Publishers. $3.95. | True | BASIL DAVENPORT. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/mrs-l-s-bangser-has-son.html | Mrs. L S Bangser Has Son | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/news-and-gossip-of-the-rialto-the-city-center-probably-will-have-a.html | NEWS AND GOSSIP OF THE RIALTO; The City Center Probably Will Have a Winter Drama Season | True | By Lewis Funke | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/resident-offices-report-on-trade-prechristmas-rush-develops-in.html | RESIDENT OFFICES REPORT ON TRADE; Pre-Christmas Rush Develops in Fast-Selling Goods - Spring Orders Placed | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/to-increase-tourism-potentiality-of-industry-to-bridge-dollar-gap.html | To Increase Tourism; Potentiality of Industry to Bridge Dollar Gap Discussed | True | MALCOLM DOUGLAS-HAMILTON | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/france-to-ask-u-n-for-trust-inquiry-wants-examination-of-the-way.html | FRANCE TO ASK U. N. FOR TRUST INQUIRY; Wants Examination of the Way Missions Are Formed for Overseas Territories | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/morocco-is-quiet-45000-on-guard-french-hope-istiqlal-party-is.html | MOROCCO IS QUIET; 45,000 ON GUARD; French Hope Istiqlal Party Is Permanently Crippled -- 3 Tunisians Condemned | True | By Robert C. Doty | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/something-about-murder.html | Something About Murder | True | By Anthony Boucher | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/u-n-stops-reds-korea-hill-drive-b29s-bomb-a-yalu-river-center-u-n.html | U. N. Stops Reds' Korea Hill Drive; B-29's Bomb a Yalu River Center; U. N. STOPS THE FOE AT A KOREAN HILL | True | By Lindesay Parrott | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/fifth-victory-for-niagara.html | Fifth Victory for Niagara | True | | 1980-09-29 | RE0000069585 | B00000391055 |