Exhibit C112

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/motion-picture-activities-along-the-thames-industry-hopes-are.html | MOTION PICTURE ACTIVITIES ALONG THE THAMES; Industry Hopes Are Raised by Rank's Plan To Finance His Own Films -- Addenda | True | By Stephen Watts | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/the-wnyc-imbroglio-controversy-over-city-station-raises-issues.html | THE WNYC IMBROGLIO; Controversy Over City Station Raises Issues Applying to All Broadcasting | True | By Jack Gould | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/exhibit-of-bethlehem-scene.html | Exhibit of Bethlehem Scene | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/his-day-in-court.html | HIS DAY IN COURT' | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/u-n-budget-group-allocates-1246200.html | U. N. BUDGET GROUP ALLOCATES $1,246,200 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/rangers-to-play-leafs-toronto-six-will-battle-local-club-at-garden.html | RANGERS TO PLAY LEAFS; Toronto Six Will Battle Local Club at Garden Tonight | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/pearls-on-the-sands-south-of-jacksonvilie.html | PEARLS ON THE SANDS SOUTH OF JACKSONVILIE | True | C. E. WRIGHT. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/miss-marion-ord-wed-in-scarsdale-wellesley-alumna-s-bride-of-edwin.html | MISS MARION ORD WED IN SCARSDALE; Wellesley Alumna !s Bride of Edwin Alan Ramsdell, Air Force Ex-Officer | True | Special to T NEW Yo.K TnzJ, | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/coeducation-is-upheld-cushing-backs-trend-to-system-in-the-catholic.html | CO-EDUCATION IS UPHELD; Cushing Backs Trend to System in the Catholic Colleges | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/events-of-interest-in-shipping-world-illinois-manufacturers-group.html | EVENTS OF INTEREST IN SHIPPING WORLD; Illinois Manufacturers' Group Is Urging Its Members to Use U. S.-Flag Vessels | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/easing-of-chaos-in-traffic-urged-citizens-board-to-open-drive-to.html | EASING OF 'CHAOS' IN TRAFFIC URGED; Citizens Board to Open Drive to Have City Adopt Broad Plan of Improvement | True | By Joseph C. Ingraham | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/cantelli-displays-versatile-leading-conducts-nbc-symphony-in-mozart.html | CANTELLI DISPLAYS VERSATILE LEADING; Conducts N.B.C. Symphony in Mozart and Bartok Works, Which Differ Widely | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/max-macon-elmira-manager.html | Max Macon Elmira Manager | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/distribution-held-plant-site-factor-location-adviser-says-freight.html | DISTRIBUTION HELD PLANT SITE FACTOR; Location Adviser Says Freight Rate Charges Make Wise Selection Essential | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/miss-maryann-elliott-engaged.html | Miss MaryAnn Elliott Engaged | True | Special to Trm NBW Nolh' Tz3as. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/mail-delivery-by-yuletide-held-in-the-bag-by-plane.html | Mail Delivery by Yuletide Held 'in the Bag' by Plane | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/portrait-of-decontrol-charlie-wilson-as-the-next-secretary-of.html | Portrait of 'Decontrol Charlie' Wilson; As the next Secretary of Defense, the former head of General Motors brings an engineer's approach to his Pentagon job. | True | By Elie Abel | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/miss-sarah-ehhis-officers-fiancee-daughter-of-armys-recruiting.html | MISS SARAH EHHIS OFFICER'S FIANCEE; Daughter of Army's Recruiting Publicity Chief Engqxd!to Lieut. James Macklin Jr. | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/bernhard-to-give-up-sports.html | Bernhard to Give Up Sports | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/need-for-realistic-study-of-pension-costs-is-seen-because-of-lower.html | Need for Realistic Study of Pension Costs Is Seen Because of Lower Mortality Rate | True | By J. E. McMahon | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/williams-students-to-vote-on-new-rule.html | WILLIAMS STUDENTS TO VOTE ON NEW RULE | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/new-york.html | New York | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/bandits-raid-mexican-village.html | Bandits Raid Mexican Village | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/joseph-havender-sr.html | JOSEPH HAVENDER SR. | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/automobiles-touring-winter-vacationists-will-find-many-roads.html | AUTOMOBILES: TOURING; Winter Vacationists Will Find Many Roads Improved and Some New Attractions | True | By Bert Pierce | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/la-motta-nardico-sign-florida-bout-new-years-eve-on-national-tv.html | LA MOTTA, NARDICO SIGN; Florida Bout New Year's Eve on National TV Hook-Up | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/written-out-of-irish-life-1000-years-of-irish-prose-part-i-the.html | Written Out of Irish Life; 1,000 YEARS OF IRISH PROSE: Part I, the Literary Revival. Edited with an introduction by Vivian Mercier and David H. Greene. 607 pp. New York: The Devin-Adair Company. $6. | True | By Horace Reynolds | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/cornell-conquers-colgate-five-7471-four-free-throws-by-morton-in.html | CORNELL CONQUERS COLGATE FIVE, 74-71; Four Free Throws by Morton in Final Half Minute of Overtime Decide Game | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Thomasd F. Conboy | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/debutante-fete-dec-22-at-the-waldorf-will-be-benefit-for-new-york.html | Debutante Fete Dec. 22 at the Waldorf Will Be Benefit for New York Infirmary | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/mis-my-street-en6a6ed-to-marry-history-teacher-at-duquesne-will-be.html | MIS MY STREET EN6A6ED TO MARRY; History Teacher at Duquesne Will Be Bride of C, T. Thome Jr., State Department Aide | True | Special to Th NL-W YOZK Tr.. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/iss-janet-butler-engaged-to-marryi-bride-of-william-haugaard.html | ISS JANET BUTLER ENGAGED TO MARRYI; Bride of William Haugaard, Graduate of Princeton' | True | Special to THE NEW No' Thr. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/focus-on-gifts-best-way-to-find-what-photographer-still-needs-is.html | FOCUS ON GIFTS; Best Way to Find What Photographer Still Needs Is Simply to Ask Him | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/imperfect-universe.html | IMPERFECT UNIVERSE | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/the-weeks-events-slavenskafranklin-season-extended-at-century.html | THE WEEK'S EVENTS; Slavenska-Franklin Season Extended at Century | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/committee-plans-christmas-ball-members-hold-meetings-to-prepare-for.html | COMMITTEE PLANS CHRISTMAS BALL; Members Hold Meetings to Prepare for Saturday's Event at St. Regis | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/let-the-job-be-done-the-house-committee-on-un-american-activities.html | Let the Job Be Done; THE HOUSE COMMITTEE ON UN- AMERICAN ACTIVITIES: 194S-50. By Rober K. Cart. 489 pp. Ithaca: Cornell Un;versi4m/ Press. $6.50. | True | By R. L. Duffus | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/hiy-youth-pass-bills-their-assembly-backs-personal-permanent.html | HI-Y YOUTH PASS 'BILLS'; Their Assembly Backs Personal Permanent Registry | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/contract-plan-adopted.html | Contract Plan Adopted | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/scholarship-ban-big-point.html | Scholarship Ban Big Point | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/judge-ott__o0-ke__rrne-dies-chicago-jurist-member-of-u-si.html | JUDGE OTT__O0 KE__RRNE" DIES; Chicago Jurist, Member of U. S.I | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/suggestion-for-making-theatre-tickets-easier-to-obtain-other-views.html | Suggestion for Making Theatre Tickets Easier to Obtain -- Other Views | True | LEONARD WARE | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/rare-bird-refuge-winter-quarters-of-wary-canada-geese-also.html | RARE BIRD REFUGE; Winter Quarters of Wary Canada Geese Also Attracting Flocks of Tourists | True | By Hugo H. Schroder | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/playing-with-fire-caesars-angel-by-mary-anne-amsbary-299-pp.html | Playing With Fire; CAESAR'S ANGEL. By Mary Anne Amsbary. 299 pp. Cleveland: The World Publishing Company. $3.50. | True | HENRY CAVENDISH. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/big-boost-for-bermudas-bookings.html | BIG BOOST FOR BERMUDA'S BOOKINGS | True | By E. T. Sayer | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/tomorrow-is-election-day-how-one-presidential-elector-with-his-530.html | Tomorrow Is Election Day; How one Presidential Elector, with his 530 fellows in the 48 states, will make it official. | True | By William Fitzgibbon | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/joann-deans-fiancee-of-ensign-w-a-caron.html | JOANN DEANS FIANCEE OF ENSIGN W. A. CARON | True | Spal to THu 'gev YOPK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/britain-standing-pat-on-claim-to-irans-oil-state-departments.html | BRITAIN STANDING PAT ON CLAIM TO IRAN'S OIL; State Department's Position Causes a Flurry in Commons and the Press | True | By Clifton Daniel | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/st-josephs-stays-undefeated.html | St. Joseph's Stays Undefeated | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/ship-men-exhorted-to-housecleaning-l-h-dalzell-assumes-lead-in.html | SHIP MEN EXHORTED TO HOUSE-CLEANING; L. H. Dalzell Assumes Lead in Stirring Industry to Act on Commission's Exposures | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/how-china-went-red-a-documentary-history-of-chinese-communism-by.html | How China Went Red; A DOCUMENTARY HISTORY OF CHINESE COMMUNISM. By Conrad Brandt, Benjamin Schwartz end John K. Firbenlc. S52 pp. Cembridge: H,rvand University Press. $7.50. | True | By George E. Taylor | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/habitable-siberia.html | HABITABLE SIBERIA | True | M. D. LITMAN | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/crippled-u-s-ship-under-tow.html | Crippled U. S. Ship Under Tow | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/eisenhower-faces-farm-parity-fight-agricultural-spokesmen-split-on.html | EISENHOWER FACES FARM PARITY FIGHT; Agricultural Spokesmen Split on Need for Price Support -- Flexible Policy Sought | True | By William M. Blair | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/arizin-stars-for-quantico.html | Arizin Stars for Quantico | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/son-to-mrs-robert-bloomfield.html | Son to Mrs. Robert Bloomfield | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/line-lists-1953-sailings-three-hollandamerica-ships-to-have-special.html | LINE LISTS 1953 SAILINGS; Three Holland-America Ships to Have Special Cruises | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/back-to-abnormal.html | BACK TO ABNORMAL' | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/gulf-towns-busy-building-bedrooms.html | GULF TOWNS BUSY BUILDING BEDROOMS | True | RICHARD FAY WARNER. | 1980-09-29 | RE0000069585 | B00000391055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/archives/drug-curs-protested-antipeiping-measure-said-to-cost-britain.html | DRUG CURS PROTESTED; Anti-Peiping Measure Said to Cost Britain $5,600,000 Orders | | Special to THE NEW YORK TIMES | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/archives/by-contemporaries-davis-and-kuniyoshi-as-seen-in-venice-french.html | BY CONTEMPORARIES; Davis and Kuniyoshi as Seen in Venice -- French Diversity -- Water-Colors | True | By Howard Devree | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/archives/-but-were-peaceful-the-russian-army-hasnt-fired-a-shot.html | ' BUT WERE PEACEFUL -- THE RUSSIAN ARMY HASN'T FIRED A SHOT | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/archives/queens-road-link-opened-lundy-cuts-tape-for-seagirt-boulevard.html | QUEENS ROAD LINK OPENED; Lundy Cuts Tape for Seagirt Boulevard Extension | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/archives/8000000-program-at-wesleyan.html | $8,000,000 Program at Wesleyan | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/archives/magazine-paragraph-completed.html | Magazine Paragraph Completed | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/archives/seminary-fund-created-s-j-goldfarb-makes-50000-gift-on-his-50th.html | SEMINARY FUND CREATED; S. J. Goldfarb Makes $50,000 Gift on His 50th Birthday | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/archives/jose-p-melencio-diplomat-58-dies-chief-of-philippine-mission-to.html | JOSE P. MELENCIO, DIPLOMAT, 58, DIES; Chief of Philippine Mission to] Japan Formerly Served as I Consul General Here J | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/archives/indonesia-agrees-to-new-aid-terms-announces-accord-in-principle-on.html | INDONESIA AGREES TO NEW AID TERMS; Announces Accord in Principle on U. S. Economic Help to Replace Disputed Pact | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/archives/doctor-chosen-chairman-of-diabetes-clinical-unit.html | Doctor Chosen Chairman Of Diabetes Clinical Unit | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/archives/ships-crash-at-detroit-tanker-and-collier-meet-in-the-river-rouge.html | SHIPS CRASH AT DETROIT; Tanker and Collier Meet in the River Rouge Area | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/archives/ramapo-polo-club-tops-nyac-1514-walter-nicholls-gets-8-goals-in.html | RAMAPO POLO CLUB TOPS N.Y.A.C., 15-14; Walter Nicholls Gets 8 Goals in Squadron A Thriller -- Yale Riders Bow, 9-4 | True | By William J. Briordy | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/archives/at-annual-christmas-party-given-by-bank.html | At Annual Christmas Party Given by Bank | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/archives/philadelphia-pay-taxed-since-1940-pattern-set-then-and-adopted.html | PHILADELPHIA PAY TAXED SINCE 1940; Pattern Set Then and Adopted Widely Produces More Than a Fourth of City Revenue | True | By William G. Weart | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/archives/then-man-made-a-wheel-a-history-of-science-ancient-science-through.html | Then Man Made a Wheel; A HISTORY OF SCIENCE: Ancient Science Through the Golden Age of Greece. By George Sarl,on. Illustrated. 646 pp. CambGdge: Harvard University Press. $10. | True | By John Pfeiffer | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/archives/4-of-mau-mau-hanged-for-murder-in-kenya.html | 4 OF MAU MAU HANGED FOR MURDER IN KENYA | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/archives/veterans-dentistry-snagged.html | Veterans' Dentistry Snagged | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/archives/2500000-of-jews-held-endangered-position-of-those-in-russia.html | 2,500,000 OF JEWS HELD ENDANGERED; Position of Those in Russia, Satellite Nations Precarious, United Appeal Is Told | True | By Irving Spiegel | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/archives/jefferson-loser-on-forfeit.html | Jefferson Loser on Forfeit | True | | 1980-09-29 | RE0000069585 | B00000391055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/maine-fire-razes-22-business-houses-damage-in-rocklands-worst.html | MAINE FIRE RAZES 22 BUSINESS HOUSES; Damage in Rockland's Worst Disaster Is Estimated to Total $1,500,000 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/samuel-n-moyar.html | SAMUEL N. MOYAR | True | Specta. t to Ta:s N-w Yo.l T.s. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/tourists-into-statistics-analysis-shows-that-florida-visitors.html | TOURISTS INTO STATISTICS; Analysis Shows That Florida Visitors Averaged $9.72 a Day for 17-Day Stays | True | C. E. W. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/new-englands-slopes-are-ready-for-the-winter.html | NEW ENGLAND'S SLOPES ARE READY FOR THE WINTER | True | By John Fenton | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/troth-announced-of-betty-susskind-tuckahoe-teacher-is-engaged-to.html | TROTH ANNOUNCED OF BETTY SUSSKIND; Tuckahoe Teacher Is Engaged to Leonard Weiss, Lawyer, Veteran of Korean War | True | Special to TFro Imv ox TgM. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/storms-over-europe-take-toll-of-lives.html | STORMS OVER EUROPE TAKE TOLL OF LIVES | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/raising-sugar-cane-on-little-st-kitts-tourists-are-beginning-to.html | RAISING SUGAR CANE ON LITTLE ST. KITTS; Tourists Are Beginning To Enjoy the British Virgin Islands | True | By Eunice Telfer Juckett | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/miss-ae-fihlay-married-ihparis-becomes-bride-of-c-newton-schenck-3d.html | MISS AE FIHLAY MARRIED IHPARIS; Becomes Bride of C. Newton Schenck 3d, on Staff of U. S. Special Representative | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/library-to-be-repository-brandeis-to-collect-near-east-scholarly.html | LIBRARY TO BE REPOSITORY; Brandeis to Collect Near East Scholarly Publications | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/snow-in-pennsylvania-ice-and-slope-areas-prepared-all-over-the.html | SNOW IN PENNSYLVANIA; Ice and Slope Areas Prepared All Over The State as the Season Approaches | True | By E. L. Frank | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/israel-sees-a-new-hope-in-arab-worlds-changes-peace-is-believed.html | ISRAEL SEES A NEW HOPE IN ARAB WORLD'S CHANGES; Peace Is Believed Nearer Although There Are Still Many Obstacles Ahead | True | By Dana Adam Schimdt | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/parliament-of-man-the-story-of-peace-and-war-by-tom-galt.html | Parliament of Man; THE STORY OF PEACE AND WAR. By Tom Galt. Illustrated by Erick Blegvad. 197 pp. New York: Thomas Y. Crowell Company. $2.75. | True | LEARNED T. BULMAN | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/new-locust-peril-feared-experts-say-swarms-formed-during-indian.html | NEW LOCUST PERIL FEARED; Experts Say Swarms Formed During Indian Monsoons | True | North American Newspaper Alliance | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/the-nation.html | THE NATION | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/british-ship-flees-chinese-craft.html | British Ship Flees Chinese Craft | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/free-ideas-periled-in-west-kirk-says-in-berlin-talk-on-columbia.html | FREE IDEAS PERILED IN WEST, KIRK SAYS; In Berlin Talk on Columbia Fete, He Says the Iron Curtain Is Not Sole Threat | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/vargas-names-police-chief.html | Vargas Names Police Chief | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/and-now-to-the-task.html | AND NOW TO THE TASK' | True | | 1980-09-29 | RE0000069585 | B00000391055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/youth-in-search-of-the-right-job-by-dorothy-barclay.html | Youth in Search of the Right Job; By DOROTHY BARCLAY | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/pacific-northwest-skiers-look-for-a-gay-winter-oregons-legalizing.html | PACIFIC NORTHWEST SKIERS LOOK FOR A GAY WINTER; Oregon's Legalizing of Liquor by the Glass May Add Life to Resorts and Guests | True | By Richard L Neuberger | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/2-dead-2-missing-in-kentucky-mine.html | 2 DEAD, 2 MISSING IN KENTUCKY MINE | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/opera-in-concert-series-undertaken-by-little-orchestra-meets-highly.html | OPERA IN CONCERT; Series Undertaken by Little Orchestra Meets Highly Pressing Public Need | True | By Olin Downes | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/bloomfield-to-hear-oratorio.html | Bloomfield to Hear Oratorio | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/vehicle-fleet-care-to-be-show-subject.html | VEHICLE FLEET CARE TO BE SHOW SUBJECT | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/dakota-hamburger-inexpensive.html | Dakota Hamburger Inexpensive | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/mcloy-holds-rise-of-nazis-unlikely-democracy-is-backed-by-90-of.html | M'CLOY HOLDS RISE OF NAZIS UNLIKELY; Democracy Is Backed by 90% of Germans, He Says -- Gets Gold Medal at Dinner | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/new-routes-south-opening-of-maryland-and-virginia-bridges-helps-to.html | NEW ROUTES SOUTH; Opening of Maryland and Virginia Bridges Helps to Vary Motor Trip to Florida | True | By James C. Elliott | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/harvard-wins-on-rally-crimsons-lastperiod-spurt-defeats-brown-6561.html | HARVARD WINS ON RALLY; Crimson's Last-Period Spurt Defeats Brown, 65-61 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/salvationists-cheer-city-aged.html | Salvationists Cheer City Aged | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/jersey-to-mail-wage-form.html | Jersey to Mail Wage Form | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/mrs-morton-siegler-has-childi.html | Mrs. Morton Siegler Has Childl | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/christmas-specialties.html | Christmas Specialties | True | By Jane Nickerson | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/walter-g-prince.html | WALTER G. PRINCE | True | Sial to Tm Nw No-Tnr. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/oil-and-wine.html | OIL AND WINE | True | WILLIAM CRISAFULLI | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/imrs-eugene-volt-has-daughteri.html | IMrs. Eugene Volt Has Daughteri | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/guerin-and-roberti-excel.html | Guerin and Roberti Excel | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/kheel-is-expected-to-retire-as-private-transit-arbiter-links-bus.html | Kheel Is Expected to Retire As Private Transit Arbiter; Links Bus Crisis to Failure to Heed Him on Speeding 40-Hour Week -- Quill Demands 25-Cent Rise for His Members Here | True | By Stanley Levey | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/miss-joan-f-langan-a-prospective-bride.html | MISS JOAN F, LANGAN A PROSPECTIVE BRIDE | True | Spacia! to THE'V YORK TIS | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/engine-trouble-stalls-ferryboat.html | Engine Trouble Stalls Ferryboat | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/steanskuhn.html | Steans--Kuhn | True | Sp-*cial to NEw NoL Trlr.z. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/yugoslavia-raises-bread-milk-prices-decrees-milling-of-only-one.html | YUGOSLAVIA RAISES BREAD, MILK PRICES; Decrees Milling of Only One Grads of Flour -- Asks U. N. Nations for Drought Aid | True | Special to THE NEW YORK TIMES | 1980-09-29 | RE0000069585 | B00000391055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/taking-it-easy-in-the-outer-bahamas.html | TAKING IT EASY IN THE OUTER BAHAMAS | True | By Jay Ayres | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/president-unable-to-fill-pay-board-as-industry-balks-putnam.html | PRESIDENT UNABLE TO FILL PAY BOARD AS INDUSTRY BALKS; Putnam Authorizes 4 Public Members to Act as Interim Wage Stabilization Agency | True | By Charles E. Egan | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/americans-at-home-a-mirror-for-americans-life-and-manners-in-the.html | Americans At Home; A MIRROR FOR AMERICANS. Life and Manners in the United States 1790-1870 as Recorded by American Travelers. In three volumes. I, Life in the East. II, The Cotton Kingdom. III, The Frontier Moves West. Compiled and edited by Warren S. Tryon. Illustrated. 793 pp. Chicago: The University of Chicago Press. Each volume $5. Set $14.50. | True | By Allan Nevins | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/truman-feud-with-general-motors-shifts-white-house-car-problem-to.html | Truman Feud With General Motors Shifts White House Car Problem to Eisenhower | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/a-pleasure.html | A Pleasure | True | LEONARD A. RICE | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/last-quarter-profits-for-industry-expected-to-be-biggest-this-year.html | Last Quarter Profits for Industry Expected to Be Biggest This Year; EARNINGS SOARING FOR LAST QUARTER | True | By Clare M. Reckert | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/communist-east-germany-feeling-the-economic-pinch-reported-purge-is.html | COMMUNIST EAST GERMANY FEELING THE ECONOMIC PINCH; Reported Purge Is Not Verified, but Two Victims Are Claimed for Food Shortage | True | By Walter Sullivan | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/the-great-american-game-in-a-latin-setting.html | THE GREAT AMERICAN GAME IN A LATIN SETTING | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/hockey-suspension-cut-american-league-reinstates-egan-providence.html | HOCKEY SUSPENSION CUT; American League Reinstates Egan, Providence Captain | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/a-childs-devotions-first-prayers-illustrated-by-tasha-tudor-48-pp.html | A Child's Devotions; FIRST PRAYERS. Illustrated by Tasha Tudor. 48 pp. New York: Oxford University Press. $1.50. | True | E. L. B. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/passaic-crossing-urged-as-shrine-site-of-revolutionary-bridge.html | PASSAIC CROSSING URGED AS SHRINE; Site of Revolutionary Bridge Across Which Washington's Men Fled, Held Worthy | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/henrykitchen.html | Henry--Kitchen | True | Special to Trig NgW YO]lx Tfu, | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/rites-for-marion-richardson.html | Rites for Marion .Richardson | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/irlk-biskell-to-be-d-dec-28-smith-college-honor-graduate-engaged-to.html | IRl.k. B?)SKELL' TO BE D DEC. 28; Smith College Honor Graduate Engaged to Gerald Berlin, Lecturer in Psychiatry | True | Special to Tm lgw Yom Tigs. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/prophecy.html | PROPHECY | True | ELWOOD CRONK. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/-too-complex-to-be-anything-but-a-great-artist-michelangelo-his.html | ' Too Complex to Be Anything but a Great Artist'; MICHELANGELO: His Life and His Ere. By Giovanni Poplini. Translated from the Italian by Loren Murnene. Illusrated. 5l42pp. New York: E. P. Duon & Co,, Inc. $10. | True | By Thomas Caldecot Chubb | 1980-09-29 | RE0000069585 | B00000391055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/the-story-on-american-persimmons.html | THE STORY ON AMERICAN PERSIMMONS | True | By Eva Beard | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/malcuzynski-heard-on-piano.html | Malcuzynski Heard on Piano | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/is-modern-art-communistic-on-the-contrary-says-an-expert-it-is.html | Is Modern Art Communistic?; On the contrary, says an expert, it is damned in Soviet Russia as it was in Nazi Germany. | True | By Alfred H. Barr Jr. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/knicks-turn-back-rochester-9997-triumph-in-overtime-on-two-fouls.html | KNICKS TURN BACK ROCHESTER, 99-97; Triumph in Overtime on Two Fouls Shots by Boryla to Snap Four-Game Streak | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/foibletweaking-comedy-two-novels-by-anthony-powell-venusberg-and.html | Foible-Tweaking Comedy; TWO NOVELS BY ANTHONY POWELL: VENUSBERG and AGENTS AND PATIENTS. 328 pp. New York: Periscope-Holliday. $4. | True | By Leo Lerman | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/jersey-city-tax-fought-business-group-sues-to-void-levy-as.html | JERSEY CITY TAX FOUGHT; Business Group Sues to Void Levy as Unconstitutional | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/plans-business-classes-manhattan-to-give-degrees-in-evening-program.html | PLANS BUSINESS CLASSES; Manhattan to Give Degrees in Evening Program | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/melting-pot-boils-in-this-high-school-the-benjamin-franklin-and-its.html | MELTING POT BOILS IN THIS HIGH SCHOOL; The Benjamin Franklin and Its Principal Play Major Roles in Life of East Harlem | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/gets-death-for-killing-husband.html | Gets Death for Killing Husband | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/palsy-victims-assisted-12-girl-scouts-to-be-invested-in-roosevelt-l.html | PALSY VICTIMS ASSISTED; 12 Girl Scouts to Be Invested in Roosevelt, L. I. | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/mme-sun-scolds-presidentelect-at-vienna-red-congress-she-says-he.html | MME. SUN SCOLDS PRESIDENT-ELECT; At Vienna Red Congress She Says He Should Be Held to 'Promises' to End Korea War | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/running-the-rockies-plenty-of-action-on-both-slopes-of-big-divide.html | RUNNING THE ROCKIES; Plenty of Action on Both Slopes of Big Divide | True | By Marshall Sprague | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/long-island-and-philadelphia-teams-advance-in-court-tennis-doubles.html | Long Island and Philadelphia Teams Advance in Court Tennis Doubles Play; NEW YORK BEATEN AT MANHASSET, 2-1 | True | By Allison Danzig | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/consultants-for-handicapped.html | Consultants for Handicapped | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/rome-raises-guatemala-mission.html | Rome Raises Guatemala Mission | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/williams-halts-hamilton-8356.html | Williams Halts Hamilton, 83-56 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/booked-for-gardening-and-fireside-reading-something-for-everybody.html | BOOKED FOR GARDENING AND FIRESIDE READING; ' Something for Everybody' Sums Up List Of Volumes Offered for Gift-Giving | True | By Marion B. Darrow | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/rev-emanuel-taverna.html | REV. EMANUEL TAVERNA | True | | 1980-09-29 | RE0000069585 | B00000391055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/speculation-in-korea-turns-to-u-s-policies-eisenhower-visit-and.html | SPECULATION IN KOREA TURNS TO U. S. POLICIES; Eisenhower Visit and MacArthur Plan Lead to Restudy of the Position | True | By Lindesay Parrott | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/many-gains-are-reported-in-control-of-tuberculosis-millions-are.html | Many Gains: Are Reported In Control of Tuberculosis; Millions Are Being, Spent Annually, but Need for the Christmas Seal Still Exists | True | By Howard A. Rusk, M. D. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/how-to-be-a-good-hotel-guest-a-veteran-manager-calls-for-clear.html | HOW TO BE A GOOD HOTEL GUEST; A Veteran Manager Calls for Clear Reservation Information and Says That People Should Not Be Too Hostile to the Hostelry | True | By Alfred Lewis | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/pier-chief-guarded-in-rackets-inquiry-nawrocki-sentence-suspended.html | PIER CHIEF GUARDED IN RACKETS INQUIRY; Nawrocki Sentence Suspended After He Agrees to Testify in Brooklyn Tomorrow | True | By Emanuel Perlmutter | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/new-rule-proposed-for-u-n-admissions.html | NEW RULE PROPOSED FOR U. N. ADMISSIONS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/changes-in-mexicos-musical-scene.html | CHANGES IN MEXICO'S MUSICAL SCENE | True | By Leah Brenner | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/carolii-m-gill-i-ofqc-qdaoedi-air-force-employe-in-salzburg-and.html | CAROLII M. GILL, I oFqc qDAoEDI; Air Force Employe in Salzburg and Lieut. Igor Sikorsky Jr., I | True | Special to the New York Times | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/it-didnt-happen-but-.html | IT DIDN'T HAPPEN, BUT - - | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/tampa-triumphs-21-to-12-minahans-passes-beat-lenoirrhyne-in-cigar.html | TAMPA TRIUMPHS, 21 TO 12; Minahan's Passes Beat Lenoir-Rhyne in Cigar Bowl | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/united-nations.html | United Nations | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/roland-e-wllley.html | ROLAND E. WILLEY | True | Special to TH NEW YOR TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/chairman-to-fete-her-aides.html | Chairman to Fete Her Aides | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/eisenhower-442-to-89.html | Eisenhower, 442 to 89 | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/rhode-island-five-downs-st-johns-at-garden-7472-coyle-helps-rams.html | RHODE ISLAND FIVE DOWNS ST. JOHN'S AT GARDEN, 74-72; Coyle Helps Rams Gain 37-36 Lead at Half but Mishap Takes Him From Game | True | By Louis Effrat | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/bridge-an-expert-on-bidding.html | BRIDGE: AN EXPERT ON BIDDING | True | By Albert H. Morehead | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/europes-health-pool-put-over-for-sr-study.html | EUROPES HEALTH POOL PUT OVER FOR SR STUDY | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/weidemannharris.html | Weidemann--Harris | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/honor-student-to-head-the-daily-princetonian.html | Honor Student to Head The Daily Princetonian | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/geoffrion-scores-twice.html | Geoffrion Scores Twice | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/spokesmen-beat-rollers.html | Spokesmen Beat Rollers | True | | 1980-09-29 | RE0000069585 | B00000391055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/a-bird-on-the-wing-duck-boats-blinds-decoys-by-reymond-r-camp.html | A Bird on the Wing. DUCK BOATS: BLINDS: DECOYS. By Reymond R. Camp. Illusraced. 240 pp. New Yorl=: Alfred i. Knopf. $B.95. | True | By Howard M. Salisbury | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/academy-lists-scholarship.html | Academy Lists Scholarship | True | Special to THE NEW YORK TIMES, | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/hubbell-honored-by-lacrosse-body-maryland-star-is-named-top.html | HUBBELL HONORED BY LACROSSE BODY; Maryland Star Is Named Top Defensive Player of Year -- Speed-Up Rule Proposed | True | By Lincoln A. Werden | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/mrs-hannah-lemnitzer.html | MRS. HANNAH LEMNITZER | True | Special to T Nzw YO . | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/baehmoeh.html | BaehMoeh | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/child-to-mrs-dana-danforth.html | Child to Mrs. Dana Danforth | True | Special to Tim: N,zW NO.K TS. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/french-to-make-marlow-pumps.html | French to Make Marlow Pumps | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/letter-from-an-artist.html | LETTER FROM AN ARTIST | True | LEO HERSHFIELD | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/frustrating-dips-a-little-expert-advice-to-women-shoppers-in-the.html | Frustrating 'Dips'; A little expert advice to women shoppers in the pre-Christmas pickpocket season. | True | By Margaret C. Jones | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/what-weve-done-to-our-world-our-xorld-from-the-air-an-international.html | What We've Done to Our World; OUR XORLD FROM THE AIR: An International Survey of Man and His EnvlronmenL. By r-. A. Gutkind. Introduction by Lewis Mumford. 400 illustrations. Unpaged. New York: DoubJeday & Co. $7-50. | True | By Jonathan N. Leonard | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/peace-dove.html | PEACE DOVE | True | THEO DORE | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/consumers-cautioned-drop-in-retail-food-prices-held-unlikely.html | CONSUMERS CAUTIONED; Drop in Retail Food Prices Held Unlikely Despite Peak Crops | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/defense-transport-unit-names-admiral-as-head.html | Defense Transport Unit Names Admiral as Head | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/news-along-camera-row.html | NEWS ALONG CAMERA ROW | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/befurred-and-bejeweled.html | Be-Furred and Be-Jeweled | True | By Virginia Pope | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/art-exhibition-jan-25-japanese-paintings-to-be-shown-at-national.html | ART EXHIBITION JAN. 25; Japanese Paintings to Be Shown at National Galley in Capital | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/garden-ice-revue-to-aid-settlement-affiliates-also-to-benefit-from.html | GARDEN ICE REVUE TO AID SETTLEMENT; Affiliates Also to Benefit From the Premiere Performance on Jan. 15 of Hollywood Group | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/midget-flash.html | MIDGET FLASH | True | | 1980-09-29 | RE0000069585 | B00000391055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/joan-budd-fiancee-junior-at-new-hampshire-u-toi-be-wed-to-ford.html | JOAN BUDD FIANCEE; Junior at New Hampshire U. toI Be Wed to Ford Bowman Jr. I | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/mexico-oils-wheels-of-travel-better-roads-planes-and-trains-mean.html | MEXICO OILS WHEELS OF TRAVEL; Better Roads, Planes and Trains Mean Comfort En Route South | True | By Flora Lewis | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/trains-for-women-only-british-railways-to-run-specials-to-vacation.html | TRAINS FOR WOMEN ONLY; British Railways to Run Specials to Vacation Resorts | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/like-god.html | LIKE GOD | True | FRED STERN. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/railroads-going-away-winter-travelers-to-the-south-and-west-will.html | RAILROADS: GOING AWAY; Winter Travelers to the South and West Will Find Better and Faster Trains | True | By Ward Allan Howe | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/yule-touch-for-hospital-hunter-art-students-to-paint-murals-to.html | YULE TOUCH FOR HOSPITAL; Hunter Art Students to Paint Murals to Cheer Patients | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/edith-robinsons-troth-r-she-will-beon-dec-211-to-jacob-k-rubinstein.html | EDITH ROBINSON'S TROTH r; She Will Beon Dec. 211 to Jacob K. Rubinstein I | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/where-do-we-go-from-here-plenty-of-sun-and-snow-vacation.html | WHERE DO WE GO FROM HERE?; Plenty of Sun and Snow Vacation Possibilities Are Listed for This Old Planet, Pending the Opening Up of Tourism in Outer Space | True | By Paul J. C. Friedlander | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/fain-of-athletics-again-top-batter-his-mark-of-327-gives-him.html | FAIN OF ATHLETICS AGAIN TOP BATTER; His Mark of .327 Gives Him American League Title Second Year in Row | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/guide-posts.html | GUIDE POSTS | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/three-held-in-hijacking-f-b-i-seizes-suspects-in-theft-of-10000-in.html | THREE HELD IN HIJACKING; F. B. I. Seizes Suspects in Theft of $10,000 in Cocoa Beans | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/microwave-radio-invaluable-aid-to-many-globecircling-industries.html | Microwave Radio Invaluable Aid To Many Globe-Circling Industries; MICROWAVE RADIO AID TO INDUSTRY | True | By Thomas P. Swift | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/imiss-51jsah-joseph-to-become-a-bride-senior-at-centenary-engaged.html | IMISS 51JSAH JOSEPH TO BECOME A BRIDE; Senior at Centenary Engaged to William F. Krone Jr., Who Is Studying Medicine | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/liquor-tax-payers-use-new-approach-distillers-stress-consequence-of.html | LIQUOR TAX PAYERS USE NEW APPROACH; Distillers Stress Consequence of Return of Bootlegging, Not Loss of Revenue | True | By John Stuart | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/pier-bid-opposed-on-island.html | Pier Bid Opposed on Island | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/snowstorms-kill-12-in-new-england-20-vermont-communities-are.html | SNOWSTORMS KILL 12 IN NEW ENGLAND; 20 Vermont Communities Are Isolated -- Heavy Rains Lash Southern Maine | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/miss-fuller-feted-at-reception-here-prospective-bride-and-fiance.html | MISS FULLER FETED AT RECEPTION HERE; Prospective Bride and Fiance Are Honored at Party by the Leonard Hammers | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/helene-weissman-to-be-wed.html | Helene Weissman to Be Wed | True | Special to THI: lzw 'OLK TIMEq. | 1980-09-29 | RE0000069585 | B00000391055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/harrisriefberg.html | Harris--Riefberg | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/showdown-nears-on-wheat-compact-washington-talks-next-month-to.html | SHOWDOWN NEARS ON WHEAT COMPACT; Washington Talks Next Month to Decide if I. W. A. Will Be Kept or Allowed to Lapse | True | By J. H. Carmical | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/wood-field-and-stream-overabundance-of-deer-in-many-eastern-states.html | Wood, Field and Stream; Overabundance of Deer in Many Eastern States Is Conservation Problem | True | By Raymond R. Camp | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/different-approach-tv-film-maker-airs-his-views-on-the-subject.html | DIFFERENT APPROACH; TV Film Maker Airs His Views on the Subject | True | By Val Adams | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/frank-l-estep-76-engineer-50-years.html | !FRANK L. ESTEP, 76, ENGINEER 50 YEARS | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/gannonmccahill.html | GannonMcCahill | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/society-women-aiding-luncheon-mrs-walter-hoving-directs-group.html | SOCIETY WOMEN AIDING LUNCHEON; Mrs. Walter Hoving Directs Group Participating in Fete for Salvation Army | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/borough-president-hall-is-ill.html | Borough President Hall Is Ill | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/big-plans-for-haiti.html | BIG PLANS FOR HAITI | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/reunion-at-the-harvard-class-of-28-to-spend-wednesday-on-campus-and.html | REUNION AT THE HARVARD; Class of '28 to Spend Wednesday on Campus and Attend Courses | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/christmas-dance-in-montclair.html | Christmas Dance in Montclair | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/one-more-vote-for-kabuki-theatre.html | ONE MORE VOTE FOR KABUKI THEATRE | True | By James Michener | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/budget-commission-elects-2.html | Budget Commission Elects 2 | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/charles-daly.html | CHARLES DALY | True | Special to THZ NEW YORK TIMZS. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/u-s-reaffirms-asylum-denies-red-charge-of-forgery-in-russian.html | U. S. REAFFIRMS ASYLUM; Denies Red Charge of Forgery in Russian Soldier's Plea | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/three-doomed-in-tunis.html | Three Doomed in Tunis | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/glycerine-awards-planned.html | Glycerine Awards Planned | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/woman-79-takes-studies-in-stride-graduating-from-high-school-in.html | WOMAN, 79, TAKES STUDIES IN STRIDE; Graduating From High School in February, She Plans to Continue Her Education | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/aliceh-davidson-becomes-a-bride-i-vassar-alumna-is-attended-byl-8-a.html | ALICEH. DAVIDSON BECOMES A BRIDE I; Vassar Alumna is Attended byl 8 at Her Marriage to John I Ogden Outwater Jr. | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/from-bad-to-worse-witchs-thorn-by-ruth-park-boston-houghton-mifflin.html | From Bad To Worse; WITCH'S THORN. By Ruth Park. Boston: Houghton Mifflin Company. 209 pp. Cloth, $1.50. New York: Ballantine Books. 209 pp. Paper, 35 cents. | True | C. HARTLEY GRATTAN. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/adolph-graff.html | ADOLPH GRAFF | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/strong-man-in-egypt.html | Strong Man' in Egypt | True | | 1980-09-29 | RE0000069585 | B00000391055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/two-observations-on-the-marthur-incident.html | TWO OBSERVATIONS ON THE M'ARTHUR INCIDENT | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/healthy-competition.html | Healthy Competition | True | HOWARD S. CULLMAN | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/teachers-in-south-back-tv-network-educators-endorse-blueprints-for.html | TEACHERS IN SOUTH BACK TV NETWORK; Educators Endorse Blueprints for 14-State Operation of Video Teaching Set-Up | True | By John N. Popham | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/5-die-in-autobus-collision.html | 5 Die in Auto-Bus Collision | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/kitchens-on-the-keys.html | KITCHENS ON THE KEYS | True | A. L. H. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/troth-made-known-of-deborah-moss.html | TROTH MADE KNOWN OF DEBORAH MOSS | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/they-spread-the-word-into-all-lands-the-history-of-the-society-for.html | They Spread The Word; INTO ALL LANDS: The History of the Society for the Propagation of the Gospel in Foreign Parts, 1701. 1950. By H. P. Thompson. Illustrated. 760 pp. New York: The Macmillan Company. $8.50. | True | By Robert S. Bosher | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/decorative-shrubs-berried-kinds-lend-color-to-wintry-landscape.html | DECORATIVE SHRUBS; Berried Kinds Lend Color To Wintry Landscape | True | By Marian C. Walker | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/college-students-plan-annual-ball-yale-harvard-and-princeton-men-to.html | COLLEGE STUDENTS PLAN ANNUAL BALL; Yale, Harvard and Princeton Men to Give Guards Costume Fete on Dec. 27 at Astor | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/outlaws-give-battle-in-western-pakistan.html | OUTLAWS GIVE BATTLE IN WESTERN PAKISTAN | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/navy-checks-yale-for-fourth-in-row-lange-clune-spark-middies-attack.html | NAVY CHECKS YALE FOR FOURTH IN ROW; Lange, Clune Spark Middies Attack With 23, 17 Points in Victory by 88 to 73 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/rev-leon-weichec.html | REV. LEON WEICHEC | True | Special to TH NEW Yo Tnr.s. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/wohslerwiest.html | Wochsler--Wiest | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/g-o-p-declares-truce-on-economic-controls-plans-to-hold-open.html | G. O. P. DECLARES TRUCE ON ECONOMIC CONTROLS; Plans to Hold Open Hearings Before Acting on Campaign Proposals | True | By Clayton Knowles | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/santa-brings-joy-to-bellevue-ward-annual-christmas-party-held-with.html | SANTA BRINGS JOY TO BELLEVUE WARD; Annual Christmas Party Held, With Ice Cream and Gifts for 600 Happy Children | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/fish-for-all-fishermen-florida-anglers-can-choose-between-prey-that.html | FISH FOR ALL FISHERMEN; Florida Anglers Can Choose Between Prey That Cooperates or Plays Hard-to-Get | True | By Richard Fay Warner | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/rosemary-hall-trustees-elect-3d-headmistress.html | Rosemary Hall Trustees Elect 3d Headmistress | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/-elizabeth-le-boeuf-of-old-westbury-jr-l-bride-of-lieut-prescott.html | ! Elizabeth Le Boeuf of Old Westbury Jr l Bride of Lieut. Prescott Jennings | True | Special to TE NW YOR Trzs, ] | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/curb-put-on-criticism.html | Curb Put on Criticism | True | | 1980-09-29 | RE0000069585 | B00000391055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/middle-east-problems-are-centered-on-egypt-britain-and-the-naguib.html | MIDDLE EAST PROBLEMS ARE CENTERED ON EGYPT; Britain and the Naguib Regime Are Trying for Agreement Which Could Lead to Broad Defense Treaty | True | By C. L. Sulzberger | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/jordans-king-is-operated-on.html | Jordan's King Is Operated On | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/daughter-to-the-m-m-gertlers.html | [Daughter to the M. M. Gertlers | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/mgranery-works-hard-to-build-up-a-record-washington-surprised-at.html | M'GRANERY WORKS HARD TO BUILD UP A RECORD; Washington Surprised at Activity of Attorney General Soon to Retire | True | By Luther A. Huston | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/parris-island-victor-tops-fort-jackson-eleven-197-in-legion-bowl.html | PARRIS ISLAND VICTOR; Tops Fort Jackson Eleven, 19-7, in Legion Bowl Game | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/dividends.html | DIVIDENDS | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/mass-move-to-miami-the-beach-and-the-city-opening-new-hotels-and.html | MASS MOVE TO MIAMI; The Beach and the City Opening New Hotels and Motels for the Holiday | True | By Arthur L. Himbert | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/gilbert-f-pratt.html | GILBERT F. PRATT | True | Special to THE NEW YOK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/haering-larson.html | Haering – Larson | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/deborah-miller-fiancee.html | Deborah Miller Fiancee | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/ban-on-negroes-lifted.html | Ban on Negroes Lifted | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/seton-hall-routs-kings-dukes-has-41-points-grabs-34-rebounds-in.html | SETON HALL ROUTS KINGS; Dukes Has 41 Points, Grabs 34 Rebounds in 97-51 Victory | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/i-clare-patrtdge-a-bribe-ibryn-mawr-alumna-married-ini.html | i, CLARE PATRIDGE A BRIBE; iBryn Mawr Alumna Married inI | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/santas-aide-sends-plea-retired-summit-n-j-policeman-seeks-yule-help.html | SANTA'S AIDE SENDS PLEA; Retired Summit, N. J., Policeman Seeks Yule Help for Poor | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/new-york-team-bows-43-philadelphia-is-squash-racquets-victor-in.html | NEW YORK TEAM BOWS, 4-3; Philadelphia Is Squash Racquets Victor in Lockett Cup Test | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/last-call-to-air-reservists.html | Last Call' to Air Reservists | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/talk-with-telford-taylor.html | Talk With Telford Taylor | True | By Lewis Nichols | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/1953-bond-drive-backed-magazines-again-pledge-free-advertising.html | 1953 BOND DRIVE BACKED; Magazines Again Pledge Free Advertising Costing $12,000,000 | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/clash-on-korea.html | Clash on Korea | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/son-to-the-walter-j-johnsons.html | Son to the Walter J. Johnsons | True | Special to TI[z N'xv YORK TI,ls. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/bank-bandit-identified-youth-held-on-coast-is-member-of-prominent.html | BANK BANDIT IDENTIFIED; Youth Held on Coast Is Member of Prominent Boston Family | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/hospital-befit-in-new-rohelle-league-for-8erviced-inc-will-hold.html | HOSPITAL BEFIT" ! IN NEW RO(HELLE; League for Serviced Inc., Will Hold Annual Winter Fete in' High School Next Sunday 1 | True | | 1980-09-29 | RE0000069585 | B00000391055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/named-to-head-polio-fund-drive.html | Named to Head Polio Fund Drive | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/the-bigger-the-lie-drama-dealing-with-the-big-lie.html | THE BIGGER THE LIE; DRAMA DEALING WITH THE BIG LIE | True | By Harry Gilroy | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/mr-lichtblau-replies.html | Mr. Lichtblau Replies | True | JOHN H. LICHTBLAU. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/elmandiamond.html | Elman--Diamond | True | Special to Trtz Nzw You TIMgS. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/new-york-93390128.html | NEW YORK | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/free-films-at-city-museum.html | Free Films at City Museum | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/officer-dies-in-car-crash-3-youths-are-injured-in-wreck-at.html | OFFICER DIES IN CAR CRASH; 3 Youths Are Injured in Wreck at Intersection in Richmond | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/libraries-slate-events-for-week-french-christmas-music-to-be-played.html | LIBRARIES SLATE EVENTS FOR WEEK; French Christmas Music to Be Played at Recorded Concert Wednesday Evening | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/arlene-shapiro-to-be-bride.html | Arlene Shapiro to Be Bride | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/retailing-group-names-head.html | Retailing Group Names Head | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/0ig-skiing-year-east-and-west-new-equipment-awaits-3000000-people.html | 0IG SKIING YEAR; East and West, New Equipment Awaits 3,000,000 People Who Like Show | True | By Frank Elkins | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/news-and-notes-from-the-studios-video-contradiction-a-recurring.html | NEWS AND NOTES FROM THE STUDIOS; Video Contradiction -- A Recurring Problem -- Other Items | True | By Sidney Lohman | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/current-variety-childe-hassam-berman-american-moderns.html | CURRENT VARIETY; Childe Hassam -- Berman -- American Moderns | True | By Stuart Preston | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/a-mysterious-guest-the-secret-of-bucky-moran-by-margaret-leighton.html | A Mysterious Guest; THE SECRET OF BUCKY MORAN. By Margaret Leighton. Illustrated by Mary Leighton Thomson. 216 pp. New York: Pellegrini & Cudahy, Ariel Books. $2.50. | True | S. C. G. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/admiral-aubrey-tillard.html | ADMIRAL AUBREY TILLARD | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/simmons-residence-fee-raised.html | Simmons' Residence Fee Raised | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/6-on-wage-board-here-vote-to-stay-disagree-with-rise-in-coal-pay.html | 6 ON WAGE BOARD HERE VOTE TO STAY; Disagree With Rise in Coal Pay but Feel They Must Remain -- Seventh Member Quits | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/clarkson-quintet-wins-7966.html | Clarkson Quintet Wins, 79-66 | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/marilyn-t-fields-i-is-engaged-to-wedi.html | MARILYN T. FIELDS I IS ENGAGED TO WEDi | True | Speciat t-'-'E NuWIMS. I | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/jersey-humanit-arian-quits-her-post-at-80.html | JERSEY HUMANIT ARIAN QUITS HER POST AT 80 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/eisenhower-in-u-s-after-hawaii-hop-lands-here-today-expected-at.html | EISENHOWER IN U. S. AFTER HAWAII HOP; LANDS HERE TODAY; Expected at LaGuardia Field at Noon After 21,000-Mile Trip to Korean Front | True | By Gladwin Hill | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/st-peters-checks-kingsmen-by-7163-brooklyn-college-five-loses-first.html | ST. PETER'S CHECKS KINGSMEN BY 71-63; Brooklyn College Five Loses First Contest This Season -- Jakubowski Sets Pace | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/a-most-improbable-inspector-actor-in-mystery-play-avoids-whodunits.html | A MOST IMPROBABLE INSPECTOR; Actor in Mystery Play Avoids Whodunits Off the Stage | True | By Milton Bracker | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/deficits-persist-in-colleges-as-enrollment-rises-14-deficits.html | Deficits Persist in Colleges As Enrollment Rises 1.4%; DEFICITS PERSIST IN U. S. COLLEGES | True | By Benjamin Fine | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/rabbi-phineas-smoller.html | RABBI PHINEAS SMOLLER | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/alien-beings-beyond-human-ken-edited-by-judith-merri-ith-an.html | Alien Beings; BEYOND HUMAN KEN. Edited by Judith Merri/l. %ith an Introduction by Fletcher Prett. 334 pp. New YorE: Random House. $2.95. | True | J. FRANCIS McCOMAS. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/barber-triumphs-in-met-ski-jump-scores-over-devlin-art-tokle-with.html | BARBER TRIUMPHS IN MET. SKI JUMP; Scores Over Devlin, Art Tokle With Leaps of 149, 148 Feet in Bear Mountain Meet | True | By Frank Elkins | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/to-head-school-in-oceanside.html | To Head School in Oceanside | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/repair-of-tools-in-winter-saves-time-and-tempers-next-spring.html | REPAIR OF TOOLS IN WINTER SAVES TIME AND TEMPERS NEXT SPRING | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/zinkgibson.html | Zink-----Gibson | True | Special to NEW YO!W. TIMIr. S. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/nassau-salary-rises-planned.html | Nassau Salary Rises Planned | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/what-the-trip-will-cost.html | What the Trip Will Cost | True | By Diana Rice | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/joan-tuttle-betrothed-barnard-graduate-to-be-bride-of-michael.html | JOAN TUTTLE BETROTHED; Barnard Graduate to Be Bride of Michael Freyberg | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/pasquales-progress-come-back-to-sorrento-by-joseph-petracca-229-pp.html | Pasquale's Progress; COME BACK TO SORRENTO. By Joseph Petracca. 229 pp. Boston: Atlantic-Little Brown. $3. | True | ROBERT KNITTEL. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/shirley-swanson-wed-in-connecticut.html | SHIRLEY S. SWANSON WED IN CONNECTICUT | True | Special to THE NEW YORK TIME. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/old-british-relics-acquired-by-yale-a-watchsized-map-of-london-150.html | OLD BRITISH RELICS ACQUIRED BY YALE; A Watch-Sized Map of London 150 Years Old, and Grotesque Tourist Chart Are Shown | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/miss-jane-b-fox-begomes-ebi6aged-vassar-student-will-be-wed-to-james.html | MISS JANE B. FOX BEGOMES Eb16AGED; Vassar Student Will Be Wed to James E, Neighbors Jir., Who Attended R. P. | True | . Special tO THI: NEaV YORK TIfqF. S. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/afstin-j-roche-73-buffalo-exofficial.html | AFSTIN J. ROCHE, 73, BUFFALO EX.OFFICIAL | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/eismanklein.html | Eisman--Klein | True | SpeCial to v YORK rJo | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/colored-threads.html | COLORED THREADS | True | | 1980-09-29 | RE0000069585 | B00000391055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/rev-joseph-a-murphy.html | REV. JOSEPH A. MURPHY' | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/state-asks-locks-for-sing-sing.html | State Asks Locks for Sing Sing | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/the-blessings-of-liberty-the-bill-of-rights-is-161-years-old.html | The Blessings of Liberty'; The Bill of Rights is 161 years old tomorrow -- How much do you know about its working? | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/package-trips-out-of-this-world.html | PACKAGE TRIPS OUT OF THIS WORLD | True | By Villiers Gerson | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/head-of-american-palestine-trading-corp-once-wielded-a-pick.html | Head of American Palestine Trading Corp. Once Wielded a Pick Building Israeli Roads; Now Has Interest in Banking, Shipping, Exporting, Oil and Dozen Other Fields | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/quill-union-bows-to-writ-on-strike.html | QUILL UNION BOWS TO WRIT ON STRIKE | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/woman-dies-in-14story-fall.html | Woman Dies in 14-Story Fall | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/inquiry-pressed-in-2-sump-deaths-boys-drowning-suffocating-bring.html | INQUIRY PRESSED IN 2 SUMP DEATHS; Boys' Drowning, Suffocating Bring Thorough Investigation -- Tighter Laws Advocated | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/stevens-tech-triumphs.html | Stevens Tech Triumphs | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/new-device-tests-fabric-wrinkling-celanese-corp-laboratories.html | NEW DEVICE TESTS FABRIC WRINKLING; Celanese Corp. Laboratories Develop It After Several Years of Research | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/foreign-mail-rush-heavier-than-in-51-post-office-centers-here-set.html | FOREIGN MAIL RUSH HEAVIER THAN IN '51; Post Office Centers Here Set to Handle the Final Flood of Yule Letters Going Abroad | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/race-prizes-awarded-at-larchmont-dinner.html | RACE PRIZES AWARDED AT LARCHMONT DINNER | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/thats-a-private-fight-stevenson-wont-mix-in-dispute-between-truman.html | THAT'S A PRIVATE FIGHT'; Stevenson Won't Mix in Dispute Between Truman and General | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/pope-sets-christmas-mass.html | Pope Sets Christmas Mass | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/barnard-students-make-a-job-record.html | BARNARD STUDENTS MAKE A JOB RECORD | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/central-america-rising-as-market-returned-ad-executive-says.html | CENTRAL AMERICA RISING AS MARKET; Returned Ad Executive Says Progress Offers Prospects for Increased Investment | True | By Brendan M. Jones | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/phyllis-walker-will-be-bride.html | Phyllis Walker Will Be Bride | True | Special to TH Izw Yolc TIMZ. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/standards-set-up-in-air-conditioning-manufacturers-of-equipment.html | STANDARDS SET UP IN AIR CONDITIONING; Manufacturers of Equipment Exchanging Data to Keep Out Inferior Products | True | By Alfred R. Zipser Jr. | 1980-09-29 | RE0000069585 | B00000391055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/welfare-report-eased-india-parley-drops-attack-on-jobtaking-by.html | WELFARE REPORT EASED; India Parley Drops Attack on Job-Taking by Young Mothers | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/stratford-hall-home-of-the-lees.html | STRATFORD HALL -- HOME OF THE LEES | True | By Henry K. Jaburg | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/dual-blood-plea-issued-brooklyn-chairman-explains-polio-and-shock.html | DUAL BLOOD PLEA ISSUED; Brooklyn Chairman Explains Polio and Shock Uses | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/horse-triumphant-pennys-worth-by-nancy-caffrey-illustrated-by.html | Horse Triumphant; PENNY'S WORTH. By Nancy Caffrey. Illustrated by Jeanne Mellin. 120 pp. New York: E. P. Dutton & Co. $2.50. | True | SARAH CHOKLA GROSS. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/bradley-reports-to-truman-on-trip-makes-no-comment-nor-does-white.html | BRADLEY REPORTS TO TRUMAN ON TRIP; Makes No Comment, Nor Does White House -- 6 Eisenhower Aides Home From Korea | True | By Walter H. Waggoner | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/quebec-under-snow-man-busy-improving-natures-disposition-of-the.html | QUEBEC UNDER SNOW; Man Busy Improving Nature's Disposition Of the Laurentian Ups and Downs | True | By Bill Weintraub | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/from-the-far-east.html | From the Far East | True | By Betty Pepis | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/ontario-atom-plant-leak-forces-employes-to-flee.html | Ontario Atom Plant Leak Forces Employees to Flee | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/mysteries-of-multiple-sclerosis.html | Mysteries of Multiple Sclerosis | True | R. K. P. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/catherine-mcabe-becomgs-nceh-is-engaged-tb-edward-h-concannon.html | CATHERINE M'CABE BECOMgS NCEH; Is Engaged tb Edward H. Concannon, Ex-Marine | True | Special to NEW YORK TIF.S. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/moral-tests.html | MORAL TESTS | True | WILLIAM C. MAIER | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/huge-rise-is-urged-in-aid-to-schools-leader-of-albany-conference.html | HUGE RISE IS URGED IN AID TO SCHOOLS; Leader of Albany Conference Calls on State to Provide an Added $100,000,000 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/casualties-in-the-korean-fighting.html | Casualties in the Korean Fighting | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/blue-sea-change-london-and-new-york-attitudes-compared.html | BLUE SEA' CHANGE; London and New York Attitudes Compared | True | By Brooks Atkinson | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/terms-not-received-here.html | Terms Not Received Here | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/3-die-in-cuban-plane-crash.html | 3 Die in Cuban Plane Crash | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/reception-to-honor-isabelle-g-magnus.html | RECEPTION TO HONOR ISABELLE G. MAGNUS | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/physical.html | PHYSICAL | True | RICHARD L. KAHN. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/some-words-for-doubters-the-temptation-to-be-good-a-book-of.html | Some Words for Doubters; THE TEMPTATION TO BE GOOD: A Book of Unconventional Sermons. By A. Powell Davies. 210 pp. New York: Farrar, Straus & Young. $2.50. | True | By Paul Ramsey | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/bad-over-good.html | Bad Over Good | True | M. T. ROBINSON | 1980-09-29 | RE0000069585 | B00000391055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/north-atlantic-treaty-powers-face-a-crisis-in-european-defenses.html | NORTH ATLANTIC TREATY POWERS FACE A CRISIS IN EUROPEAN DEFENSES; Continental Allies at This Week's Meeting Will Impress Upon the U. S. That They Cannot Meet Goals Set by SHAPE Without More American Aid | True | By Hanson W. Baldwin | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/texan-gets-civic-award-la-guardia-citation-goes-to-e-g-conroy-of.html | TEXAN GETS CIVIC AWARD; La Guardia Citation Goes to E. G. Conroy of San Antonio | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/hollywood-decline-movie-men-concerned-but-not-outspoken-on-drop-in.html | HOLLYWOOD DECLINE; Movie Men Concerned But Not Outspoken On Drop in Business -- Other Matters | True | By Thomas M. Pryor | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/rock-slide-kills-boy-10-lad-and-2-chums-were-playing-in-cave-near.html | ROCK SLIDE KILLS BOY, 10; Lad and 2 Chums Were Playing in Cave Near Andover, N. J. | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/a-tottering-structure.html | A TOTTERING STRUCTURE | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/telescopic-photos-pull-moon-closer-objects-the-size-of-pentagon.html | TELESCOPIC PHOTOS PULL MOON CLOSER; Objects the Size of Pentagon Seen Clearly in Views Taken at Mount Palomar | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/anita-t-loehmann-to-be-feted-here-parents-will-give-reception-on.html | ANITA T. LOEHMANN TO BE FETED HERE; Parents Will Give Reception on Sunday and Dinner Next Night for Debutante Daughter | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/jonathan-h-holmes.html | JONATHAN H. HOLMES | True | Special to Tc Nv YORK Tnr.s. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/schekscherer.html | Sche-k--Scherer | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/legislature-faces-truck-fee-dispute-state-farmers-board-sends-dewey.html | LEGISLATURE FACES TRUCK FEE DISPUTE; State Farmers' Board Sends Dewey Its Protest Against New Tax Regulations | True | By Warren Weaver Jr. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/council-post-to-jersey-minister.html | Council Post to Jersey Minister | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/biggest-raid-test-turns-new-york-into-a-ghost-city-400000-volunteer.html | BIGGEST RAID TEST TURNS NEW YORK INTO A 'GHOST CITY'; 400,000 Volunteer Workers Move Swiftly as a 'Bomb' Is Dropped in the Bronx | True | By Kalman Seigel | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/obriensherman.html | O'Brien—Sherman | True | Special tO T YOP. K TIMF. S. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/camera-club-starts-color-printing.html | CAMERA CLUB STARTS COLOR PRINTING | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/nato-puts-stress-on-existing-force-draft-resolution-emphasizes.html | NATO PUTS STRESS ON EXISTING FORCE; Draft Resolution Emphasizes Strength Over Expansion -- Economic Basis Surveyed | True | By Harold Callender | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/miss-k-j-osterman-ena6ed-to-lvarrn-senior-at-vassar-isfiancee-o-pvt.html | MISS K. J.. OSTERMAN ENA6ED TO IV[ARRN; Senior at' VasSar; , Is{Fiancee o{ Pvt. David iVI. Clarke, Air Force, Yale Ex-Student | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/upholstered-american-footballers-throw-baffled-british-for-a-loss-u.html | Upholstered American Footballers Throw Baffled British for a Loss; U. S. FOOTBALLERS ADD TO LONDON FOG | True | By Thomas F. Brady | 1980-09-29 | RE0000069585 | B00000391055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/miss-townsend-to-wed-i-media-pa-girl-is-betrothed-to-alan-c-rawford.html | MISS TOWNSEND TO WED; I Media (Pa.) Girl Is Betrothed{ to Alan C rawford Jr. { | True | Special to Ts Nh'v YOEK Trz.. { | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/le-corbusier-wins-esthetic-suit.html | Le Corbusier Wins Esthetic Suit | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/central-america-is-like-mexico-but-more-so.html | CENTRAL AMERICA IS LIKE MEXICO -- BUT MORE SO | True | By Norman D. Ford | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/shirley-booth-comes-back-to-little-sheba.html | SHIRLEY BOOTH COMES BACK TO 'LITTLE SHEBA' | True | By Howard Thompson | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/austrian-robbers-scatter-loot.html | Austrian Robbers Scatter Loot | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/suzanebo___y-fiancee-she-and-dr-mortimer-greenbergi.html | SUZAN.E.B.O?_Y FIANCEE; She and Dr. Mortimer GreenbergI | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/upsala-scoring-record-set.html | Upsala Scoring Record Set | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/camera-notes-4th-interservice-contest-preliminary-judged.html | CAMERA NOTES; 4th Interservice Contest Preliminary Judged | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/v-a-changes-protested-amvets-gives-its-views-to-truman-and.html | V. A. CHANGES PROTESTED; AMVETS Gives Its Views to Truman and Eisenhower | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/boulder-hits-train-kills-six.html | Boulder Hits Train, Kills Six | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/creative-contests-metropolitan-club-council-schedules-print-and.html | CREATIVE CONTESTS; Metropolitan Club Council Schedules Print and Slide Competitions | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/leonora-keeleys-trothi-chestnut-hillill-be-wed-to-lieut-jo__hn.html | LEONORA KEELEY'S TROTHI; Chestnut Hillill Be Wed to Lieut. Jo__hn E.____SimmonS | True | Sp-,m to Tm-z NL'W Yo z.. I | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/miss-nancy-j-hutson-bride-in-washington.html | MISS NANCY J. HUTSON BRIDE IN WASHINGTON | True | Special to THI NEW YORK TIMF. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/lucile-van-6elier-married-injersey-spring-lake-church-is-setting.html | [.LUCILE VAN 6ELI)ER MARRIED IN'JERSEY; Spring Lake Church Is Setting for Wedding to Albert A. Fiore,' N. Y. I:J. Alumnus | True | Special to T lg Yorc . | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/the-finger-man.html | THE FINGER MAN' | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/spanish-operetta-tradition.html | SPANISH OPERETTA TRADITION | True | R. P. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/civil-defense-outlay-17-million.html | Civil Defense Outlay 17 Million | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/mrs-sanger-pleased-by-reception-in-asia.html | MRS. SANGER PLEASED BY RECEPTION IN ASIA | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/brownell-to-see-vinson-on-liaison-selection-of-solicitor-general-on.html | BROWNELL TO SEE VINSON ON LIAISON; Selection of Solicitor General on Agenda -- Summerfield Swamped by Job Seekers | True | By Anthony Leviero | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/house-for-mental-clinic-exchange-club-city-and-state-cooperate-in.html | HOUSE FOR MENTAL CLINIC; Exchange Club, City and State Cooperate in Linden Project | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/ss-knr-areoi-ro-jo-mc___-pacock.html | ss KNR AR.Eoi ro JO. M'C___. PACOCK | True | Special to THI NV YORK TIMuS. [ | 1980-09-29 | RE0000069585 | B00000391055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/simonsez-wins-25000-added-tanforan-handicap-as-coast-track-closes.html | Simonsez Wins $25,000 Added Tanforan Handicap as Coast Track Closes; SHOEMAKER FIRST WITH MOORE RACER | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/bonn-bids-us-send-envoy-to-aid-unity-adenauer-and-aides-see-need.html | BONN BIDS U.S. SEND ENVOY TO AID UNITY; Adenauer and Aides See Need for Energetic New Figure to Push Treaty Ratification | True | By Drew Middleton | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/nangy-o-wlcott-begones-engaged-riverside-conn-girl-to-be-wed-to.html | NANGY O. WLCOTT BEGON[ES ENGAGED]; Riverside, Conn., Girl to Be Wed to John H. Bergstrom Jr. Graduate in Journalism | True | Special to THZ N YolK TIMZS. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/claude-st-c-mullins.html | CLAUDE. ST. C. MULLINS | True | Special to .',v YO 'lES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/special-aid-held-lagging.html | Special Aid Held Lagging | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/miss-lucy-katz-fiancee-traphagenstudnt-to-be-wed-to-edwin-weiman.html | MISS LUCY KATZ FIANCEE; Traphagen-Stud-nt to Be Wed to Edwin Wei:man'; in Spring | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/50year-struggle-with-tb-recounted-death-rate-cut-steeply-but-citys.html | 50-YEAR STRUGGLE WITH TB RECOUNTED; Death Rate Cut Steeply, but City's Growth Keeps Number of Patients Near 1930 Level | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/oyithi-mbmtr-5i-debutante-wed-plainfield-girl-is-marriedin-parents.html | OYITHI M.BMtR, '5i DEBUTANTE, WED; Plainfield Girl Is Married-in Parents' Home to Robert W. Terry, M.-i. T. Graduate | True | special to Nsw yol' r. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/an-island-for-those-who-like-it.html | AN ISLAND FOR THOSE WHO LIKE IT | True | By S. M. Rabson | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/rutgers-fencers-top-fordham.html | Rutgers Fencers Top Fordham | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/marthur-files-combed-2-army-teams-sifting-material-ownership-to-be.html | M'ARTHUR FILES COMBED; 2 Army Teams Sifting Material -- Ownership to Be Decided | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/pro-football-honors-hinge-on-three-finales-to-the-regular-season-to.html | Pro Football Honors Hinge on Three Finales to the Regular Season Today; BROWNS WILL FACE GIANT ELEVEN HERE | True | By Joseph M. Sheehan | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/texas-airmen-plan-school-party.html | Texas Airmen Plan School Party | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/harold-l-fuess.html | HAROLD L. FUESS | True | Special to Tm Nzw YOR TMrS. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/floridas-weather-u-s-meteorologists-records-prove-only-that-when.html | FLORIDA'S WEATHER; U. S. Meteorologists' Records Prove Only That When the Sun Shines It Is Warm | True | By C. E. Wright | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/washington-star-marks-centennial-1440-employes-to-attend-fete.html | WASHINGTON STAR MARKS CENTENNIAL; 1,440 Employes to Attend Fete Tomorrow -- Readers to Get a Picture Supplement | True | By Jay Walz | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/trothnounced-of-iss-arn-kohn-alumna-of-wellesley-to-be-we-to-robert.html | TROTH/NOUNCED OF ISS ARN KOHN; Alumna of Wellesley to Be We to Robert Lazarus Jr., a Graduate of Yale | True | Special to Tar Nrw Nor, TIMZS. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/exhibit-of-african-sculpture.html | Exhibit of African Sculpture | True | | 1980-09-29 | RE0000069585 | B00000391055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/may-friedman-affianced-philadelphia-girl-to-be-bride-of-alan-paul.html | MAY FRIEDMAN AFFIANCED; Philadelphia Girl to Be Bride of Alan Paul Rolle | True | Special to T-I I';,v,-YOI TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/dream-town-large-economy-size-pennsylvania-new-levittown-is.html | Dream Town' -- Large Economy Size; Pennsylvania's new Levittown is pre-planned down to the last thousand living rooms. | True | By Penn Kimball | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/white-shirts-seen-in-tighter-supply-many-manufacturers-misled-by.html | WHITE SHIRTS SEEN IN TIGHTER SUPPLY; Many Manufacturers, Misled by Demand for Sport Type, Cut Dress Style Output | True | By George Auerbach | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/far-from-western-eyes-the-lazy-ones-by-albert-cossery-158-pp-new.html | Far From Western Eyes; THE LAZY ONES. By Albert Cossery. 158 pp. New York: New Directions. $2.75. | True | JOHN NERBER. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/imiss-lucie-buescher-becomes-bride-here-of-william-t-burt-in-st.html | iMiss Lucie Buescher Becomes Bride Here 'Of William T. Burt in St. Vincent Ferrer's | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/cuba-preens-itself-for-the-tourist.html | CUBA PREENS ITSELF FOR THE TOURIST | True | By R. Hart Phillips | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/mary-a-stitzels-plans-pennsylvania-girl-will-be-wed-dec-27-to-j-e-a.html | MARY A. STITZEL'S PLANS; Pennsylvania Girl Will Be Wed! Dec. 27 to J. E. AIIoway Jr. | True | I I Seelat to THe lv Yo-: Tus. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/stage-mementoes-will-be-auctioned-objects-owned-by-notables-for.html | STAGE MEMENTOES WILL BE AUCTIONED; Objects Owned by Notables, for ANTA Benefit, Among Many Offerings of This Week | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/eden-urges-unity-on-monetary-gap-says-sterling-area-u-s-and.html | EDEN URGES UNITY ON MONETARY GAP; Says Sterling Area, U. S. and European Nations Should Seek Common Remedy | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/quebec-radio-station-closes.html | Quebec Radio Station Closes | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/wrong-direction.html | WRONG DIRECTION? | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/papers-for-cruise-passengers.html | PAPERS FOR CRUISE PASSENGERS | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/four-girls-and-a-sailboat.html | Four Girls and a Sailboat | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/edith-barth-to-be-wed-graduate-student-in-tennessee-engaged.html | EDITH BARTH TO. BE WED; Graduate Student in .Tenn'essee Engaged to';RobertA,' Horton' | True | SpeeIaI to zl;,:Nso YORIC TLss. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/mrs-donald-lazo-has-daughter.html | Mrs. Donald Lazo Has Daughter | True | Special to THS Ngw YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/ib8-0ay-bmlf-bb01b8-a-brdb-ladies-home-journal-is-wed-j-to-albert-p.html | {IB8 0AY SBMLF BB01B8 A BRDB; Ladies Home Journal Is Wed J to Albert P. Hildebrandt J | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/british-room-rent-up-for-coronation-but-price-range-for-food-and.html | BRITISH ROOM RENT UP FOR CORONATION; But Price Range for Food and Entertainment Is Well Under Costs Prevailing in U. S. | True | North American Newspaper Alliance. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/itroth-announced-bradford-alumna-will-become-bride-of-john-n.html | ITROTH ANNOUNGED % Bradford Alumna; Will Become Bride of John N. McMath-Jr., Descendant of Vassar Head | True | Spectat to lh-w YoI,Jc TIMr. s. | 1980-09-29 | RE0000069585 | B00000391055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/styled-for-trailers-homesonwheels-call-for-gardens-in-miniature.html | STYLED FOR TRAILERS; Homes-on-Wheels Call For Gardens in Miniature | True | By Mildred Steele | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/g-6-bijrnett-deadi-newark-fireghief-director-also-of-related-work.html | G. 6. BIJRNETT DEADi !NEWARK FIRE;GHIEF; Director Also of Related Work for. Civil Defense in North New Jersey Was 64 | True | Special to TKE NSW YORK TtMZS, | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/nations-charters-moved-to-new-home-nations-charters-move-to-new.html | Nation's Charters Moved to New Home; NATION'S CHARTERS MOVE TO NEW HOME | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/villa-for-nuns-to-be-enlarged.html | Villa for Nuns to Be Enlarged | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/red-cross-in-plea-on-p-ws-in-korea-both-sides-asked-to-return-sick.html | RED CROSS IN PLEA ON P. W'S IN KOREA; Both Sides Asked to Return Sick and Wounded Captives -- Soviet Move Rejected | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/russian-u-n-aide-is-barred-by-u-s-as-a-suspected-spy-russian-u-n.html | Russian U. N. Aide Is Barred By U. S. as a Suspected Spy; RUSSIAN U. N. AIDE BARRED FROM U. S. | True | By A. M. Rosenthal | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/a-thirst-for-meaning-the-responsibilities-of-the-critic-essays-and.html | A Thirst For Meaning; THE RESPONSIBILITIES OF THE CRITIC. Essays and Reviews. By F. O. Mat"chiessen. Selected bN John Rackliffe. 282 pp. New York: Oxford University Press. $5. | True | By Selden Rodman | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/a-helping-hand-branch-of-the-bohemians-which-aids-musicians-will.html | A HELPING HAND; Branch of The Bohemians, Which Aids Musicians, Will Gain From Dinner | True | By Howard Taubman | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/yow-.html | YOW ! !' | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/eisenhowers-address-wainwright-wants-to-know-it-so-he-can-write.html | EISENHOWER'S ADDRESS; Wainwright Wants to Know It So He Can Write Letter | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/tobacco-smuggler-held-u-s-cigarettes-seized-on-boat-off-venice-two.html | TOBACCO SMUGGLER HELD; U. S. Cigarettes Seized on Boat Off Venice -- Two Men Seized | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/columbia-conquers-rutgers-as-molinas-sets-pace-on-new-brunswick.html | Columbia Conquers Rutgers as Molinas Sets Pace on New Brunswick Court; LIONS FIVE BEATS SCARLET BY 64-55 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/smoking-and-cancer-mice-in-smoke-filled-chamber-contract-more-tumors.html | Smoking and Cancer; Mice in Smoke-Filled Chamber Contract More Tumors | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/miss-janetaylor-iitembianie-bethlehem-junior-leaguer-to-be-bride.html | MISS JANE?TAYLOR IITERN!IF?/.'?IAN(IE; Bethlehem Junior Leaguer to Be Bride of Dr. Edward A, Talmage, So of Judge | True | Special to z NEW YO qMzs. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/bride-of-theodosius-empress-of-byzantium-by-helen-a-mahler-376-pp.html | Bride of Theodosius; EMPRESS OF BYZANTIUM. By Helen A. Mahler. 376 pp. New York: Coward-McCann. $4. | True | ANDREA PARKE. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/solomon-c-powell.html | SOLOMON C. POWELL | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/collectors-items.html | COLLECTORS' ITEMS | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/vanishing-herd-the-caribou-the-arctics-principal-source-of-meat-is.html | Vanishing Herd; The caribou -- the Arctic's principal source of meat -- is rapidly disappearing. | True | By John Patrick Gillese | 1980-09-29 | RE0000069585 | B00000391055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/port-newark-rise-in-tonnage-sought-authority-hopes-to-double-use-of.html | PORT NEWARK RISE IN TONNAGE SOUGHT; Authority Hopes to Double Use of Facility by Carrying Out Construction Plan | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/recovery-in-europe.html | RECOVERY IN EUROPE | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/to-discuss-religion-of-europe.html | To Discuss Religion of Europe | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/cheer-flows-from-town-where-christmas-lives.html | Cheer Flows From Town Where Christmas Lives | True | By the United Press | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/colombia-completes-charter-body-voting.html | COLOMBIA COMPLETES CHARTER BODY VOTING | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/korean-conductor-here.html | KOREAN CONDUCTOR HERE | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/competitive-bouts-demanded-in-state-christenberry-at-same-time.html | COMPETITIVE BOUTS DEMANDED IN STATE; Christenberry at Same Time Points to Comprehensive Ring Safeguards Here | True | By James P. Dawson | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/convention-boom-a-benefit-to-india-15-welfare-conferences-there.html | CONVENTION BOOM A BENEFIT TO INDIA; 15 Welfare Conferences There This Winter Aid Democracy and Social Progress | True | By Robert Trumbull | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/solomon-wright.html | SOLOMON WRIGHT | True | Special to Nzw Yozz Tt.,ar.s. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/aide-of-singing-bandit-is-shot.html | Aide of 'Singing Bandit' Is Shot | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/scramble-in-senate-wing-biennial-quest-for-the-most-desirable.html | SCRAMBLE IN SENATE WING; Biennial Quest for the Most Desirable Offices Brings Its Disappointments | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/occupancy-takes-feature-at-bowie-for-third-in-row-beats-big-print.html | OCCUPANCY TAKES FEATURE AT BOWIE FOR THIRD IN ROW; Beats Big Print by a Neck in the Capitol Hill and Pays $14.20 for $2 Ticket | True | By Joseph C. Nichols | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/kate-h-villiams-i-arreddout-gowned-m-ivory-dk-atn-for-wedding-in.html | KATE H. VILLIAMS I ARR!EDDOUT/; Gowned an Ivory $dk Sat,n for Wedding in Camden, S. C., to John K. Tabor, Lawyer | True | Special to T NV YOR TLZ.% | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/mrs-weizmann-arrives-today.html | Mrs. Weizmann Arrives Today | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/fieldbrt.html | Field--Brt | True | Special to NL'W YOC Tr. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/schoolbook-for-new-york-parents.html | Schoolbook for New York Parents | True | B. F. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/pharmacists-set-if-abomb-drops-class-in-jersey-including-100.html | PHARMACISTS SET IF A-BOMB DROPS; Class in Jersey, Including 100 Rutgers Students, Training to Treat the Injured | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/peak-in-jobs-near-in-west-germany-62-unemployed-in-october-lowest.html | PEAK IN JOBS NEAR IN WEST GERMANY; 6.2% Unemployed in October, Lowest Since Late 1948 -- Labor Shortage Looms | True | By M. S. Handler | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/troth-anflounced-alumna-of-cornell-becomes-the-prospective-bride-of.html | TROTH AN!fOUNCED; Alumna of Cornell Becomes the Prospective Bride of Dr. E.M. Teich, Physician for V. A. | True | Special to.TE Nhv YO:V. TIM | 1980-09-29 | RE0000069585 | B00000391055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/aspen-institute-to-gain-by-concert-program-tuesday-at-town-hall.html | ASPEN INSTITUTE TO GAIN BY CONCERT; Program Tuesday at Town Hall Will Aid Scholarship Fund of Colorado Music Unit | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/the-duchess-made-a-cake-the-shouting-duke-by-john-reese-illustrated.html | The Duchess Made a Cake; THE SHOUTING DUKE. By John Reese. Illustrated with drawings by Richard Horwltz. 133 pp. Philadelphia: The Wes'Emins'Eer Press. $2. | True | WILMOTT RAGSDALE. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/twentyfirst-century-prisoner-in-the-skull-by-charles-dye-2s6-pp-new.html | Twenty-first Century; PRISONER IN THE SKULL. By Charles Dye. 2S6 pp. New York: Abelarel Press. $2.50. | True | VILLIERS GERSON. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/grace-carr-betrothed-vassar-alumna-is-prospective-bride-of-robert.html | GRACE CARR BETROTHED; Vassar Alumna Is Prospective Bride of Robert Little john | True | Special to THZ NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/deserts-in-bloom-southwests-sunbelt-resorts-shed-color-on-a-drab.html | DESERTS IN BLOOM; Southwest's Sun-Belt Resorts Shed Color On a Drab Winter Landscape | True | By Francis Golden | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/mrs-van-fleet-honored-in-korea.html | Mrs. Van Fleet Honored in Korea | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/performance-of-rigoletto-thursday-at-metropolitan-will-aid-milk.html | Performance of 'Rigoletto' Thursday At Metropolitan Will Aid Milk Fund | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/california-also-has-winter-mountains-near-sunbelt-resorts-promise.html | CALIFORNIA ALSO HAS WINTER; Mountains Near Sun-Belt Resorts Promise Snow For the Skiers | True | By Lawrence Davies | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/21st-school-dance-will-assist-camps-annual-groton-and-st-marks.html | 21ST SCHOOL DANCE WILL ASSIST CAMPS; Annual Groton and St. Mark's Event to Be Held on Friday in Jade Suite of Waldorf | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/education-in-review-psychological-factor-in-segregation-is-crux-of.html | EDUCATION IN REVIEW; Psychological Factor in Segregation Is Crux of School Cases Before Supreme Court | True | By Benjamin Fine | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/rhea-elliman-to-wed-i-i-marriage-tol-j-alexandre-oi-_-take-place-to.html | RHEA ELLIMAN TO WED I I; Marriage to,L. J. Alexandre %oI _ Take Place Today in Nassau I | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/irish-billiard-champion-registers-12th-straight-victory-beating.html | IRISH BILLIARD CHAMPION; Registers 12th Straight Victory, Beating Edelman, 50-17 | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/miss-lipson-fiancee-of-herbert-m-liss.html | MISS LIPSON FIANCEE OF HERBERT M. LISS | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/leandro-j-rionda.html | LEANDRO J. RIONDA | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/decisive-electoral-vote.html | Decisive Electoral Vote | True | FRANCIS P. KILCONNE | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/search-for-a-key.html | SEARCH FOR A KEY' | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/the-gridiron-club-toasts-and-roasts-with-music-and-a-few-skits.html | THE GRIDIRON CLUB TOASTS AND ROASTS; With Music and a Few Skits, Election Winners and Losers All Prove to Be Hits | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/victory-of-spirit-tied-to-hanukkah-rabbi-gerstein-recalls-battle-in.html | VICTORY OF SPIRIT TIED TO HANUKKAH; Rabbi Gerstein Recalls Battle in Bible as Ageless Symbol of Struggle With Tyranny | True | | 1980-09-29 | RE0000069585 | B00000391055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/alice-lane-is-engaged.html | Alice Lane Is Engaged | True | Spccl to TnZ thw Nozx TIZ.. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/toy-collection-planned-queens-college-group-to-send-items-to-city.html | TOY COLLECTION PLANNED; Queens College Group to Send Items to City Hospitals | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/william-p-minenly.html | WILLIAM P. M'TNENLY | True | Special to NL' NOF..l[ Tzr.s. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/h-j-adonis-balks-sailing-for-trial-jersey-fugitive-resents-guard.html | H. J. @ADONIS BALKS SAILING FOR TRIAL; Jersey Fugitive Resents Guard, Passport Loss -- Now Faces Extradition From Holland | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/fraternity-service-to-public-is-urged.html | FRATERNITY SERVICE TO PUBLIC IS URGED | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/footballs-big-laugh-of-season-tickled-all-but-harvards-fans-writers.html | Football's Big Laugh of Season Tickled All but Harvard's Fans; Writers Vote Extra-Point Pass to Yale's Student Manager as Most Amusing -- Flag-Stealing Bear Rates Mention | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/meat-prices-drop-sharply-in-chicago-pork-roasts-and-middle-grade.html | MEAT PRICES DROP SHARPLY IN CHICAGO; Pork Roasts and Middle Grade Beef Are Market Bargains -- Lower Costs Predicted | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/sys-stops-hoosman-in-8th.html | Sys Stops Hoosman in 8th | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/rerugee-25-years-a-priest.html | Rerugee 25 Years a Priest | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/food-and-clothing-grass-our-greatest-crop-by-sarah-r-riedman-with.html | Food and Clothing: GRASS: Our Greatest Crop. By Sarah R. Riedman. With drawings by Glen Rounds. 128 pp. New York: Thomas Nelson & Sons. $3. | True | ELLEN LEWIS BUELL | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/jimmi-krtsnoteo-as-rootb4l-coachi.html | JIMMI KrT'S,'NOT'EO As rooTB4L, COACHI | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/aviation-biggest-year-more-seats-will-be-available-this-winter-to.html | AVIATION: BIGGEST YEAR; More Seats Will Be Available This Winter To Handle Expanding Traffic | True | By -Frederick Graham | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/charlotte-olsen-bride-of-officer-professors-daughter-wed-in-hanover.html | CHARLOTTE OLSEN BRIDE OF OFFICER; Professor's Daughter Wed in Hanover, N. H., to 2d Lieut. John M. McIntyre, U.S.A. | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/static-in-textiles-difficult-problem-eliminating-electric-charge-in.html | STATIC IN TEXTILES DIFFICULT PROBLEM; Eliminating Electric Charge in Synthetic Fibers Seen Months or Years Away | True | By Herbert Koshetz | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/sports-rule-change-due-curb-on-eligibility-of-pupils-from-new.html | SPORTS RULE CHANGE DUE; Curb on Eligibility of Pupils From New Jersey Seen | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/philippines-prepare-asias-first-worlds-fair.html | PHILIPPINES PREPARE ASIA'S FIRST WORLD'S FAIR | True | By Ford Wilkins | 1980-09-29 | RE0000069585 | B00000391055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/a-cereal-is-a-cereal-half-a-dollar-is-better-than-none-by-nicholas.html | A Cereal Is a Cereal; HALF A DOLLAR IS BETTER THAN NONE. By Nicholas DiMinno. Illustrated by Richard Taylor. 250 pp. New York: Doubleday & Co. $3. | True | REX LARDNER. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/music-in-grand-central-holiday-choral-organ-programs-are-set-to.html | MUSIC IN GRAND CENTRAL; Holiday Choral, Organ Programs Are Set to Begin Today | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/arthur-carey-87-exinspector-dies-former-police-deputy-chief-of.html | ARTHUR CAREY, 87, EX-INSPECTOR, DIES; Former Police Deputy, Chief of Homicide Squad at Retirement, Joined Force in 1889 | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/teachers-to-read-shaw-work.html | Teachers to Read Shaw Work | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/schools-cut-costs-for-1952-building-bureau-reports-construction.html | SCHOOLS CUT COSTS FOR 1952 BUILDING; Bureau Reports Construction Bids on 21 Projects Much Lower Than Allotted Funds | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/a-literary-letter-from-paris.html | A Literary Letter From Paris | True | By Andre Maurois | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/pioneer-pilots-american-racing-planes-and-historic-air-races-by.html | Pioneer Pilots; AMERICAN RACING PLANES AND HISTORIC AIR RACES. By Reed Kinert. Illustrated by the author. 130 pp. Chicago: Wilcox & Follett Company. $5.95. | True | GEORGE A. WOODS. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/elinor-blooms-troth-she-is-fiancee-ofdr-murry-n-friedman-exarmy.html | ELINOR BLOOM'S TROTH; She Is Fiancee ofDr. Murry N. Friedman, Ex-Army Captain | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/princeton-sextet-wins-21.html | Princeton Sextet Wins, 2-1 | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/issue-of-segregation-is-now-clearly-drawn-arguments-before-the.html | ISSUE OF SEGREGATION IS NOW CLEARLY DRAWN; Arguments Before the Supreme Court Have Covered All the Phases of a Hotly Debated Legal Question | True | By Arthur Krock | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/brothers-anastasia-toughest-of-the-toughs-four-often-accused-of.html | BROTHERS ANASTASIA - TOUGHEST OF THE TOUGHS; Four, Often Accused of Crimes, Found Devious Ways to Outwit the Law | True | By Ira Henry Freeman | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/the-hunt-for-pootzy-dog-in-the-sky-the-authentic-end-u-nexpurg-tecl.html | The Hunt for Pootzy; DOG IN THE SKY: The Authentic end U nexpurg tecl Odyssey of Runyon Jones. By NQrmen Corwin. Illustrated by Tibor Gergely. 160 pp. New York: Simon & Schuster. $3. | True | R. L. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/states-electors-meet-tomorrow-they-will-convene-in-albany-to-cast.html | STATE'S ELECTORS MEET TOMORROW; They Will Convene in Albany to Cast 45 Votes for Eisenhower, Nixon | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/st-nicholas-ball-to-be-held-jan-30-societys-third-annual-fete-at.html | ST. NICHOLAS BALL TO BE HELD JAN. 30; Society's Third Annual Fete, at the Plaza, to Be Marked by Traditional Customs | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/more-mail.html | MORE MAIL | True | JAMES M. HENRY | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/maybe-they-should-have-talked.html | Maybe They Should Have Talked | True | | 1980-09-29 | RE0000069585 | B00000391055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/imi85-c-ciiwick-nt-officer-bd-graduate-of-mcgili-bride-of-ensign.html | IMI85 C. CII)WICK, N/t OFFICER /BD; Graduate of McGili. Bride of [ Ensign William E. Quimby 1 in*sweNllirexz'iCey.mf | True | Special to The New York Times. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/university-women-sponsor-students-from-many-lands.html | University Women Sponsor Students From Many Lands | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/newelloker.html | Newelloker | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/french-fine-american-u-s-engineer-in-germany-held-on-further.html | FRENCH FINE AMERICAN; U. S. Engineer in Germany Held on Further Charges | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/jeanne-mcgowan-is-affianced.html | Jeanne McGowan Is Affianced | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/at-the-end-of-the-trail-the-great-frontier-by-walter-prescott-webb.html | At the End Of the Trail?; THE GREAT FRONTIER. By Walter Prescott Webb. 448 pp. Boston: Houghton Mifflin Company. $5. | True | By Shepard B. Clough | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/news-of-the-world-of-stamps-firstdayofissue-rush-is-efficiently.html | NEWS OF THE WORLD OF STAMPS; First-Day-of-Issue Rush Is Efficiently Handled at The United Nations | True | By Kent B. Stiles | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/miss-dian-barysh-betrothed.html | Miss Dian Barysh Betrothed | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/two-teachers-weigh-rutgers-ultimatum.html | TWO TEACHERS WEIGH RUTGERS ULTIMATUM | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/barbara-mcmaster-betrothed.html | Barbara McMaster Betrothed | True | Special to :'HI NEW YORK TIML'S. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/judy-weiss-prospective-bride.html | Judy Weiss Prospective Bride | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/scores-after-final-gun-hartnell-ties-bacone-2020-on-interference.html | SCORES AFTER FINAL GUN; Hartnell Ties Bacone, 20-20, on Interference Ruling | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/miss-alice-daley-to-become-a-bride-nursing-instructor-in-branford.html | MISS ALICE DALEY TO BECOME A BRIDE; Nursing Instructor in Branford Is Affianced to Gordon W. Thomas of Brbnxville | True | Spial tO yTE NEi YOK TIME. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/another-election-day.html | ANOTHER ELECTION DAY | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/panzer-five-on-top-9783-conquers-newark-rutgers-for-second-victory.html | PANZER FIVE ON TOP, 97-83; Conquers Newark Rutgers for Second Victory of Season | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/ada-for-law-to-cut-campaign-outlays.html | A.D.A. FOR LAW TO CUT CAMPAIGN OUTLAYS | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/nomination-costs-under-house-study-curbs-on-primary-spending-to-be.html | NOMINATION COSTS UNDER HOUSE STUDY; Curbs on Primary Spending to Be Pressed at Meeting of Unit Revising Vote Law | True | By Clayton Knowles | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/hospital-contest-is-won-by-trustees.html | HOSPITAL CONTEST IS WON BY TRUSTEES | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/students-demonstrate-in-beirut.html | Students Demonstrate in Beirut | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/acheson-snyder-on-hand.html | Acheson, Snyder on Hand | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/city-state-and-nation-compete-for-tax-money-overlapping-would-be.html | CITY, STATE AND NATION COMPETE FOR TAX MONEY; Overlapping Would Be Even Further Complicated by a City Income Tax | True | By Leo Egan | 1980-09-29 | RE0000069585 | B00000391055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/by-bus-to-florida-the-slightly-bumpier-ride-is-offset-by-low-fare.html | BY BUS TO FLORIDA; The Slightly Bumpier Ride Is Offset By Low Fare and an Intimate Trip | True | By Elizabeth Halsted | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/doctor-philosopher-the-doctor-on-bean-street-by-simon-kent-314-pp.html | Doctor Philosopher; THE DOCTOR ON BEAN STREET. By Simon Kent. 314 pp. New York: Thomas Y. Crowell Company. $3.50. | True | FRANK G. SLAUGHTER. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/spare-the-tree.html | SPARE THE TREE | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/eloise-fairbanks-to-mary-in-april-april-exstudent-at-wosthampton.html | ELOISE FAIRBANKS TO MARY IN APRIL APRIL; Ex-Student at Wosthampton College Engaged :?o Daniel W. Vanaman, Navy Vete?an | True | Special to Tu NEW YORK 'IS. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/finletter-predicts-2250mile-air-speed.html | FINLETTER PREDICTS 2,250-MILE AIR SPEED | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/on-my-honor-i-will-be-prepared-the-lfo-and-illu-sions-of-a.html | On My Honor, I Will . . .'; BE: PREPARED!: The Lfo and Illu- sions of a Scoutmaster. By Ree E. Cochran. Illuratzd by Robert Os- bom. 248 pp. New York: V\ifiiam Sloanc Associate-. $3.:0. | True | By Harry Gilroy | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/economic-outlook-viewed-as-bright-national-planning-association.html | ECONOMIC OUTLOOK VIEWED AS BRIGHT; National Planning Association Sees Productivity and Living Standards at Peak in '60 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/reissclifford.html | Reiss---Clifford | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/musical-open-house-tonight.html | Musical Open House Tonight | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/steichen-reports-after-european-trip-he-sees-success-for-museums.html | STEICHEN REPORTS; After European Trip, He Sees Success For Museum's 'Family of Man' Project | True | By Jacob Deschin | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/quill-reelected-t-w-u-president-revolt-against-him-revealed-by-boos.html | QUILL RE-ELECTED T. W. U. PRESIDENT; Revolt Against Him Revealed by Boos on Convention Floor -- He Loses Test on Aide | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/the-tunisia-resolution.html | THE TUNISIA RESOLUTION | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/navy-to-lay-supercarrier-keel.html | Navy to Lay Supercarrier Keel | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/mrs-philipp-to-fete-benefit-committee.html | MRS. PHILIPP TO FETE BENEFIT COMMITTEE | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/front-page-3-no-title-eisenhower-in-u-s-after-hawaii-hop.html | Front Page 3 -- No Title; EISENHOWER IN U. S. AFTER HAWAII HOP | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/u-s-exaide-accused-of-taking-documents.html | U. S. EX-AIDE ACCUSED OF TAKING DOCUMENTS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/french-union-is-often-one-big-unhappy-family-unrest-in-tunisia.html | FRENCH UNION IS OFTEN ONE BIG UNHAPPY FAMILY; Unrest in Tunisia, Morocco Points Up Problems of Handling Vast Empire | True | By Henry Giniger | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/moot-court-contest-wednesday.html | Moot Court Contest Wednesday | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/miss-schwarz-affianced-michigan-u-freshman-malcolm-j-babbin-will-be.html | MISS SCHWARZ AFFIANCED; Michigan U. Freshman, Malcolm J. Babbin Will Be Married | True | | 1980-09-29 | RE0000069585 | B00000391055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/economic-changes-traced-in-survey-national-groups-findings-from.html | ECONOMIC CHANGES TRACED IN SURVEY; National Group's Findings From Study of 1891-1900 and 1941-50 Decades | True | By Burton Crane | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/by-way-of-report-biographies-of-japanese-war-heroes-to-be-made.html | BY WAY OF REPORT; Biographies of Japanese War Heroes to Be Made | True | By A. H. Weiler | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/janis-banks-married-becomes-bride-of-george-cobb-i-attorney-indiana.html | JANIS BANKS MARRIED; Becomes Bride of George Cobb, i Attorney, Indiana U. Graduate | True | Specia to TH NZW YORK TIMzS. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/state-skiing-conditions.html | STATE SKIING CONDITIONS | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/business-index-eases-in-week.html | Business Index Eases in Week | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/the-wisest-pets-all-kinds-of-cats-edited-and-with-photographs-by.html | The Wisest Pets; ALL KINDS OF CATS. Edited and with photographs by Walter Chendoha. 85 pp. New York: Alfred A. Knopf. $3. | True | MARY LEE KRUPKA. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/upholding-of-u-n-urged-on-parents-edith-sampson-says-teaching-of.html | UPHOLDING OF U. N. URGED ON PARENTS; Edith Sampson Says Teaching of World Affairs Depends on Local School Boards | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/fusiliers.html | FUSILIERS | True | CHARLES STUART- LINTON. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/the-job-of-the-teacher-in-days-of-crisis-it-is-to-develop-within.html | The Job of the Teacher in Days of Crisis; It is to develop within the individual the capacity for self-education and to strengthen those values that sustain faith in freedom. | True | By Sidney Hook | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/dorothy-brown-is-betrothed.html | Dorothy Brown Is Betrothed | True | Special to IRE Nzw YOP. TIMzs. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/drama-slated-at-queens-college.html | Drama Slated at Queens College | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/literary-peace-prize-setup.html | Literary Peace Prize Set-Up | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/inventions-necessity-is-not-the-mother-of-a-bodyattached-rearview.html | Inventions Necessity Is Not the Mother of; A body-attached rear-view mirror, a no-hands umbrella, a glove for hands locked in love -- these are among the Patent Office's '52 harvest. | True | By Stacey Jones | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/france-assailed-on-morocco-in-u-n-egypt-denounces-repression-as.html | FRANCE ASSAILED ON MOROCCO IN U. N.; Egypt Denounces 'Repression' as Debate Opens -- Lebanon Proposes New Parleys | True | By Will Lissner | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/treasure-chest.html | Treasure Chest | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/hofstra-in-front-6655-unbeaten-quintet-is-extended-by-union-at.html | HOFSTRA IN FRONT. 66-55; Unbeaten Quintet Is Extended by Union at Schenectady | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/georgia-shrine.html | GEORGIA SHRINE | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/state-2d-with-92-pct-of-vote.html | State 2d With 92 Pct. of Vote | True | | 1980-09-29 | RE0000069585 | B00000391055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/nine-passengers-from-buenos-aires-freighter-trip-along-coast.html | NINE PASSENGERS FROM BUENOS AIRES; Freighter Trip Along Coast Discloses Small World Of Real Sea Life | True | By Alice Alexander | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-14 | 1952-12-14 | https://www.nytimes.com/1952/12/14/archives/barriger-to-quit-the-monon.html | Barriger to Quit the Monon | True | | 1980-09-29 | RE0000069585 | B00000391055 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/david-tannenbaum.html | DAVID TANNENBAUM | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/bonnell-decries-yule-saturnalia-presbyterian-preacher-terms-parties.html | BONNELL DECRIES YULE 'SATURNALIA'; Presbyterian Preacher Terms Parties in Offices Debasing Phase of Secularism | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/education-board-criticized-dismissal-of-professor-holman-is-queried.html | Education Board Criticized; Dismissal of Professor Holman Is Queried, Responsibility Cited | True | FELIX S. COHEN. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/seidman-and-boysan-win-take-lead-in-manhattan-chess-club-title.html | SEIDMAN AND BOYSAN WIN; Take Lead in Manhattan Chess Club Title Tournament | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/long-liquidation-general-in-grains-soybeans-also-show-declines.html | LONG LIQUIDATION GENERAL IN GRAINS; Soybeans Also Show Declines -- Bullish News Fails to Get Market Response LONG LIQUIDATION GENERAL IN GRAINS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/son-to-mrs-robert-e-white.html | Son to Mrs. Robert E. White | True | pecial t, TI NV YO | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/alien-law-repeal-asked-parley-on-protection-of-foreign-born-urges.html | ALIEN LAW REPEAL ASKED; Parley on Protection of Foreign Born Urges Substitute | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/research-is-expanding-bituminous-coal-group-to-run-laboratory-in.html | RESEARCH IS EXPANDING; Bituminous Coal Group to Run Laboratory in Ohio | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/times-publisher-honored-sulzberger-will-get-columbia-distinguished.html | TIMES PUBLISHER HONORED; Sulzberger Will Get Columbia Distinguished Service Medal | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/leahey-elected-knight-of-malta.html | Leahey Elected Knight of Malta | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/oneyear-maturities-of-u-s-63481381231.html | ONE-YEAR MATURITIES OF U. S. $63,481,381,231 | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/ehrenburg-shoots-own-dove-of-peace-says-vienna-congress-aims-at.html | EHRENBURG SHOOTS OWN DOVE OF PEACE; Says Vienna Congress Aims at Amity With U. S., Then Opens a Bitter Attack | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/global-flight-ends-t-w-a-plane-back-at-idlewild-after-route-survey.html | GLOBAL FLIGHT ENDS; T. W. A. Plane Back at Idlewild After Route Survey Trip | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/german-hungarians-win.html | German Hungarians Win | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/celtic-five-downs-bullets.html | Celtic Five Downs Bullets | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/austrian-arrested-by-russians.html | Austrian Arrested by Russians | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/dockmen-plan-childrens-party.html | Dockmen Plan Children's Party | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/keta-brings-in-well-company-reports-discovery-in-elk-county.html | KETA BRINGS IN WELL; Company Reports Discovery in Elk County, Pennsylvania | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-09-29 | RE0000069584 | B00000391056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/archives/news-of-food-rich-and-costly-or-light-and-economical-fruit-cakes.html | News of Food; Rich and Costly or Light and Economical, Fruit Cakes Are the Order of the Season | True | By June Owen | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/cotton-quotations-show-sag-in-week-active-futures-contracts-off-2.html | COTTON QUOTATIONS SHOW SAG IN WEEK; Active Futures Contracts Off 2 to 59 Points After a Wide Trading Range in Period | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/italian-woman-criticizes-soviet.html | Italian Woman Criticizes Soviet | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/guillaume-in-paris-for-morocco-report.html | GUILLAUME IN PARIS FOR MOROCCO REPORT | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/2-die-14-injured-in-brooklyn-fire-flames-sweep-a-5story-brick.html | 2 DIE, 14 INJURED IN BROOKLYN FIRE; Flames Sweep a 5-Story Brick Apartment Building in the Bedford-Stuyvesant Area | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/gets-post-in-ford-plant.html | Gets Post in Ford Plant | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/five-reds-executed-in-formosa.html | Five Reds Executed in Formosa | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/reds-beaten-back-by-south-koreans-at-little-nori-with-the-aid-of.html | REDS BEATEN BACK BY SOUTH KOREANS; At 'Little Nori,' With the Aid of Gunfire, Allies Inflict Heavy Losses on Foe THEY HOLD ON 'SNIPER' Fifteen B-29's in Night Bomb Enemy Ore Plant and Supply and Staff Centers in North | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/france-and-tunisia-no-reason-seen-for-france-to-shun-u-n-discussion.html | France and Tunisia; No Reason Seen for France to Shun U. N. Discussion | True | ALEKSANDER WITOLD RUDZINSKI. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/of-local-origin.html | Of Local Origin | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/eisenhower-here-confident-of-speeding-korea-solution-calls-his-trip.html | EISENHOWER, HERE, CONFIDENT OF SPEEDING KOREA SOLUTION; CALLS HIS TRIP A 'BEGINNING'; GENERAL HOPEFUL He Hints at Measures to 'Induce' Reds to Want Peace Also PLANS 'POSITIVE' PROGRAM Stresses Training of the R.O.K. and 'Problems of Supply' -- Praises Allied Armies EISENHOWER HOME, HOPEFUL ON KOREA | True | By Leo Egan | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/the-times-of-london-rates-trumans-role.html | THE TIMES OF LONDON RATES TRUMAN'S ROLE | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/marriage-announcement-1-no-title-nijptial5-are-heldt-for-jean.html | Marriage Announcement 1 -- No Title; NIJPTIAL5 ARE HELDt FOR JEAN MALOHY! Bridgeport Girl Attended by 7i at Marriage to Pvt. Robert ! Murdock, Yale Alumnus | True | i .:ect! to TR:g .NZx YOr,.X Tr | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/col-richard-stickney.html | COL. RICHARD STICKNEY | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/study-building-opens-at-college.html | Study Building Opens at College | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/commercial-solvents-appoints-ad-manager.html | Commercial Solvents Appoints Ad Manager | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/frenchman-sets-world-air-mark.html | Frenchman Sets World Air Mark | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/venezuelan-vote-returns-given.html | Venezuelan Vote Returns Given | True | | 1980-09-29 | RE0000069584 | B00000391056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/archives/missionary-assails-slander-as-sin-of-pride-stresses-humility-as.html | Missionary Assails Slander as Sin of Pride, Stresses Humility as Road 'Back to God' | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/santa-yule-cards-criticized-in-spain-catholic-prelates-term-them.html | SANTA, YULE CARDS CRITICIZED IN SPAIN; Catholic Prelates Term Them Peril to Faith -- Ban Renewed on Dancing as Immoral | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/4-l-i-r-r-cars-derailed-freight-train-accident-causes-no-passenger.html | 4 L. I. R. R. CARS DERAILED; Freight Train Accident Causes No Passenger Service Delay | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/30-huks-are-killed-in-week.html | 30 Huks Are Killed in Week | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/position-of-exnazis.html | Position of Ex-Nazis | True | WILLIAM ERNEST HOCKING. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/jersey-deer-hunt-today-shotgun-nimrods-open-6day-season-on-herd-of.html | JERSEY DEER HUNT TODAY; Shotgun Nimrods Open 6-Day Season on Herd of 40,000 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/kent-s-clow-dies-industrialist-64-chicagoan-a-civic-leader-had.html | KENT S. CLOW DIES; INDUSTRIALIST,; 64 Chicagoan, a Civic Leader, Had Headed Republican FundRaising Body in illinois | True | Specíal t TKz NEW Yo . | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/british-unit-leaves-korea.html | British Unit Leaves Korea | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/constitution-draft-ready.html | Constitution Draft Ready | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/heads-pharmaceutical-group.html | Heads Pharmaceutical Group | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/3-new-men-elected-by-lacrosse-group.html | 3 NEW MEN ELECTED BY LACROSSE GROUP | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/patterns-for-gifts-to-be-made-at-home.html | PATTERNS FOR GIFTS TO BE MADE AT HOME | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/eisenhower-picks-3-treasury-aides-burgess-folsom-h-c-rose-named.html | EISENHOWER PICKS 3 TREASURY AIDES; Burgess, Folsom, H. C. Rose Named -- Strong Bid Seen for Federal Economy | True | By Peter Kihss | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/red-truce-team-makes-charges.html | Red Truce Team Makes Charges | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/artsonbram.html | Artson--Bram | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/tithes-pour-out-to-texas-farmers-they-dedicate-tenth-of-land-at.html | TITHES 'POUR OUT' TO TEXAS FARMERS; They Dedicate Tenth of Land at Bible's Behest and Reap 'Blessing' of $14,000 | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/j-e-biggins-exhead-i-of-bank-of-brooklyni.html | J. E. BIGGINS, EX.HEAD I OF BANK OF BROOKLYNi | True | Special to THz Nzw Yo TiMzs. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/john-greco-is-piano-soloist.html | John Greco Is Piano Soloist | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/-met-sets-premiere-of-english-boheme.html | ' MET' SETS PREMIERE OF ENGLISH 'BOHEME | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/britons-quit-reds-over-prague-trial-party-chiefs-battle-to-halt.html | BRITONS QUIT REDS OVER PRAGUE TRIAL; Party Chiefs Battle to Halt Mounting Resignations -- Deny Anti-Semitic Angle | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/elected-to-presidency-of-d-t-i-railroad.html | Elected to Presidency Of D. T. & I. Railroad | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/regional-parleys-a-bengurion-goal-israeli-leader-says-he-wants.html | REGIONAL PARLEYS A BEN-GURION GOAL; Israeli Leader Says He Wants Peace With Arabs and Then Development Program | True | By C. L. Sulzbergerspecial To the New York Times. | 1980-09-29 | RE0000069584 | B00000391056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/indonesians-acting-in-crisis-over-army.html | INDONESIANS ACTING IN CRISIS OVER ARMY | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/weismanbernstein.html | WeismanBernstein | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/utility-sets-up-building-credit.html | Utility Sets Up Building Credit | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/creation-of-two-new-companies-suggested-under-rko-pictures.html | Creation of Two New Companies Suggested Under RKO Pictures Reorganization Plan | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/50-of-u-s-trade-in-this-hemisphere.html | 50% OF U. S. TRADE IN THIS HEMISPHERE | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/a-statesman-in-egypt.html | A STATESMAN IN EGYPT | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/gaye-r-gross-becomes-bride.html | Gaye R. Gross Becomes Bride | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/piano-team-offers-recital-at-hunter-the-veteran-ensemble-of-vitya.html | PIANO TEAM OFFERS RECITAL AT HUNTER; The Veteran Ensemble of Vitya Vronsky and Victor Babin Shows Form in Program | True | H. C. S. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/barnes-takes-epee-honors.html | Barnes Takes Epee Honors | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/barbara-h-smith-prospective-bride-smith-graduate-is-engaged-to.html | BARBARA H. SMITH PROSPECTIVE BRIDE; Smith Graduate Is Engaged to Louis D. Bolton 2d Spring Wedding Planned | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/foreign-exchange-rates-week-ended-dec-12-1952.html | FOREIGN EXCHANGE RATES; Week Ended Dec. 12, 1952 | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/six-in-florida-league-lakeland-key-west-teams-out-oconnell-takes.html | SIX IN FLORIDA LEAGUE; Lakeland, Key West Teams Out -- O'Connell Takes Presidency | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/mrs-william-harlow.html | MRS, WILLIAM HARLOW | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/pacific-fleet-exercises-jan-5.html | Pacific Fleet Exercises Jan. 5 | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/ukrainians-will-ask-unity-against-soviet.html | UKRAINIANS WILL ASK UNITY AGAINST SOVIET | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/acheson-will-not-comment.html | Acheson Will Not Comment | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/edward-f-zap.html | EDWARD F. ZAP | True | Special to THE IIEW N0- . . | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/elected-vice-president-by-division-of-chrysler.html | Elected Vice President By Division of Chrysler | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/christmas-club.html | CHRISTMAS CLUB | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/harry-klatsky.html | HARRY KLATSKY | True | Specia/to TH NW Yor MES. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/louis-w-dommerich-commercial-factor.html | LOUIS W. DOMMERICH, COMMERCIAL FACTOR | True | Special to THI NEW YOR TIMS. J | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/india-assures-christians-19th-centenary-of-saints-arrival-hears.html | INDIA ASSURES CHRISTIANS; 19th Centenary of Saint's Arrival Hears Pledge to 10,000,000 | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/mrs-levi-m-wise.html | MRS. LEVI M. WISE | True | | 1980-09-29 | RE0000069584 | B00000391056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/syrian-bids-arabs-unite-for-power-key-figure-in-damascus-gives.html | SYRIAN BIDS ARABS UNITE FOR POWER; Key Figure in Damascus Gives Warning to Larger Nations -- Naguib Echoes Views | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/prep-school-sports-new-200000-manlius-gymnasium-erases-bitter.html | Prep School Sports; New $200,000 Manlius Gymnasium Erases Bitter Memories of Fire in 1951 | True | By Michael Strauss | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/to-head-order-of-carabao.html | To Head Order of Carabao | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/dr-frnk-biddle-music-director-56-cincinnati-public-school-aide.html | DR. FR[NK BIDDLE, MUSIC DIRECTOR, 56; cincinnati Public School Aide Since 1935 DiesLecturer ] at University There I | True | Special to T= N'v YORX T[MZS. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/toybuying-hints-given-to-parents-suggestions-are-made-for-the.html | TOY-BUYING HINTS GIVEN TO PARENTS; Suggestions Are Made for the Different Age Groups, With Stress on Child's Ability | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/grand-jurors-to-hear-kaufman.html | Grand Jurors to Hear Kaufman | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/oldest-dentist-dies-at-92.html | Oldest' Dentist Dies at 92 | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/william-jerry-white.html | WILLIAM JERRY WHITE | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/sudan-pact-hinges-on-2-crucial-issues-london-and-cairo-differ-over.html | SUDAN PACT HINGES ON 2 CRUCIAL ISSUES; London and Cairo Differ Over Safeguards for South and Powers of Governor | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/pianist-12-heard-in-recital.html | Pianist, 12, Heard in Recital | True | H. C. S. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/free-trip-to-rose-bowl-is-offered-to-hesitant-presidents-of-big-ten.html | Free Trip to Rose Bowl Is Offered To Hesitant Presidents of Big Ten | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/senorita-brache-physi3ians-bride-daughter-of-exambassador-of.html | SENORITA BRACHE PHYSI3IAN'S BRIDE; Daughter of Ex-Ambassador of Dominican Republic Wed Here to Dr, Perez. Lara | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/rutland-railway-names-2.html | Rutland Railway Names 2 | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/irving-trust-company-promotes-7-on-its-staff.html | Irving Trust Company Promotes 7 on Its Staff | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/chosen-for-presidency-by-woolknit-associates.html | Chosen for Presidency By Woolknit Associates | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/crash-snaps-car-in-two-but-three-in-collision-with-tree-are-only.html | CRASH SNAPS CAR IN TWO; But Three in Collision With Tree Are Only Slightly Hurt | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/overworked-british-mps-rebel-say-health-and-sanity-are-in-peril.html | Overworked British M. P.'s Rebel; Say Health and Sanity Are in Peril; Pressure Said to Fray Nerves, Stir Tempers and Lower Standards of House -- Scottish and Welsh Parliaments Held Remedy | True | By Clifton Danielspecial To the New York Times. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/barber-scores-in-tokle-ski-jump-at-bear-mountain-3d-year-in-row.html | Barber Scores in Tokle Ski Jump At Bear Mountain 3d Year in Row; Defeats Devlin With Leaps of 161 and 158 Feet -- Lyons Is Winner in Class B Test | True | By Frank Elkinsspecial To the New York Times. | 1980-09-29 | RE0000069584 | B00000391056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/patterns-of-the-times-weskits-for-the-family-4-styles-are-offered.html | Patterns of The Times; Weskits for the Family; 4 Styles Are Offered That Can Easily Be Finished for Yule | True | By Virginia Pope | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/texts-of-eisenhowers-statements-on-trip-to-korea.html | Texts of Eisenhower's Statements on Trip to Korea | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/women-shareholders-to-meet.html | Women Shareholders to Meet | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/rosenberg-boys-frolic-sons-of-spies-are-visitors-in-death-house-at.html | ROSENBERG BOYS FROLIC; Sons of Spies Are Visitors in Death House at Sing Sing | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/capital-is-poured-into-british-steel-private-enterprise-assists.html | CAPITAL IS POURED INTO BRITISH STEEL; Private Enterprise Assists Nationalized Industry in Raising Output FIRST GOALS ARE REACHED Target Is Set of 20,000,000 Tons a Year -- Cost Put at $1,680,000,000 | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/death-threat-puts-guard-on-witness-for-crime-inquiry-hiring-boss-in.html | DEATH THREAT PUTS GUARD ON WITNESS FOR CRIME INQUIRY; Hiring Boss in Jersey Receives Police Protection as Study Turns to Hoboken Piers LITTLE MEN' WILL TESTIFY Grand Jury to Scan Conditions on Brooklyn Waterfront -- Port Future Seen at Stake Police Guard Crime Study Witness; Inquiry Turns to Hoboken's Piers | True | By Emanuel Perlmutter | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/bill-of-rights.html | BILL OF RIGHTS | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/times-square.html | TIMES SQUARE | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/blast-on-oil-barge-jolts-staten-island.html | BLAST ON OIL BARGE JOLTS STATEN ISLAND | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/prices-set-for-socks-esquire-posts-retail-levels-for-three-lines.html | PRICES SET FOR SOCKS; Esquire Posts Retail Levels for Three Lines | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/stalin-antisemitic-yugoslav-declares.html | STALIN ANTI-SEMITIC, YUGOSLAV DECLARES | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/two-soccer-tests-end-in-deadlocks-brookhattanscots-americans.html | TWO SOCCER TESTS END IN DEADLOCKS; Brookhattan-Scots Americans, Hispanos-Phila. Americans Battle to 1-1 Ties | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/suzanne-geizler-a-bride-imarried-to-matthew-carpelow-at-i-ceremony.html | SUZANNE GEIZLER A BRIDE; iMarried to Matthew Carpelow at i Ceremony in the Pierre | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/guard-unit-returns-106th-bombardment-wing-holds-review-and-parade.html | GUARD UNIT RETURNS; 106th Bombardment Wing Holds Review and Parade | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/north-korean.html | North Korean | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/yugoslavs-stress-three-powers-role.html | YUGOSLAVS STRESS THREE POWERS' ROLE | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/vote-is-set-on-deal-of-national-can-co.html | VOTE IS SET ON DEAL OF NATIONAL CAN CO. | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/french-show-rise-in-oil-refineries-tanker-fleet-also-expands-in.html | FRENCH SHOW RISE IN OIL REFINERIES; Tanker Fleet Also Expands in Year -- Pipeline Is Soon to Link Paris and Le Havre | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069584 | B00000391056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/mrs-selwyn-g-bandes-has-son.html | Mrs. Selwyn G. Bandes Has Son | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/u-s-storing-arms-to-equip-germans-in-nato-alliance-enough-is.html | U. S. STORING ARMS TO EQUIP GERMANS IN NATO ALLIANCE; Enough Is Already Set Aside to Meet the Proposed Bonn Contribution, Paris Hears TREATY PRESSURE DENIED Adenauer, at Same Time, Calls Party Chiefs to Sift Means of Overcoming Opposition U. S. STORING ARMS TO EQUIP GERMANS | True | By Benjamin Wellesspecial To the New York Times. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/u-s-note-demands-soviet-free-officer.html | U. S. NOTE DEMANDS SOVIET FREE OFFICER | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/boston-squad-triumphs-scores-fourth-victory-in-row-in-lockett.html | BOSTON SQUAD TRIUMPHS; Scores Fourth Victory in Row in Lockett Squash Racquets | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/holiday-pageant-in-white-plains.html | Holiday Pageant in White Plains | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/polish-church-warns-on-antistate-acts.html | POLISH CHURCH WARNS ON ANTI-STATE ACTS | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/22-barnard-girls-serenade-general-sing-carols-and-college-songs-to.html | 22 BARNARD GIRLS SERENADE GENERAL; Sing Carols and College Songs to Welcome Him Home -- He Joins Them in 'Jingle Bells' | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/new-yorker-will-seek-pennsylvania-f-e-p-c.html | New Yorker Will Seek Pennsylvania F. E. P. C. | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/vacancy-is-filled-at-the-new-church-woofenden-named-to-pulpit-of.html | VACANCY IS FILLED AT THE NEW CHURCH; Woofenden Named to Pulpit of Late Dr. Wilde -- Preaches on Belief in Virgin Birth | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/inquiry-proposed-on-u-s-in-business-coudert-bids-house-investigate.html | INQUIRY PROPOSED ON U. S. IN BUSINESS; Coudert Bids House Investigate Federal Dealing as 'Greatest Monopoly' Outside Russia | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/saudi-arabia-report-november-crude-oil-production-put-at-23-million.html | SAUDI ARABIA REPORT; November Crude Oil Production Put at 23 Million Barrels | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/power-to-live-by-morals-urged.html | Power to Live by Morals Urged | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/h-e-talbott-seen-as-air-secretary-gop-leaders-expect-naming-of-new.html | H. E. TALBOTT SEEN AS AIR SECRETARY; G.O.P. Leaders Expect Naming of New Yorker This Week -- Bid to Shivers Reported | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/christmas-concert-held-interracial-fellowship-chorus-gives-program.html | CHRISTMAS CONCERT HELD; Interracial Fellowship Chorus Gives Program in Town Hall | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/businessmen-in-government.html | Businessmen in Government | True | ALFRED G. OSTERWEIL | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/price-index-changes-on-way.html | Price Index Changes on Way | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/dr-moses-5-stone-57-an-authority-on-tb.html | DR. MOSES 5. STONE, 57, AN AUTHORITY ON TB | True | SPecial to Ta HEW Yo.x Tr. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/sense-in-religion-urged-good-not-evil-is-normal-dr-f-c-leining.html | SENSE IN RELIGION URGED; Good, Not Evil, Is Normal, Dr. F. C. Leining Declares | True | | 1980-09-29 | RE0000069584 | B00000391056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/interim-pay-board-takes-over-today-faces-backlog-of-12000-cases.html | INTERIM PAY BOARD TAKES OVER TODAY; Faces Backlog of 12,000 Cases -- Staff May Get Authority to Rule on Some Pleas INTERIM PAY BOARD TAKES OVER TODAY | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/2-guests-die-in-hotel-fire.html | 2 Guests Die in Hotel Fire | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/blood-donor-groups-will-get-citations.html | BLOOD DONOR GROUPS WILL GET CITATIONS | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/son-born-to-mrs-h-k-hastings1.html | Son Born to Mrs. H. K. Hastings1 | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/will-aids-community-service.html | Will Aids Community Service | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/the-nato-council.html | THE NATO COUNCIL | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/israel-gets-u-s-bid-on-soldiers.html | Israel Gets U. S. Bid on Soldiers | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/at-new-york-foundling-hospital-party.html | At New York Foundling Hospital Party | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/erica-morini-plays-brahms-concerto-violinist-excels-as-soloist-in.html | ERICA MORINI PLAYS BRAHMS CONCERTO; Violinist Excels as Soloist in Program by Philharmonic Conducted by Szell | True | By Noel Straus | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/bruins-rally-to-gain-draw.html | Bruins Rally to Gain Draw | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/to-receive-chemical-award.html | To Receive Chemical Award | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/an-air-force-transport-to-play-the-reindeers.html | An Air Force Transport To Play the Reindeers | True | By the United Press. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/police-for-parks.html | Police for Parks | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/epsteinveinbaum.html | Epstein--Veinbaum | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/swift-co-earnings-up-sharply-for-year.html | SWIFT & CO. EARNINGS UP SHARPLY FOR YEAR | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/sports-of-the-times-opportunity-finally-knocks.html | Sports of The Times; Opportunity Finally Knocks | True | By Arthur Daley | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/stephen-h-batstone.html | STEPHEN H. BATSTONE | True | Special to THZ NL'W YORK TIMr. S. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/maureen-connolly-is-placed-first-in-1952-rankings-of-u-s-l-t-a.html | Maureen Connolly Is Placed First In 1952 Rankings of U. S. L. T. A.; United States and Wimbledon Ruler Keeps Top Position -- Doris Hart, Second, and Shirley Fry, Third, Head Doubles | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/alleghany-offer-extended.html | Alleghany Offer Extended | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/stale-to-supervise-safety-of-man-on-flying-trapeze.html | Stale to Supervise Safety Of Man on Flying Trapeze | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/hunter-yule-program-christmas-story-in-art-is-theme-of.html | HUNTER YULE PROGRAM;' Christmas Story in Art' Is Theme of Entertainment | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/fort-slocum-wire-chief-cited.html | Fort Slocum Wire Chief Cited | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/-flexibility-urged-in-slicing-u-s-debt-twentieth-century-fund-unit-.html | ' FLEXIBILITY' URGED IN SLICING U. S. DEBT; Twentieth Century Fund Unit Favors to Use Debt as Tool for Stability | True | | 1980-09-29 | RE0000069584 | B00000391056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/archives/b-o-a-c-comet-in-tokyo-jet-airliner-completes-flight-in-23-hours-53.html | B. O. A. C. COMET IN TOKYO; Jet Airliner Completes Flight in 23 Hours 53 Minutes | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/yale-concerts-at-n-y-u-2-programs-slated-this-week-at-washington.html | YALE CONCERTS AT N. Y. U.; 2 Programs Slated This Week at Washington Square | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/police-hold-4-in-peru-kidnapping.html | Police Hold 4 in Peru Kidnapping | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/glen-mullin.html | GLEN MULLIN | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/metro-buys-rights-to-play-and-book-will-make-film-of-teahouse-of.html | METRO BUYS RIGHTS TO PLAY AND BOOK; Will Make Film of 'Teahouse of August Moon,' Expected Vehicle for Maurice Evans | | By Thomas M. Pryorspecial To the New York Times. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/airman-weds-at-fontainebleaui.html | Airman Weds at Fontainebleaui | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/marionettes-open-stand-salzburg-theatre-gives-mozart-shows-at-the.html | MARIONETTES OPEN STAND; Salzburg Theatre Gives Mozart Shows at the Ziegfeld | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/dividend-news.html | DIVIDEND NEWS | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/school-bonds-purchased.html | School Bonds Purchased | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/blizzards-hit-north-british-isles.html | Blizzards Hit North British Isles | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/record-for-world-wheat-261000000-tons-are-forecast-against-prior.html | RECORD FOR WORLD WHEAT; 261,000,000 Tons Are Forecast Against Prior 248,000,000 Top | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/children-head-203-giving-to-neediest-school-girl-sends-50-collected.html | CHILDREN HEAD 203 GIVING TO NEEDIEST; School Girl Sends $50 Collected 'From the Kindergarten Through the Faculty' LARGEST GIFT IS $3,000 Ex-Viennese Contributes in Memory of Mother, Victim of Nazi Imprisonment | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/end-of-poll-tax-is-urged.html | End of Poll Tax Is Urged | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/camden-bank-names-two.html | Camden Bank Names Two | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/korea-trip-lauded-by-mrs-rosenberg-assistant-defense-secretary.html | KOREA TRIP LAUDED BY MRS. ROSENBERG; Assistant Defense Secretary Believes General Learned 'a Great Deal' by Visit | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/water-polo-game-on-friday.html | Water Polo Game on Friday | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/music-notes.html | MUSIC NOTES | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/hinmans-craft-scores.html | Hinman's Craft Scores | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/vietminh-boats-attacked-50-sunk-and-50-seized-by-french-in-northern.html | VIETMINH BOATS ATTACKED; 50 Sunk and 50 Seized by French in Northern Indochina | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/philadelphia-tops-long-island-21-in-whitney-cup-court-tennis-final.html | Philadelphia Tops Long Island, 2-1, In Whitney Cup Court Tennis Final | | By Allison Danzigspecial To the New York Times. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/toy-poodle-named-best-in-dog-show-wilber-white-swan-owned-by-bertha.html | TOY POODLE NAMED BEST IN DOG SHOW; Wilber White Swan, Owned by Bertha Smith of Bethpage, Triumphs at Worcester | | By John Rendelspecial To the New York Times. | 1980-09-29 | RE0000069584 | B00000391056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/radio-and-television-canadian-network-shows-how-broadcasters-can.html | RADIO AND TELEVISION; Canadian Network Shows How Broadcasters Can Offer Listenable Programs With Language Study | True | By Jack Gould | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/colombia-sets-up-special-visas.html | Colombia Sets Up Special Visas | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/mrs-walter-ferris.html | MRS. WALTER FERRIS | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/lambs-pay-tribute-to-sousa.html | Lambs Pay Tribute to Sousa | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/port-status-tied-to-crime-inquiry-cavanagh-says-top-rank-may-stand.html | PORT STATUS TIED TO CRIME INQUIRY; Cavanagh Says Top Rank 'May Stand or Fall' on Outcome of the Investigation Here | True | By George Horne | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/yeshiva-to-get-100000-university-fund-to-be-used-for-tuition-of.html | YESHIVA TO GET $100,000; University Fund to Be Used for Tuition of Students | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/baker-fights-gilliam-tonight.html | Baker Fights Gilliam Tonight | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/british-arms-cut-watched-by-nato-slowdown-based-on-economy-faith-in.html | BRITISH ARMS CUT WATCHED BY NATO; Slowdown Based on Economy, Faith in New Weapons and Estimates of Soviet Plans | True | By Drew Middletonspecial To the New York Times. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/baroness-kylsant.html | BARONESS KYLSANT | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/ohio-edison-registers-issues.html | Ohio Edison Registers Issues | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/mrs-faith-griggs-to-wed-westover-alumna-is-betrothed-to-john.html | MRS. FAITH GRIGGS TO WED; Westover Alumna Is Betrothed to John Randall Knox | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/comes-here-to-take-part-in-memorial-to-husband.html | Comes Here to Take Part In Memorial to Husband | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/baughs-league-records.html | Baugh's League Records | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/shields-is-victor-in-dinghy-regatta-defeats-sutphen-by-point-in.html | SHIELDS IS VICTOR IN DINGHY REGATTA; Defeats Sutphen by Point in Larchmont Event by Taking Last Race on Program | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/no-comment-at-u-n.html | No Comment at U. N. | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/bible-version-defended-dr-sweeney-calls-it-basic-to-churchs.html | BIBLE VERSION DEFENDED; Dr. Sweeney Calls It Basic to Church's Prophetic Mission | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/city-manager-favored.html | City Manager Favored | True | OLGA L. MURRAY. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/british-shun-pleas-for-convertibility-clamor-at-the-commonwealth.html | BRITISH SHUN PLEAS FOR CONVERTIBILITY; Clamor at the Commonwealth Conference Ignored, Though City Holds Parley Success U. S. CONSULTATIONS SEEN Decision to Set Up Financing Agency Is of More Interest -- Markets Due to Benefit BRITISH SHUN PLEAS FOR CONVERTIBILITY | True | By Lewis L. Nettletonspecial To the New York Times. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/clothing-output-for-men-declines-industrys-operating-rate-in-10.html | CLOTHING OUTPUT FOR MEN DECLINES; Industry's Operating Rate in 10 Months Put at 69% of Capacity | True | | 1980-09-29 | RE0000069584 | B00000391056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/operators-obtain-bronx-apartment-buy-50family-building-on-hunts.html | OPERATORS OBTAIN BRONX APARTMENT; Buy 50-Family Building on Hunts Point Ave. -- Dwellings Are Sold in the Borough | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/abroad-natos-mood-is-new-but-her-problems-are-old.html | Abroad; NATO's Mood Is New, but Her Problems Are Old | True | By Anne O'Hare McCormick | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/glycerin-concern-formed.html | Glycerin Concern Formed | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/youth-panel-agrees-on-freer-commerce.html | YOUTH PANEL AGREES ON FREER COMMERCE | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/cost-of-mailing-parcels-to-g-is-in-korea-is-13-cents-higher-than-to.html | Cost of Mailing Parcels to G. I.'s in Korea Is 13 Cents Higher Than to Civilians There | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/business-cabinet-seen-chapman-on-tv-refers-to-men-chosen-by.html | BUSINESS' CABINET SEEN; Chapman, on TV, Refers to Men Chosen by Eisenhower | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/soltau-is-top-scorer-fortyniners-star-ended-season-with-total-of-94.html | SOLTAU IS TOP SCORER; Forty-niners' Star Ended Season With Total of 94 Points | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/st-bonaventure-nips-quantico-five-8683.html | ST. BONAVENTURE NIPS QUANTICO FIVE, 86-83 | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/moses-advocates-more-park-police-to-protect-public-50-rise-is-urged.html | MOSES ADVOCATES MORE PARK POLICE TO PROTECT PUBLIC; 50% Rise Is Urged as Force Is Called 'Far Below Any Reasonable Standard' CRIME HELD ON INCREASE Commissioner Says in Letter to Monaghan That Vandalism and Assaults Prove Need MOSES ADVOCATES MORE PARK POLICE | True | By Joseph C. Ingraham | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/song-of-christmas-tonight.html | Song of Christmas' Tonight | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/coronation-practice-run-guards-march-route-to-abbey-to-test-width.html | CORONATION PRACTICE RUN; Guards March Route to Abbey to Test Width of Streets | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/12-interest-top-off-housing-notes-public-administration-resumes.html | 1.2% INTEREST TOP OFF HOUSING NOTES; Public Administration Resumes Sale and Will Approve Bids at 'Reasonable' Market Price 1.2% INTEREST TOP OFF HOUSING NOTES | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/red-china-rejects-u-n-truce-proffer-peiping-radio-says-india-plan.html | RED CHINA REJECTS U. N. TRUCE PROFFER; Peiping Radio Says India Plan for Korea Peace Is 'Void' -- Asks Resuming of Parleys RED CHINA REJECTS U.N. TRUCE PROFFER | True | By the United Press. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/five-german-rightist-arrested.html | Five German Rightist Arrested | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/miss-snow-presents-second-recital-here.html | MISS SNOW PRESENTS SECOND RECITAL HERE | True | N. S. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/john-wendler.html | JOHN WENDLER | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/t-w-a-reports-on-stock-sale.html | T. W. A. Reports on Stock Sale | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/frk-x-a-eble-u-s-exad-former-treasury-attache-in-berlin-director-of.html | FRK. X. A. EBLE, u s EX-AD; Former Treasury Attache in Berlin, Director of Made in America Foundation Dies | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/john-lewis-anderson.html | JOHN LEWIS ANDERSON | True | | 1980-09-29 | RE0000069584 | B00000391056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/knicks-overcome-hawks-74-to-69-rally-in-final-five-minutes-to.html | KNICKS OVERCOME HAWKS, 74 TO 69; Rally in Final Five Minutes to Triumph in Milwaukee -- Hutchins Top Scorer | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/144524250-fund-sought-for-jews-united-appeal-adopts-1953-budget-as.html | $144,524,250 FUND SOUGHT FOR JEWS; United Appeal Adopts 1953 Budget as 925,000 in World Are Seen in Peril | True | By Irving Spiegel | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/rhodes-scholars-for-1953-selected-32-chosen-from-400-aspirants.html | RHODES SCHOLARS FOR 1953 SELECTED; 32 Chosen From 400 Aspirants Represent 25 Institutions of Learning and 25 States AYDELOTTE'S LAST GROUP American Secretary Retires Next Month After Serving Oxford Board 35 Years | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/new-heart-disease-booklet.html | New Heart Disease Booklet | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/william-h-von-hacht.html | WILLIAM H. VON HACHT | True | Special to THE Nlgw YORK T1MF. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/religious-art-show-extended.html | Religious Art Show Extended | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/united-nations.html | United Nations | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/jose-limon-gives-final-dance-bill-program-includes-one-new-work.html | JOSE LIMON GIVES FINAL DANCE BILL; Program Includes One New Work, 'Queen's Epicidium,' Based on Mary II Elegy | True | By John Martin | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/job-loss-is-faced-by-100-career-men-postmaster-general-donaldson.html | JOB LOSS IS FACED BY 100 CAREER MEN; Postmaster General Donaldson Among Those Who Rose Above Civil Service Protection | True | By John D. Morrisspecial To the New York Times. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/iranian-lays-woes-on-oil-to-acheson-mossadegh-aide-says-policy.html | IRANIAN LAYS WOES ON OIL TO ACHESON; Mossadegh Aide Says Policy Secretary 'Imposed' Kept U. S. Customers Away | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/yonkers-group-gives-amahl.html | Yonkers Group Gives 'Amahl' | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/hiy-acts-on-61-bills-compulsory-auto-inspection-voted-at-state.html | HI-Y ACTS ON 61 'BILLS'; Compulsory Auto Inspection 'Voted' at State Session | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/new-executive-director-of-budget-commission.html | New Executive Director Of Budget Commission | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/eternal-light-is-presented-to-synagogue-by-baptists.html | Eternal Light Is Presented To Synagogue by Baptists | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/rises-in-rent-approved-25543-increases-sanctioned-by-state-housing.html | RISES IN RENT APPROVED; 25,543 Increases Sanctioned by State Housing Unit | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/budget-simplification-asked.html | Budget Simplification Asked | True | | 1980-09-29 | RE0000069584 | B00000391056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/steel-industry-sanguine-on-1953-while-some-falling-off-is-seen-in.html | STEEL INDUSTRY SANGUINE ON 1953; While Some Falling Off Is Seen in Orders by June, Profitable Year Is Predicted FORECASTS WELL HEDGED Possibility of Cold War Getting Hot and Rise in Arms Outlay Left Out of Consideration | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/no-imports-would-make-life-drab-state-department-booklet-shows-us.html | No Imports Would Make Life Drab, State Department Booklet Shows; U. S. WAY OF LIVING SPICED BY IMPORTS | True | By Walter H. Waggonerspecial To the New York Times. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/jessel-undergoes-surgery.html | Jessel Undergoes Surgery | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/dutch-art-display-opens-wednesday-work-by-de-stijl-group-goes-on.html | DUTCH ART DISPLAY OPENS WEDNESDAY; Work by de Stijl Group Goes on View at Modern -- Many Shows Listed for Today | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/belgium-to-drop-stamps-unkind-to-kings-visage.html | Belgium to Drop Stamps Unkind to King's Visage | True | By the United Press. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/albert-bows-out-of-football-by-leading-49ers-to-2414-triumph-over.html | Albert Bows Out of Football by Leading 49ers to 24-14 Triumph Over Green Bay | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/appointed-acting-chief-of-production-authority.html | Appointed Acting Chief Of Production Authority | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/mrs-ladewig-excels-she-takes-allstar-bowling-title-4th-straight.html | MRS. LADEWIG EXCELS; She Takes All-Star Bowling Title 4th Straight Time | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/ernster-heard-in-don-carlo.html | Ernster Heard in 'Don Carlo' | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/giants-turn-back-cleveland-3734-new-yorkers-score-thrilling-upset.html | GIANTS TURN BACK CLEVELAND, 37-34; New Yorkers Score Thrilling Upset but Browns Take Division Honors Again CONERLY AND ROTE EXCEL Their Feats Inspire Team to Finest Exhibition of Season -- 41,610 Watch Finale | True | By Louis Effrat | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/tramp-ship-future-linked-to-general-operator-spokesman-says-its-too.html | TRAMP SHIP FUTURE LINKED TO GENERAL; Operator Spokesman Says It's Too Late for Truman Aides to Ease Industry Plight | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/bruhns-victor-at-net-upsets-balbiers-64-810-64-in-n-y-tennis-club.html | BRUHNS VICTOR AT NET; Upsets Balbiers, 6-4, 8-10, 6-4, in N. Y. Tennis Club Play | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/angelo-vitale.html | ANGELO VITALE | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/economics-and-finance-raising-the-price-of-gold-i.html | ECONOMICS AND FINANCE; Raising the Price of Gold -- 1 | True | By Edward H. Collins | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/nato-gains-in-1953-forecast-by-ismay-secretary-sees-net-increases.html | NATO GAINS IN 1953 FORECAST BY ISMAY; Secretary Sees Net Increases in Member-Nation Spending and New Military Units | True | By Harold Callenderspecial To the New York Times. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/100-win-scholarships-states-medical-and-dental-grants-are-announced.html | 100 WIN SCHOLARSHIPS; State's Medical and Dental Grants Are Announced | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/field-goal-by-bears-tops-cardinals-107.html | FIELD GOAL BY BEARS TOPS CARDINALS, 10-7 | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/chiang-for-un-red-fight-asks-for-renewed-campaign-on-international.html | CHIANG FOR U.N. RED FIGHT; Asks for Renewed Campaign on International Communism | True | | 1980-09-29 | RE0000069584 | B00000391056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/ziluca-scores-sweep.html | Ziluca Scores Sweep | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/rome-makes-appointment-of-titular-bishop-of-bita.html | Rome Makes Appointment Of Titular Bishop of Bita | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/hanukkah-fete-at-carnegie.html | Hanukkah Fete at Carnegie | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/true-prophet-held-needed.html | True Prophet' Held Needed | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/a-vision-for-christmas-dr-sockman-says-god-can-be-seen-amid.html | A VISION FOR CHRISTMAS; Dr. Sockman Says God Can Be Seen Amid Commonplaces | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/civil-rights-gains-hailed-by-2-units-american-jewish-committee-and.html | CIVIL RIGHTS GAINS HAILED BY 2 UNITS; American Jewish Committee and Liberties Union View Future With Optimism 5 YEARS PROGRESS CITED Pamphlet Charges Bigots in Some Sections Have Incited 'Shocking Terrorism' | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/park-ave-alight-with-yule-trees-rockefeller-plaza-show-thronged.html | Park Ave. Alight With Yule Trees; Rockefeller Plaza Show Thronged | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/events-of-interest-in-shipping-world-oil-slick-drift-charted-off.html | EVENTS OF INTEREST IN SHIPPING WORLD; Oil - Slick Drift Charted Off England -- Student-Paper Contest Due Tonight | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/eisenhower-support-is-pledge-by-a-d-a.html | EISENHOWER SUPPORT IS PLEDGE BY A. D. A. | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/books-authors.html | Books -- Authors | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/louis-r-yaguda.html | LOUIS R. YAGUDA | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/mother-held-in-arson-she-is-accused-of-setting-a-fire-in-bronx.html | MOTHER HELD IN ARSON; She Is Accused of Setting a Fire in Bronx Apartment House | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/shrine-dedicated-to-bill-of-rights-plaque-at-eastchester-church.html | SHRINE DEDICATED TO BILL OF RIGHTS; Plaque at Eastchester Church Commemorates Start of the Struggle for Free Press | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/parley-hears-bowles-envoy-bids-social-work-group-spur-aid-to-needy.html | PARLEY HEARS BOWLES; Envoy Bids Social Work Group Spur Aid to Needy Nations | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/buyer-to-occupy-east-side-building-old-hubbs-corp-property-on.html | BUYER TO OCCUPY EAST SIDE BUILDING; Old Hubbs Corp. Property on Lafayette St. Sold -- Field Sells Home in 'Village' | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/north-korean-relatives-shot.html | North Korean Relatives Shot | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/uruguay-welcomes-shift-by-argentina.html | URUGUAY WELCOMES SHIFT BY ARGENTINA | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/redskins-trip-philadelphia-2721-on-touchdown-in-last-18-seconds.html | Redskins Trip Philadelphia, 27-21, On Touchdown in Last 18 Seconds; LeBaron Scores From 1-Foot Line -- Baugh, Retiring, Gets Ovation From Fans | True | | 1980-09-29 | RE0000069584 | B00000391056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/rhea-m-elliman-is-wed-in-nassau-anglican-bishop-performs-the.html | RHEA M. ELLIMAN IS WED IN NASSAU; Anglican Bishop Performs the Ceremony at Her Marriage to Lawrence J. Alexandre gDecia[ | True | to Tg NEW YORK TIMY-. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/angry-levittown-residents-toil-to-fill-sump-that-took-lives-of-2.html | Angry Levittown Residents Toil to Fill Sump That Took Lives of 2 Boys; GRIM RESIDENTS DIG TO FILL DEATH SUMP | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/higher-state-pay-urged-civil-service-group-demands-a-10-per-cent.html | HIGHER STATE PAY URGED; Civil Service Group Demands a 10 Per Cent Increase | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/karstein-valen.html | KARSTEIN VALEN | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/wings-canadiens-in-a-scoreless-tie-sterling-defenses-mark-game-at.html | WINGS, CANADIENS IN A SCORELESS TIE; Sterling Defenses Mark Game at Detroit -- Boston Plays 2-All Draw With Hawks | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/korea-post-taken-by-dr-eisenhower-brother-of-general-will-head.html | KOREA POST TAKEN BY DR. EISENHOWER; Brother of General Will Head Foundation to Strengthen Cultural, Economic Ties | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/netherlands-bank-raises-gold-stock-conversion-of-328000000-guilders.html | NETHERLANDS BANK RAISES GOLD STOCK; Conversion of 328,000,000 Guilders Worth in 4 Weeks Termed Sound Operation | True | By Paul Catzspecial To the New York Times. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/henry-g-krakaur.html | HENRY G. KRAKAUR | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/adenauer-summons-leaders.html | Adenauer Summons Leaders | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/rangers-held-even-as-maple-leafs-rally-for-two-goals-in-third-at.html | Rangers Held Even as Maple Leafs Rally for Two Goals in Third at Garden; FREAK TALLY HELPS TORONTO DRAW, 2-2 Reise of Rangers Sends Disk Into Cage for Leafs' Goal Trying to Stop Pass PRENTICE SCORES IN FIRST Hergasheimer Registers for New Yorkers in Second -- Kennedy Nets Drive | True | By Joseph C. Nichols | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/dutch-poll-to-test-europe-unity-idea-referendums-in-two-towns.html | DUTCH POLL TO TEST EUROPE UNITY IDEA; Referendums in Two Towns Wednesday Will Sample Support for Federation | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/change-in-sailings-to-colombia.html | Change in Sailings to Colombia | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/lard-at-new-lows-rallies-hard-to-hold-hog-prices-weak-with-receipts.html | LARD AT NEW LOWS; Rallies Hard to Hold, Hog Prices Weak With Receipts Heavy | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/sherry-t-madam-jr.html | SHERRY T.' M'ADAM JR. | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/milhaud-presents-six-of-own-works-french-composer-is-conductor-for.html | MILHAUD PRESENTS SIX OF OWN WORKS; French Composer Is Conductor for Three Pieces in Program for New Friends of Music | True | H. C. S. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/commonwealth-fund.html | COMMONWEALTH FUND | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/israel-bond-drive-stages-a-big-day-special-broadcast-and-canvass.html | ISRAEL BOND DRIVE STAGES A 'BIG DAY'; Special Broadcast and Canvass Focus Attention on Sale of $500,000,000 Issue | True | | 1980-09-29 | RE0000069584 | B00000391056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/british-push-role-in-pacific-defense-commonwealth-group-agrees-on-a.html | BRITISH PUSH ROLE IN PACIFIC DEFENSE; Commonwealth Group Agrees on a Bid to U. S. for London Link to 3-Power Pact BRITISH PUSH ROLE IN PACIFIC DEFENSE | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/biblesforrussiaweek-set.html | Bibles-for-Russia-Week Set | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/paris-loves-helen-of-troy.html | Paris Loves 'Helen of Troy' | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/rabbi-to-speak-on-czech-trials.html | Rabbi to Speak on Czech Trials | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/train-kills-rail-worker.html | Train Kills Rail Worker | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/civic-center-models-go-on-view.html | Civic Center Models Go On View | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/50-increase-seen-in-plastics-output-committee-on-large-moldings.html | 50% INCREASE SEEN IN PLASTICS OUTPUT; Committee on Large Moldings Reports Existing Facilities Make '53 Rise Possible FINDINGS OF SURVEY GIVEN No Problem of Raw Materials Such as in World War II Remains for Industry | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/145000-see-pittsburgh-art-show.html | 145,000 See Pittsburgh Art Show | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/bet-carrier-at-track-is-held-a-bookmaker-track-bet-carrier-held-a.html | Bet Carrier at Track Is Held a Bookmaker; TRACK BET CARRIER HELD A BOOKMAKER | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/bus-talks-opening-kheel-quits-dec-31-session-today-will-strive-to.html | BUS TALKS OPENING; KHEEL QUITS DEC. 31; Session Today Will Strive to Avert Strike -- Arbiter Sees His Usefulness Ended BUS TALKS OPENING; KHEEL QUITS DEC. 31 | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/landry-runs-4021-mile-australian-only-seventenths-of-second-over.html | LANDRY RUNS 4:02.1 MILE; Australian Only Seven-Tenths of Second Over World Mark | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/lincoln-drive-extended-club-gets-week-more-to-raise-funds-for.html | LINCOLN DRIVE EXTENDED; Club Gets Week More to Raise Funds for League Franchise | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/jets-tie-washington-2-2.html | Jets Tie Washington, 2 -- 2 | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/mission-accomplished.html | MISSION ACCOMPLISHED | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/flier-dies-in-jet-bomber-blast.html | Flier Dies in Jet Bomber Blast | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/1271-in-flag-fleet-shipping-federation-reports-2-fewer-ships-in.html | 1,271 IN FLAG FLEET; Shipping Federation Reports 2 Fewer Ships in December | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/burke-beats-mayer-on-fifth-hole-of-playoff-for-miami-open-golf.html | Burke Beats Mayer on Fifth Hole of Play-Off for Miami Open Golf Honors; TEXAS PRO VICTOR AFTER TIE AT 273 Burke Wins From Mayer in 'Sudden Death' Play -- Loser Misses a 3-Foot Putt FERRIER TAKES 3D PRIZE Finishes With 67 for a 274 -- Ford, Leader Through 54 Holes, Shares 4th on 275 | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/israeli-jailed-for-bomb-attempt.html | Israeli Jailed for Bomb Attempt | True | | 1980-09-29 | RE0000069584 | B00000391056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/los-angeles-halts-steelers-28-to-14-van-brocklin-leads-rams-to.html | LOS ANGELES HALTS STEELERS, 28 TO 14; Van Brocklin Leads Rams to Conference Tie as 71,130 Look On in Coliseum | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/winterset-to-be-presented.html | Winterset' to Be Presented | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/bette-davis-revue-is-opening-tonight-twos-company-bowing-at-alvin.html | BETTE DAVIS REVUE IS OPENING TONIGHT; ' Two's Company' Bowing at Alvin After Revisions -- Star Last on Broadway in '30 | True | By J. P. Shanley | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/sanders-off-for-miami.html | Sanders Off for Miami | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/sugar-concern-is-formed.html | Sugar Concern Is Formed | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/geo-washington-u-wins-scores-89-points-in-frostbite-regatta-on-the.html | GEO. WASHINGTON U. WINS; Scores 89 Points in Frostbite Regatta on the Anacostia | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/boxers-will-be-examined.html | Boxers Will Be Examined | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/truth-seen-victim-of-blind-credulity-dr-fosbroke-deplores-ready.html | TRUTH SEEN VICTIM OF BLIND CREDULITY; Dr. Fosbroke Deplores Ready Acceptance by Many of Disloyalty Charges | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/princeton-to-study-educational-video.html | PRINCETON TO STUDY EDUCATIONAL VIDEO | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/hydropower-plan-pushed-in-austria-3-swiss-technical-concerns-take.html | HYDRO-POWER PLAN PUSHED IN AUSTRIA; 3 Swiss Technical Concerns Take Part in Talks to Exploit Tyrol, Vorarlberg Areas HYDRO-POWER PLAN PUSHED IN AUSTRIA | True | By George H. Morisonspecial To the New York Times. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/o-c-jones.html | O. C. JONES | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/ann-cornelisen-engaged-chicago-girllbe-wed-next.html | ANN CORNELISEN ENGAGED; Chicago Girl--l-Be Wed Next | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/robert-c-wilson.html | ROBERT C. WILSON | True | Special to '-r'a N yome TtES. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/pakistan-bombs-tribe-natives-in-key-passes-accused-of-trying-to.html | PAKISTAN BOMBS TRIBE; Natives in Key Passes Accused of Trying to Block Access | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/socialists-may-drop-presidential-tickets-socialist-to-drop.html | Socialists May Drop Presidential Tickets; SOCIALIST TO DROP PRESIDENTIAL RACE | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/diggs-paces-snowbird-golfers.html | Diggs Paces Snowbird Golfers | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/minister-dies-in-pulpit.html | Minister Dies in Pulpit | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-15 | 1952-12-15 | https://www.nytimes.com/1952/12/15/archives/boryla-injury-slight-knicks-star-may-be-able-to-face-syracuse.html | BORYLA INJURY SLIGHT; Knicks' Star May Be Able to Face Syracuse Tomorrow | True | | 1980-09-29 | RE0000069584 | B00000391056 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/houses-sold-in-westchester.html | Houses Sold in Westchester | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/groza-injury-a-rib-separation.html | Groza Injury a Rib Separation | True | | 1980-09-29 | RE0000069583 | B00000391057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/archives/christmas-parties-will-aid-children-schools-hospitals-clubs-and.html | CHRISTMAS PARTIES WILL AID CHILDREN; Schools, Hospitals, Clubs and Other Groups Plan Festivals for the Sick and Needy P. A. L. HAS 50,000 TOYS Presents to Be Distributed at 102 Precinct Fetes -- Glee Clubs Making Rounds | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/eisenhower-staff-gets-a-plaintive-radio-signal.html | Eisenhower Staff Gets A Plaintive Radio Signal | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/sir-gosconibe-john.html | SIR GOSCONIBE JOHN | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/kenny-will-testify-on-piers-in-newark.html | KENNY WILL TESTIFY ON PIERS IN NEWARK | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/of-local-origin.html | Of Local Origin | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/connecticut-prosperous-fourth-quarter-sees-a-pickup-in-business.html | CONNECTICUT PROSPEROUS; Fourth Quarter Sees a Pick-Up in Business, Industry | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/memorial-to-norris-planned.html | Memorial to Norris Planned | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/2-private-bus-lines-and-union-to-draft-revised-schedules-new.html | 2 PRIVATE BUS LINES AND UNION TO DRAFT REVISED SCHEDULES; New Operations Plan for a 40-Hour Week Depends on Municipal Financial Aid TAX RELIEF HELD ANSWER Would Enable the Companies to Absorb Cut With Little Change in Cash Position BUS LINES TO WORK ON NEW SCHEDULES | True | By A. H. Raskin | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/indochinese-fronts-quiet.html | Indo-Chinese Fronts Quiet | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/joseph-f-mika.html | JOSEPH F. MIKA | True | Special to THE II-W You TL, er.s. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/veto-in-u-n-upheld-by-jebb-and-gromyko.html | VETO IN U. N. UPHELD BY JEBB AND GROMYKO | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/us-tells-aliens-to-list-address.html | U.S. Tells Aliens to List Address | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/patrick-j-mahoney.html | PATRICK J. MAHONE[Y | True | Special to Tmc NEW YoPJ Tmvs. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/arab-states-protest-object-to-british-backing-in-un-for-parley-with.html | ARAB STATES PROTEST; Object to British Backing in U.N. for Parley With Israel | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/walshkeane.html | WalshKeane | True | Special to --- N,-,v YoR. Tl | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/37-await-rescue-off-split-u-s-ship-3-men-saved-near-leghorn-italy.html | 37 AWAIT RESCUE OFF SPLIT U. S. SHIP; 3 Men Saved Near Leghorn, Italy -- Freighter Carrying Turkeys to G.I.'s Wrecked in Storm | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/vote-on-stock-dividend-set.html | Vote on Stock Dividend Set | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/mcgranery-gets-civic-medal.html | McGranery Gets Civic Medal | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/blood-donations-decline-small-saturday-total-is-laid-to.html | BLOOD DONATIONS DECLINE; Small Saturday Total Is Laid to Pre-Christmas Rush | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/excaptive-of-reds-sails-germanborn-u-s-citizen-held-7-years-son-in.html | EX-CAPTIVE OF REDS SAILS; German-Born U. S. Citizen Held 7 Years -- Son in Soviet Hands | True | | 1980-09-29 | RE0000069583 | B00000391057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/layne-will-direct-lions-attack-in-playoff-game-against-rams-lane.html | Layne Will Direct Lions' Attack In Play-Off Game Against Rams; Lane, Los Angeles Halfback, Out of Action With Injuries -- 'Sudden Death' Period Ordered to Obviate Tie Score | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/appointed-as-assistant-to-n-p-a-administrator.html | Appointed as Assistant To N. P. A. Administrator | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/u-s-engineer-released-bowen-freed-in-french-zone-on-bail-in-second.html | U. S. ENGINEER RELEASED; Bowen Freed in French Zone on Bail in Second Charge | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/watch-out-for-the-eggs-two-tons-of-bacon-stolen-from-freight-car-in.html | WATCH OUT FOR THE EGGS; Two Tons of Bacon Stolen From Freight Car in Trenton | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/seaway-project-opposed-objections-of-shipping-interests-to.html | Seaway Project Opposed; Objections of Shipping Interests to Transportation Feature Explained | True | WILLIAM F. GIESEN. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/new-israeli-cabinet-due-to-shift-to-right-shift-to-right-due-in.html | New Israeli Cabinet Due to Shift to Right; SHIFT TO RIGHT DUE IN ISRAELI CABINET | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/gertrude-tattley-married.html | .Gertrude Tattley Married | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/nickel-plate-issue-approved.html | Nickel Plate Issue Approved | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/trans-world-sells-shares.html | Trans World Sells Shares | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/lana-turner-divorces-topping.html | Lana Turner Divorces Topping | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/air-line-safe-stolen.html | Air Line's Safe Stolen | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/job-of-athletic-director-faces-abolition-in-a-bid-by-arkansas-to.html | Job of Athletic Director Faces Abolition In a Bid by Arkansas to Sign Coach Bryant | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/steel-strikers-back-at-work.html | Steel Strikers Back at Work | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/tracerlab-to-give-cobalt-course.html | Tracerlab to Give Cobalt Course | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/miss-honor-a-sheridan.html | MISS HONOR A. SHERIDAN | True | Special to TH NZW YOBIC TnZS. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/deitrick-named-pitt-captain.html | Deitrick Named Pitt Captain | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/daryl-stavim-engaged-rollins-college-senior-to-be-wed-to-pvt.html | DARYL STA!VIM ENGAGED; Rollins College Senior to Be Wed to Pvt. Francis Barker | True | special to Tvrz Ngw Yora TL | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/turks-hardy-confident-but-their-semimodern-forces-strain-economy.html | Turks Hardy, Confident; But Their Semi-Modern Forces Strain Economy -- Specialists Badly Needed | True | By Hanson W. Baldwinspecial To the New York Times. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/u-s-embassy-closes-bar-mission-in-cairo-shuts-its-food-counter-over.html | U. S. EMBASSY CLOSES BAR; Mission in Cairo Shuts Its Food Counter Over Handlers' Illness | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/city-colleges-get-increased-budget-higher-education-unit-approves.html | CITY COLLEGES GET INCREASED BUDGET; Higher Education Unit Approves $22,778,118 Total, a Rise of $1,955,190 Over '52 | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/disk-found-in-jersey-flying-saucer-type-of-object-is-discovered-in.html | DISK FOUND IN JERSEY; ' Flying Saucer' Type of Object Is Discovered in West Orange | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-09-29 | RE0000069583 | B00000391057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/rangers-call-up-mackintosh.html | Rangers Call Up Mackintosh | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/german-printers-end-strike.html | German Printers End Strike | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/college-plan-for-broome-fails.html | College Plan for Broome Fails | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/motion-for-13-reds-rejected-by-court.html | MOTION FOR 13 REDS REJECTED BY COURT | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/pricing-group-set-up-five-ops-men-named-to-pass-on-applications-for.html | PRICING GROUP SET UP; Five O.P.S. Men Named to Pass on Applications for Increases | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/austrian-bankers-tried-eight-accused-of-illegal-deals-in-foreign.html | AUSTRIAN BANKERS TRIED; Eight Accused of Illegal Deals in Foreign Currency | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/canaday-visits-truman.html | Canaday Visits Truman | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/taft-and-meany-confer.html | Taft and Meany Confer | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/herman-l-wittemann.html | HERMAN L. WITTEMANN | True | special to NLV YO.K 3"zz. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/u-s-orders-tanks-in-britain-for-nato-500-centurions-at-90000000.html | U. S. ORDERS TANKS IN BRITAIN FOR NATO; 500 Centurions, at $90,000,000 Cost, Will Go to Denmark and the Netherlands | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/deal-in-steel-pipe-saved-18500000-michigan-consolidated-gas-co-at-f.html | DEAL IN STEEL PIPE SAVED $18,500,000; Michigan Consolidated Gas Co. at F. P. C. Gas Rate Hearing Tells of $1,819,000 Outlay | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/tt-c-kln-si-education-boar-attorney-appolntd-by-mayor-la-guardi.html | tt. C. KLN, SI) EDUCATION BOAR]); Attorney Appolntd by Mayor La Guardi Resigned Post in October--Dies at 65 | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/woman-magistrate-introduced-to-work.html | WOMAN MAGISTRATE INTRODUCED TO WORK | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/cocoa-group-elects.html | Cocoa Group Elects | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/europe-is-cooling-on-german-arming-british-said-to-lean-toward.html | EUROPE IS COOLING ON GERMAN ARMING; British Said to Lean Toward French Opposition to Role for Bonn in NATO Forces | True | By Drew Middletonspecial To the New York Times. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/sandy-saddlers-father-dies.html | Sandy Saddler's Father Dies | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/marquess-of-bristol-weds-at-82.html | Marquess of Bristol Weds at 82 | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/new-ceiling-chart-shows-price-cuts.html | NEW CEILING CHART SHOWS PRICE CUTS | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/new-resin-developed-synthetic-product-is-available-in-huge.html | NEW RESIN DEVELOPED; Synthetic Product Is Available in Huge Quantities | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/blawknox-units-to-merge.html | Blaw-Knox Units to Merge | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/business-spent-record-sum-for-expansion-this-year-and-plans-even.html | Business Spent Record Sum for Expansion This Year and Plans Even Greater Outlays | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/isotope-output-halts-radioactive-leak-is-hunted-in-canadian-atomic.html | ISOTOPE OUTPUT HALTS; Radioactive Leak Is Hunted in Canadian Atomic Plant | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/bell-names-officials.html | Bell Names Officials | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/bey-rejects-reforms-french-chief-in-tunisia-expected-in-paris-today.html | BEY REJECTS REFORMS; French Chief in Tunisia Expected in Paris Today for Talks | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/will-have-their-turkey.html | Will Have Their Turkey | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/sedgman-planning-u-s-trip.html | Sedgman Planning U. S. Trip | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/chinese-communist-and-u-s-statements-on-korea-statements-by-u-s-and.html | Chinese Communist and U. S. Statements on Korea; STATEMENTS BY U. S. AND REDS ON KOREA | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/mengert-to-turn-golf-pro.html | Mengert to Turn Golf Pro | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/cbstv-names-sale-officer.html | CBS-TV Names Sale Officer | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/heinrich-in-shrine-game.html | Heinrich in Shrine Game | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/vincent-suspended-as-envoy-review-panel-doubts-loyalty-diplomat-to.html | Vincent Suspended as Envoy; Review Panel Doubts Loyalty; Diplomat to Leave Tangier -- Highest Board Clears Davies of Red Ties STATE DEPARTMENT SUSPENDS VINCENT | True | By Harold B. Hintonspecial To the New York Times. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/salesman-dies-in-plunge.html | Salesman Dies in Plunge | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/in-the-nation-a-public-benefit-denied-by-the-constitution.html | In The Nation; A Public Benefit Denied by the Constitution | True | By Arthur Krock | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/oil-stove-fire-kills-7-in-home.html | Oil Stove Fire Kills 7 in Home | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/5th-ave-windows-stage-yule-show-store-displays-stressing-the-snows.html | 5TH AVE. WINDOWS STAGE YULE SHOW; Store Displays, Stressing the Snows of Yesteryear, Attract Thongs of Viewers | True | By Edith Evans Asbury | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/son-to-mrs-robert-g-levy.html | Son to Mrs. Robert G. Levy | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/guatemalan-reds-change-name.html | Guatemalan Reds Change Name | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/mayors-plan-opposed-five-groups-propose-substitute-for-job.html | MAYOR'S PLAN OPPOSED; Five Groups Propose Substitute for Job Surveying | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/underwood-corporation-elects-a-new-director.html | Underwood Corporation Elects a New Director | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/4-canadians-get-drama-awards.html | 4 Canadians Get Drama Awards | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/plane-change-marked-eastern-completes-year-of-use-of-silver-falcons.html | PLANE CHANGE MARKED; Eastern Completes Year of Use of Silver Falcons | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/bahamas-get-tabloid-paper.html | Bahamas Get Tabloid Paper | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/music-managers-convene.html | Music Managers Convene | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/woman-shoots-army-officer.html | Woman Shoots Army Officer | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/text-of-the-statement.html | TEXT OF THE STATEMENT | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/outsiders-score-at-tropical-park-mackville-at-5270-imamazed-5380.html | OUTSIDERS SCORE AT TROPICAL PARK; Mackville at $52.70, Imamazed, $53.80, and Gaby H., $182.80, Win -- Double Pays $776 | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/to-manage-allen-sales.html | To Manage Allen Sales | True | | 1980-09-29 | RE0000069583 | B00000391057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/constitution-and-declaration-unveiled-in-new-shrine-constitution.html | Constitution and Declaration Unveiled in New Shrine; CONSTITUTION PUT IN CAPITAL SHRINE | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/excerpts-from-supreme-court-opinions-outlawing-oklahoma-loyalty.html | Excerpts From Supreme Court Opinions Outlawing Oklahoma Loyalty Oath | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/2-americans-die-in-guatemala.html | 2 Americans Die in Guatemala | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/deloss-knapp.html | DELOSS KNAPP | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/stapleton-signs-for-tabori-play-actress-will-appear-in-the-emperors.html | STAPLETON SIGNS FOR TABORI PLAY; Actress Will Appear in 'The Emperor's Clothes' Under Direction of Clurman | True | By Louis Calta | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/land-bank-payment-omaha-institution-disburses-13-to-its.html | LAND BANK PAYMENT; Omaha Institution Disburses 13% to Its Stockholders | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/s-kanzler.html | S. KANZLER | True | Special to Ts*N Yo Tmus. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/dr-henry-de-mauriac.html | DR. HENRY DE MAURIAC | True | ,Speda./to T N-,? YoPo zs. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/2138-for-91day-bills-average-price-of-9946-on-bids-is-announced-by.html | 2.138% FOR 91-DAY BILLS; Average Price of 99.46 on Bids Is Announced by Treasury | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/army-rule-urged-in-flood-control-house-group-asks-engineers-be.html | ARMY RULE URGED IN FLOOD CONTROL; House Group Asks Engineers Be Placed in Charge to End Feud With Farm Department | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/women-shareholders-get-investing-tips.html | WOMEN SHAREHOLDERS GET INVESTING TIPS | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/wood-field-and-stream-a-few-tips-for-the-hardy-sportsman-who-is.html | Wood, Field and Stream; A Few Tips for the Hardy Sportsman Who Is Thinking About Ice Fishing | True | By Raymond R. Camp | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/durkin-bids-unions-stress-labor-peace.html | DURKIN BIDS UNIONS STRESS LABOR PEACE | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/boxing-age-limit-cut-to-17.html | Boxing Age Limit Cut to 17 | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/caltex-to-pay-tax-of-50-to-bahrein.html | CALTEX TO PAY TAX OF 50% TO BAHREIN | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/atlantic-council-warned-of-peril-chairman-cautions-members-as.html | ATLANTIC COUNCIL WARNED OF PERIL; Chairman Cautions Members as Parley Opens in an Air of Lack of Urgency | True | By Harold Callenderspecial To the New York Times. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/j-john-b-salterini-65-a-furnituremaker.html | J JOHN B. 'SALTERINI, 65; A FURNITURE.MAKER | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/vote-set-on-stock-split.html | Vote Set on Stock Split | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/check-kins-funds-russians-are-told-soviet-directs-them-to-report.html | CHECK KIN'S FUNDS, RUSSIANS ARE TOLD; Soviet Directs Them to Report Any Excessive Spending By Close Relatives | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/three-specters.html | THREE SPECTERS | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/program-for-piano-by-walter-hautzig.html | PROGRAM FOR PIANO BY WALTER HAUTZIG | True | R. P. | 1980-09-29 | RE0000069583 | B00000391057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/first-army-maps-reserve-training-summer-field-program-for-26000-in.html | FIRST ARMY MAPS RESERVE TRAINING; Summer Field Program for 26,000 in Eight States Is Discussed by Officers | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/n-y-u-enlists-16-business-men-for-a-drive-to-raise-102105000-10year.html | N. Y. U. Enlists 16 Business Men For a Drive to Raise $102,105,000; 10-Year Program Aims to Add $50,000,000 to Endowment Plus 14 New Buildings | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/news-of-food-caviar-merchant-introducing-beef-tea-an-instant-broth.html | News of Food; Caviar Merchant Introducing Beef Tea, an Instant Broth He Urges for Coffee Time | True | By Jane Nickerson | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/taft-holds-conferences-on-leadership-of-senate.html | Taft Holds Conferences On Leadership of Senate | True | By the United Press. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/abram-s-ashworth.html | ABRAM S. ASHWORTH | True | Special to TH NEW NoEx TIML | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/yugoslav-gets-10-years-as-spy.html | Yugoslav Gets 10 Years as Spy | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/neediest-get-help-from-far-and-wide-donors-from-many-parts-of.html | NEEDIEST GET HELP FROM FAR AND WIDE; Donors From Many Parts of Nation Are Among Those Who Send In $7,198 in Day TOTAL RISES TO $180,460 Little Girl Gives Her Savings for a Year -- Kin of War Dead Make Memorial Gifts | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/margaret-hillis-leads-collegiate-chorale-in-its-annual-christmas.html | Margaret Hillis Leads Collegiate Chorale In Its Annual Christmas Festival Concert | True | By Howard Taubman | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/records-of-dock-union-are-reported-as-stolen.html | Records of Dock Union Are Reported as Stolen | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/bell-top-veteran-in-tennis-rankings-approval-of-reinstated-player-u.html | BELL TOP VETERAN IN TENNIS RANKINGS; Approval of Reinstated Player Up to U. S. L. T. A. Meeting -- Frost Leads Juniors | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/pressed-steel-car-co-chooses-vice-president.html | Pressed Steel Car Co. Chooses Vice President | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/janowicz-signs-with-pirates.html | Janowicz Signs With Pirates | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/two-migs-damaged-in-ten-sabre-clashes-2-migs-damaged-in-10-sabre.html | Two MIG's Damaged In Ten Sabre Clashes; 2 MIG'S DAMAGED IN 10 SABRE FIGHTS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/i-b-m-to-build-new-unit-poughkeepsie-research-center-to-be.html | I. B. M. TO BUILD NEW UNIT; Poughkeepsie Research Center to Be Completed in 1954 | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/miss-dixon-chooses-dec-27-for-wedding.html | MISS DIXON CHOOSES DEC. 27 FOR WEDDING | True | Special to THZ IEW YOP-TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/mrs-herbert-stitzel.html | MRs. HERBERT STITZEL | True | Special to THE NSW N0 S. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/pinay-to-seek-delay-in-confidence-votes.html | PINAY TO SEEK DELAY IN CONFIDENCE VOTES | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/32-paraguayans-die-in-sinking.html | 32 Paraguayans Die in Sinking | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/4963-british-taxevaders-pay.html | 4,963 British Tax-Evaders Pay | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/no-distress-sales-listed-in-november.html | NO DISTRESS SALES LISTED IN NOVEMBER | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/army-honors-united-press-aide.html | Army Honors United Press Aide | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/broke-interceptionrecord.html | Broke Interception-Record | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/horses-on-payroll-in-canadian-army-and-18000-bags-of-cement-just.html | HORSES ON PAYROLL IN CANADIAN ARMY; And 18,000 Bags of Cement Just Disappeared, Report on Lax Accounting Says | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/roosevelt-dream-house-bought-by-oil-executive.html | Roosevelt 'Dream House' Bought by Oil Executive | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/lewis-sends-10000-to-japanese-miners.html | LEWIS SENDS $10,000 TO JAPANESE MINERS | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/americankorean-foundation.html | AMERICAN-KOREAN FOUNDATION | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/sunday-schools-seek-1000000.html | Sunday Schools Seek 1,000,000 | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/navy-five-pointing-for-contests-against-penn-maryland-and-duke.html | Navy Five Pointing for Contests Against Penn, Maryland and Duke; Strong Middies Also Will Seek Revenge on Penn State for Beating Last Season, Coach Carnevale Tells Writers | True | By Louis Effrat | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/excerpts-from-testimony-linking-new-jersey-police-official-to-dock.html | Excerpts From Testimony Linking New Jersey Police Official to Dock Racketeers | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/indian-dies-after-57day-fast.html | Indian Dies After 57-Day Fast | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/egyptians-shun-farouks-cars.html | Egyptians Shun Farouk's Cars | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/graham-will-head-team-in-pro-bowl-fullback-price-of-giants-on.html | GRAHAM WILL HEAD TEAM, IN PRO BOWL; Fullback Price of' Giants on American Conference List for Coast Game Jan. 10 | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/changes-proposed-in-import-levies-foreign-traders-want-repeal-or.html | CHANGES PROPOSED IN IMPORT LEVIES; Foreign Traders Want Repeal or Cuts in Tariff on Articles Not Produced in the U. S. MANY HELD NOT JUSTIFIED Agar-Agar, Dates, Pineapples, Bananas, Nickel and Menthol Among Those Mentioned | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/bank-notes.html | BANK NOTES | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/adelphi-rallies-to-win.html | Adelphi Rallies to Win | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/electors-ballot-true-to-pledges-meeting-in-state-capitals-they-push.html | ELECTORS BALLOT TRUE TO PLEDGES; Meeting in State Capitals, They Push Eisenhower Step Nearer to Presidency | True | By Clayton Knowlesspecial To the New York Times. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/mrs-s-j-randall-has-child.html | Mrs. S. J. Randall Has Child | True | Special to Tz Nw Yo Tn.. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/gimbel-hails-plan-to-build-a-coliseum.html | GIMBEL HAILS PLAN TO BUILD A COLISEUM | True | | 1980-09-29 | RE0000069583 | B00000391057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/the-stars-hundred-years.html | THE STAR'S HUNDRED YEARS | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/state-and-municipal-offerings.html | State and Municipal Offerings | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/dr-edwardh-wilson.html | DR. EDWARD-H. WILSON | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/nun-for-69-years-dies-sister-m-cecilia-pillane-of-the-benedictine.html | NUN FOR 69 YEARS DIES; Sister M. Cecilia Spillane of the Benedictine Order Was 86 | True | Special to T NV Yo T[F. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/pauline-schlecta-in-piano-bow.html | Pauline Schlecta in Piano Bow | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/books-authors.html | Books -- Authors | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/jury-questions-currie-exaide-of-roosevelt-testifies-in-lattimore-in.html | JURY QUESTIONS CURRIE; Ex-Aide of Roosevelt Testifies in Lattimore Investigation | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/miss-llicy-molloy-e-toarry-ialumna-of-st-joseph-s-in-long-island.html | MISS LLICY MOLLOY E ToARRY; IAlumna of St. Joseph s in Long' Island Will Be Bride of James C. Whittaker | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/stocks-continue-to-move-forward-latest-upturn-stems-largely-from.html | STOCKS CONTINUE TO MOVE FORWARD; Latest Upturn Stems Largely From Show of Strength by the Railroads VOLUME IS OFF SLIGHTLY However, Switching Operations Result in the Broadest Dealings in Month | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/court-bars-study-on-angloiranian-sovereign-immunity-is-cited-in.html | COURT BARS STUDY ON ANGLO-IRANIAN; ' Sovereign Immunity' Is Cited in Cartel Inquiry Because Britain Controls Stock | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/police-surgeon-is-appointed.html | Police Surgeon Is Appointed | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/gillette-talks-with-naguib.html | Gillette Talks With Naguib | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/pay-of-nassau-officials-up.html | Pay of Nassau Officials Up | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/dedication-held-for-cosmotron-one-of-worlds-great-scientific.html | DEDICATION HELD FOR COSMOTRON; One of World's Great Scientific Instruments, It Can Pick Up Pieces After Atom Blast | True | By Robert K. Plumbspecial To the New York Times. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/wire-taps-upheld-for-state-trials-illegal-search-ban-restricts-only.html | WIRE TAPS UPHELD FOR STATE TRIALS; ' Illegal Search' Ban Restricts Only Federal Court Evidence, High Court Rules, 8 to 1 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/jersey-court-gets-college-gift-case-stockholders-challenge-right-of.html | JERSEY COURT GETS COLLEGE GIFT CASE; Stockholders Challenge Right of East Orange Concern to Give $1,500 to Princeton FIRST TEST FOR NEW LAW School and Business Leaders Hold Donations as Essential to Offset Rising Deficits | True | By Benjamin Fine | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/commodity-prices-off-index-drops-to-90-on-friday-from-901-thursday.html | COMMODITY PRICES OFF; Index Drops to 90 on Friday From 90.1 Thursday | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/baron-von-oppenheim.html | BARON VON OPPENHEIM | True | Specla.t o ' No | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/wilmt-asml-rr-i-tauaht___at__ccri.html | wiLmt AsmL, rr, I TAUaH? T__AT_CC..r.I | True | Special to TH Nmv YoIJ TI.r. ] | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/zoning-of-subway-fares.html | Zoning of Subway Fares | True | | 1980-09-29 | RE0000069583 | B00000391057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/mrs-wilbur-m-alling.html | MRS. WILBUR M. ALLING | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/british-role-urged-in-coalsteel-pool.html | BRITISH ROLE URGED IN COAL-STEEL POOL | | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/society-women-arranging-jazz-concert-on-dec-27-as-benefit-for-the.html | Society Women Arranging Jazz Concert On Dec. 27 as Benefit For The Lighthouse | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/queen-at-staffs-party-elizabeth-duke-and-margaret-dance-with-palace.html | QUEEN AT STAFF'S PARTY; Elizabeth, Duke and Margaret Dance With Palace Aides | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/strike-ties-up-reykjavik-walkout-in-third-week-halts-ships-and-air.html | STRIKE TIES UP REYKJAVIK; Walkout in Third Week Halts Ships and Air Travel | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/norwegian-skipper-heard-he-says-vessel-sunk-in-crash-was-doing-only.html | NORWEGIAN SKIPPER HEARD; He Says Vessel Sunk in Crash Was Doing Only One Knot | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/15-u-n-tenants-served-parkway-village-residents-face-eviction-in.html | 15 U. N. TENANTS SERVED; Parkway Village Residents Face Eviction in Rent Dispute | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/gettinger-is-author-of-r-k-o-corp-plan.html | GETTINGER IS AUTHOR OF R. K. O. CORP. PLAN | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/germanys-refineries-will-meet-oil-needs.html | GERMANY'S REFINERIES WILL MEET OIL NEEDS | | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/gifts-to-ila-chiefs-placed-at-182214-gifts-to-i-l-a-men-listed-at.html | Gifts to I.L.A. Chiefs Placed at $182,214; GIFTS TO I. L. A. MEN LISTED AT $182,214 | True | By George Cable Wright | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/e-w-bliss-to-pay-20-stock-dividend-company-also-declares-25c-a.html | E. W. BLISS TO PAY 20% STOCK DIVIDEND; Company Also Declares 25c a Share, Bringing '52 Total to $1.25, Against $1 in '51 | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/pact-ends-ohio-rubber-strike.html | Pact Ends Ohio Rubber Strike | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/knicks-will-face-syracuse-tonight-boryla-to-miss-garden-game-fort.html | KNICKS WILL FACE SYRACUSE TONIGHT; Boryla to Miss Garden Game -- Fort Wayne Five to Play Warriors in Opener | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/fashion-holiday-clothes-for-the-younger-set-dresses-of-velvet-and.html | Fashion: Holiday Clothes for the Younger Set; Dresses of Velvet and of Frilly Organdy Are Children's Favorites | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/army-announces-new-land-mine.html | Army Announces New Land Mine | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/executive-vice-president-is-named-by-f-eberstadt.html | Executive Vice President Is Named by F. Eberstadt | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/lemon-sales-increase-7000000-rise-in-1952-is-laid-to-gain-in-frozen.html | LEMON SALES INCREASE; $7,000,000 Rise in 1952 Is Laid to Gain in Frozen Product | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/device-for-electrical-typesetting-developed-by-newspaper-official.html | Device for Electrical Typesetting Developed by Newspaper Official; Business Manager of the Wall Street Journal Has Applied for Patent on New Machine to Operate Like Present Teletype ELECTRICAL DEVICE MADE TO SET TYPE | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/rail-issue-authorized.html | Rail Issue Authorized | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/dravo-corp.html | Dravo Corp. | True | | 1980-09-29 | RE0000069583 | B00000391057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/r-k-o-films-faces-a-1000000-suit-reckless-abandon-in-backing-of.html | R. K. O. FILMS FACES A $1,000,000 SUIT; ' Reckless Abandon' in Backing of Independent Producers Is Charged by 3 Stockholders | True | By Thomas M. Pryorspecial To the New York Times. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/text-of-truman-address-dedicating-shrine-of-nations-documents.html | Text of Truman Address Dedicating Shrine of Nation's Documents | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/walter-j-straub.html | WALTER J. STRAUB | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/market-is-dull-in-cotton-futures-closing-prices-are-unchanged-to-15.html | MARKET IS DULL IN COTTON FUTURES; Closing Prices Are Unchanged to 15 Points Higher -Exports Are Small | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/big-liquor-concern-shows-profit-rise-distillersseagrams-reports-18.html | BIG LIQUOR CONCERN SHOWS PROFIT RISE; Distillers-Seagrams Reports 18% Increase in Earnings in Quarter to Oct. 31 TAXES DECLINE BY 17% Reports of Operations Given by Other Companies, With Comparative Figures EARNINGS REPORTS OF CORPORATIONS | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/h-j-adonis-fights-his-forced-return-indicted-exclerk-of-driscoll.html | H. J. ADONIS FIGHTS HIS FORCED RETURN; Indicted Ex-Clerk of Driscoll Sees 'Political' Motive in Extradition Move | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/saar-parliament-meets-new-legislature-is-due-to-name-hoffman-as.html | SAAR PARLIAMENT MEETS; New Legislature Is Due to Name Hoffman as Premier Monday | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/scots-cheer-u-s-show-call-me-madam-wins-plaudits-in-glasgow.html | SCOTS CHEER U. S. SHOW; ' Call Me Madam' Wins Plaudits in Glasgow Performance | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/bonds-and-shares-on-london-market-trading-is-dull-as-prices-drift.html | BONDS AND SHARES ON LONDON MARKET; Trading Is Dull as Prices Drift Lower, Although Losses Are Small | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/girl-killed-by-hearse.html | Girl Killed by Hearse | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/u-s-bars-yielding-on-prisoner-issue-state-department-rules-out.html | U. S. BARS YIELDING ON PRISONER ISSUE; State Department Rules Out Compromise in U. N. -- Says Peiping Rejects Peace Anew U. S. BARS YIELDING ON PRISONER ISSUE | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/tobacco-prices-rise-scattered-markets-in-kentucky-burley-area-note.html | TOBACCO PRICES RISE; Scattered Markets in Kentucky Burley Area Note Increase | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/milk-price-predicted-new-york-area-december-rate-put-at-479-a.html | MILK PRICE PREDICTED; New York Area December Rate Put at $4.79 a Hundred | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/extraction-process-licensed.html | Extraction Process Licensed | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/mrs-george-breed.html | MRS. GEORGE BREED | True | Special to Tm NEW Yoc Tnvrr | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-09-29 | RE0000069583 | B00000391057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/fair-trade-case-studied-by-judge-lillys-plea-for-injunction-against.html | FAIR TRADE CASE STUDIED BY JUDGE; Lilly's Plea for Injunction Against Schwegmann Is Taken Under Advisement | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/russell-80-marries-us-writer.html | Russell, 80, Marries U.S. Writer | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/economic-exczar-stirs-argentines-miranda-whose-return-puts-stocks.html | ECONOMIC EX-CZAR STIRS ARGENTINES; Miranda, Whose Return Puts Stocks Up, May Head 5-Year Plan -- Back From 'Exile' | True | By Edward A. Morrowspecial to the New York Times. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/oscar-l-van-tassel.html | OSCAR L. VAN TASSEL; | True | Special to NsW Yo Tzzzs. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/emerson-webster-consider-merger-directors-of-two-companies-approve.html | EMERSON, WEBSTER CONSIDER MERGER; Directors of Two Companies Approve Plan That Goes Now to Stockholders | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/t-w-u-fails-to-file-appeal.html | T. W. U. Fails to File Appeal | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/fordham-vanquishes-wagner-for-fifth-straight-triumph-ram-five.html | Fordham Vanquishes Wagner for Fifth Straight Triumph; RAM FIVE CRUSHES SEAHAWKS, 81 TO 51 Conlin and Lyons Each Gets 22 Points as Fordham Topples Wagner to First Defeat SETON HALL VICTOR, 77-66 Dukes Scores 30 Tallies for Pirates Against Louisville -- Adelphi on Top, 69-62 | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/michigan-asked-to-keep-ballots.html | Michigan Asked to Keep Ballots | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/u-s-relies-on-trabert-for-singles-and-doubles.html | U. S. Relies on Trabert For Singles and Doubles | True | By the United Press. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/oklahomas-oath-of-loyalty-killed-high-court-8-to-0-holds-law-is.html | OKLAHOMA'S OATH OF LOYALTY KILLED; High Court, 8 to 0, Holds Law Is Arbitrary and Gives No Protection to Innocent OKLAHOMA'S OATH OF LOYALTY KILLED | True | By Luther A. Hustonspecial to the New York Times. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/harold-g-hubbell.html | HAROLD G.. HUBBELL | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/4-subway-lines-delayed-3-b-m-t-and-one-i-r-t-route-have-mechanical.html | 4 SUBWAY LINES DELAYED; 3 B. M. T. and One I. R. T. Route Have Mechanical Trouble | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/bank-raises-dividend-proposes-stock-rise.html | BANK RAISES DIVIDEND, PROPOSES STOCK RISE | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/bache-expands-in-chicago.html | Bache Expands in Chicago | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/woman-painter-slain-mrs-ida-mackeown-stabbed-to-death-in-coast-home.html | WOMAN PAINTER SLAIN; Mrs. Ida MacKeown Stabbed to Death in Coast Home | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/grain-trade-fails-to-sustain-rallies-wheat-and-oats-futures-rise.html | GRAIN TRADE FAILS TO SUSTAIN RALLIES; Wheat and Oats Futures Rise, Corn and Rye Off, Soybeans Mixed in Chicago Pits | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/nyack-bridge-plan-is-revised-no-bids-cantilevertruss-main-span-will.html | NYACK BRIDGE PLAN IS REVISED; NO BIDS; Cantilever-Truss Main Span Will Replace Tied Arch of Original Design | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-09-29 | RE0000069583 | B00000391057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/business-notes.html | BUSINESS NOTES | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/henry-l-drake-sr.html | HENRY L. DRAKE SR. | True | Soecial to Ilgw YORE TrMr. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/atlantic-refining-offering.html | Atlantic Refining Offering | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/corporations-get-dissolution-notice-more-than-10000-new-york.html | CORPORATIONS GET DISSOLUTION NOTICE; More Than 10,000 New York Concerns Involved Because of Tax Delinquency | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/600-swedish-troops-end-strike.html | 600 Swedish Troops End Strike | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/jersey-electors-meet-formally-cast-states-16-votes-for-eisenhower.html | JERSEY ELECTORS MEET; Formally Cast State's 16 Votes for Eisenhower and Nixon | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/sump-safety-law-drafted-in-nassau-public-hearing-called-to-weigh.html | SUMP SAFETY LAW DRAFTED IN NASSAU; Public Hearing Called to Weigh Measure to Require Fence, Guards at Drain Ditches | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/reds-deficit-is-34706-club-loses-money-second-year-in-row-despite.html | REDS' DEFICIT IS $34,706; Club Loses Money Second Year in Row, Despite Crowd Rise | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/4-papers-form-pool-print-in-i-t-u-tieup.html | 4 PAPERS FORM POOL; PRINT IN I. T. U. TIE-UP | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/paris-traffic-too-wild-beasts-go-back-to-circus.html | Paris Traffic Too Wild, Beasts Go Back to Circus | True | By the United Press. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/italian-deputies-find-many-youths-jobless.html | ITALIAN DEPUTIES FIND MANY YOUTHS JOBLESS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/honoring-blood-donors.html | Honoring Blood Donors | True | MARGARET CHANLER ALDRICH. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/new-bill-will-be-offered.html | New Bill Will Be Offered | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/hoboken-city-hall-and-head-of-police-tied-to-pier-evils-mayor.html | HOBOKEN CITY HALL AND HEAD OF POLICE TIED TO PIER EVILS; MAYOR IMPLICATED But He Denies Any Links to Extortion, Murder and Other Violence WITNESS DEFIES THREATS Ex-Hiring Boss' Story Verified by Former Commissioner of Public Safety HOBOKEN PIER ILLS TIED TO CITY HALL | True | By Charles Grutzner | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/scherman-directs-berlioz-oratorio-with-his-little-orchestra-and.html | SCHERMAN DIRECTS BERLIOZ ORATORIO; With His Little Orchestra and Choral Art Society, He Again Leads 'L'Enfance du Christ' | True | By Olin Downes | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/conflict-on-two-fronts.html | CONFLICT ON TWO FRONTS | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/a-policy-appointment.html | A "POLICY" APPOINTMENT | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/5th-ave-office-site-ready-to-be-cleared.html | 5TH AVE. OFFICE SITE READY TO BE CLEARED | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/peter-pan-opens-utica-plant.html | Peter Pan Opens Utica Plant | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/gut-dam-is-removed-from-st-lawrence.html | GUT DAM IS REMOVED FROM ST. LAWRENCE | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/philharmonic-program-switch.html | Philharmonic Program Switch | True | | 1980-09-29 | RE0000069583 | B00000391057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/archives/ddt-called-vast-boon-parley-is-told-insecticide-has-saved-5000000.html | DDT CALLED VAST BOON; Parley Is Told Insecticide Has Saved 5,000,000 Human Lives | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/reorganizing-spur-by-eisenhower-seen-sayre-citizens-group-head.html | REORGANIZING SPUR BY EISENHOWER SEEN; Sayre, Citizens' Group Head, Expects G.O.P. to Act With 'Speed and Courage' | True | By Elie Abelspecial to The New York Times. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/eastern-air-lines-employes-hold-84000-shares-or-20-of-stock.html | Eastern Air Lines' Employes Hold 84,000 Shares, or 20%, of Stock; Rickenbacker Tells Results of Offer in 1950 for Purchase Below Market Value on Salary Deduction Basis EMPLOYES OWNERS OF 20% OF AIR LINE | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/attacking-federal-agencies-conferring-of-contempt-powers-to-punish.html | Attacking Federal Agencies; Conferring of Contempt Powers to Punish Critics Questioned | True | JOHN M. CLARK, | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/joins-board-of-store-chain.html | Joins Board of Store Chain | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/u-s-freighter-safe-under-tow.html | U. S. Freighter Safe, Under Tow | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/labor-warned-on-peron-reds.html | Labor Warned on Peron, Reds | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/andrew-hedman.html | ANDREW HEDMAN | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/3600-defy-orders-march-toward-troops-arms-linked-behind-rock.html | 3,600 DEFY ORDERS; March Toward Troops, Arms Linked, Behind Rock Barrage MASS UPRISING PLANNED Intercepted Messages Reveal Order to Pongam Camps to Make the Attempt 84 KOREAN REDS DIE IN NEW PRISON RIOT | True | By Lindesay Parrottspecial To the New York Times. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/acrylic-fiber-seen-in-supply-in-spring-official-of-chemstrand-says.html | ACRYLIC FIBER SEEN IN SUPPLY IN SPRING; Official of Chemstrand Says Textiles of Acrilan Should Be Big Factor in Fall ACRYLIC FIBER SEEN IN SUPPLY IN SPRING | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/civic-center-exhibition-proposed-downtown-brooklyn-project-shown-in.html | CIVIC CENTER EXHIBITION; Proposed Downtown Brooklyn Project Shown in Miniature | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/public-power-group-backs-seaway-plan.html | PUBLIC POWER GROUP BACKS SEAWAY PLAN | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/4-named-to-u-n-group-brazil-china-india-and-iraq-get-trusteeship.html | 4 NAMED TO U. N. GROUP; Brazil, China, India and Iraq Get Trusteeship Places | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/community-center-marks-renovation.html | COMMUNITY CENTER MARKS RENOVATION | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/7500-bracelet-found-on-vagrant-is-returned-to-wife-of-tobacco-heir.html | $7,500 Bracelet Found on Vagrant Is Returned to Wife of Tobacco Heir | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/transport-institute-scheduled.html | Transport Institute Scheduled | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/punjab-faces-food-shortage.html | Punjab Faces Food Shortage | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/joseph-bruno.html | JOSEPH BRUNO | True | | 1980-09-29 | RE0000069583 | B00000391057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/buford-is-stopped-by-charles-in-7th-former-titleholder-triumphs-in.html | BUFORD IS STOPPED BY CHARLES IN 7TH; Former Titleholder Triumphs in Boston -- Gilliam Wins From Bob Baker | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/better-pay-for-bank-personnel.html | Better Pay for Bank Personnel | True | BENJAMIN SOLOMON. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/merritt-is-99-today-banker-for-whom-parkway-was-named-to-mark.html | MERRITT IS 99 TODAY; Banker for Whom Parkway Was Named to Mark Birthday | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/three-new-issues-on-market-today-securities-having-aggregate-value.html | THREE NEW ISSUES ON MARKET TODAY; Securities Having Aggregate Value of $9,600,000 to Be Offered to the Public THREE NEW ISSUES ON MARKET TODAY | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/sports-of-the-times-overheard-in-a-huddle.html | Sports of The Times; Overheard in-a Huddle | True | By Arthur Daley | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/monaghan-to-analyze-parks.html | Monaghan to 'Analyze' Parks | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/grand-jury-hears-dock-union-agent-witness-in-brooklyn-is-loser-in.html | GRAND JURY HEARS DOCK UNION AGENT; Witness in Brooklyn Is Loser in Plea to End Police Guard - Answers Questions 'Freely' GRAND JURY HEARS DOCK UNION AGENT | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/2-troopships-due-from-orient.html | 2 Troopships Due From Orient | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/a-j-wilcox-partner-in-engineering-firm.html | A. J. WILCOX, PARTNER IN ENGINEERING FIRM | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/elias-g-wins-bowie-feature-as-major-eastern-racing-season-ends-101.html | Elias G. Wins Bowie Feature as Major Eastern Racing Season Ends; 10-1 SHOT VICTOR OVER RARE KNAVE Elias G. Beats Even-Money Choice by Nose in Westover Purse at Bowie Track SHUK AND LESTER IN TIE Each Jockey Has 22 Winners in 18 Days -- 177,881 Bet $15,286,264 at Meet | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/ltginia-galters-probpectiye-bride-daughter-of-late-naval-officer.html | ltGINIA g'ALTERS PROBPECTIYE BRIDE; Daughter of Late Naval Officer Engaged to William D. Rider mBoth of Old Families | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/metal-cap-ceiling-raised-7-34-increase-granted-makers-of-home.html | METAL CAP CEILING RAISED; 7 3/4% Increase Granted Makers of Home Canning Closures | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/arguments-for-retaining-wnyc.html | Arguments for Retaining WNYC | True | MARILYN PARRISH. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/yankees-will-groom-carey-as-understudy-for-rizzuto-at-shortstop.html | Yankees Will Groom Carey as Understudy for Rizzuto at Shortstop; BOMBERS PLANNING TWO EARLY CAMPS Carey One of Young Players Tapped for Special Training in California, Florida TWO CATCHERS ON LIST Berberet and Triandos Going to Glendale, Where Stengel Will Supervise Work | True | By James P. Dawson | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/asians-arabs-file-new-morocco-plan-present-resolution-in-un-unit.html | ASIANS, ARABS FILE NEW MOROCCO PLAN; Present Resolution in U.N. Unit Bidding French and Sultan Reach Early Settlement | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/dukes-sets-record.html | Dukes Sets Record | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/nuptials-on-jan-3-for-miss-perdoe-upper-montclair-girl-lists-7.html | NUPTIALS ON JAN. 3 FOR MISS PERDOE; Upper Montclair Girl Lists' 7 Attendants for Marriage to Lieut. Griffith Jones | True | SlCtal to Tm Ngw YeK TLXiRS. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/bonus-payments.html | BONUS PAYMENTS | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/st-laurent-presents-report.html | St. Laurent Presents Report | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/copper-stocks-increase-supplies-of-refined-metal-total-69237-tons.html | COPPER STOCKS INCREASE; Supplies of Refined Metal Total 69,237 Tons on Nov. 30 | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/north-korean.html | North Korean | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/u-s-pays-1062970-in-butter-price-drop.html | U. S. PAYS $1,062,970 IN BUTTER PRICE DROP | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/trust-review-denied-high-court-affirms-dismissed-suit-against.html | TRUST REVIEW DENIED; High Court Affirms Dismissed Suit Against Growers | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/officials-to-be-named-soon.html | Officials to Be Named Soon | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/benson-brannan-talk-incoming-secretary-puts-world-wheat-price-on.html | BENSON, BRANNAN TALK; Incoming Secretary Puts World Wheat Price on Urgent List | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/19000-jam-garden-at-hanukkah-fete-2575000-israel-bonds-sold.html | 19,000 JAM GARDEN AT HANUKKAH FETE; $2,575,000 Israel Bonds Sold -- Morgenthau Speaks on Maccabees' Heroism | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/business-tax-test-suit-four-business-concerns-file-an-action-in.html | BUSINESS TAX TEST SUIT; Four Business Concerns File an Action in Jersey City | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/state-choice-formalized-45-electors-spend-nearly-two-hours-in.html | STATE CHOICE FORMALIZED; 45 Electors Spend Nearly Two Hours in Albany Routine | True | By Warren Weaver Jr.special To the New York Times. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/plea-for-beys-removal-due.html | Plea for Bey's Removal Due | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/italian-air-scientist-joins-supersonic-plane-project.html | Italian Air Scientist Joins Supersonic Plane Project | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/rise-in-funds-held-key-to-migration-overpopulation-in-europe-can-be.html | RISE IN FUNDS HELD KEY TO MIGRATION; Overpopulation in Europe Can Be Eased Only by Big Jump in Outlay, Experts Think | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/2-nanking-priests-freed-held-16-months-for-opposing-redsponsored.html | 2 NANKING PRIESTS FREED; Held 16 Months for Opposing Red-Sponsored Church | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/boys-apparel-meeting-set.html | Boys' Apparel Meeting Set | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/rev-edward-c-stuebi.html | REV. EDWARD C. STUEBI | True | Special to 1 | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/alcoholics-clinic-for-court-formed-home-term-unit-will-treat-cases.html | ALCOHOLICS' CLINIC FOR COURT FORMED; Home Term Unit Will Treat Cases That Threaten to Break Up Family Relations | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/brazil-debt-backlog-subject-of-survey.html | BRAZIL DEBT BACKLOG SUBJECT OF SURVEY | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/new-road-signs-ready-in-jersey-highways-being-renumbered-on-jan-1.html | NEW ROAD SIGNS READY IN JERSEY; Highways Being Renumbered on Jan. 1 -- Oil Companies Printing Revised Maps | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/3-duke-linemen-join-south.html | 3 Duke Linemen Join South | True | | 1980-09-29 | RE0000069583 | B00000391057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/u-e-officer-faces-citizenship-loss-u-s-will-act-today-against-j-j.html | U. E. OFFICER FACES CITIZENSHIP LOSS; U. S. Will Act Today Against J. J. Matles, Organizer of Union Ousted From C. I. O. | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/store-sales-off-from-1951-record-lastminute-yule-buying-spurt-is.html | STORE SALES OFF FROM 1951 RECORD; Last-Minute Yule Buying Spurt Is Expected to Push Volume 'Close' to Year Ago Total 5% DECLINE LAST WEEK Merchants Believe Inclusion of Suburban Branch Figures Would Show Increase | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/coffee-volume-up-with-prices-easing-rubber-and-potatoes-also-off.html | COFFEE VOLUME UP, WITH PRICES EASING; Rubber and Potatoes Also Off -- Cocoa, Lead, Zinc, Wool and Oils Close Higher | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/strike-halts-sudanese-railroad.html | Strike Halts Sudanese Railroad | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/price-regulations-amended.html | Price Regulations Amended | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/east-berlin-shakes-up-courts.html | East Berlin Shakes Up Courts | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/afghans-worried-by-border-revolt-envoy-to-india-reports-heavy.html | AFGHANS WORRIED BY BORDER REVOLT; Envoy to India Reports Heavy Fighting Between Pathans and Pakistani Troops | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/new-sources-held-key-to-pulp-needs-straw-bamboo-and-bagasse-held.html | NEW SOURCES HELD KEY TO PULP NEEDS; Straw, Bamboo and Bagasse Held Plentiful Enough for World Paper Demand NEW SOURCES HELD KEY TO PULP NEEDS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/trumans-remarks-upheld.html | Truman's Remarks Upheld | True | NICHOLAS PECORA. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/tenor-called-from-seat-to-take-don-jose-role.html | Tenor Called From Seat To Take Don Jose Role | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/dock-pay-parity-assailed-by-lyon-shipping-leader-sees-perilous.html | DOCK PAY 'PARITY' ASSAILED BY LYON; Shipping Leader Sees Perilous Precedent in Tying Wages to Those of West Coast | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/2-in-forest-service-to-retire.html | 2 in Forest Service to Retire | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/tribesman-to-fight-mau-mau.html | Tribesman to Fight Mau Mau | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/texas-crash-kills-4-gis-brooklyn-man-among-victims-car-hits-bridge.html | TEXAS CRASH KILLS 4 G.I.'S; Brooklyn Man Among Victims -- Car Hits Bridge Abutment | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/spy-enlisting-laid-to-aide-u-n-ousted-u-s-is-said-to-accuse-russian.html | SPY-ENLISTING LAID TO AIDE U. N. OUSTED; U. S. Is Said to Accuse Russian of Seeking Persons to Help in Finding Secret Data SPY-ENLISTING LAID TO AIDE U.N. OUSTED | True | By A. M. Rosenthalspecial To the New York Times. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/denton-victor-with-cue.html | Denton Victor With Cue | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/low-goes-to-guardian-creator-of-colonel-blimp-symbol-quits-labors.html | LOW GOES TO GUARDIAN; Creator of Colonel Blimp Symbol Quits Labor's London Herald | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/early-peiping-backing-cited.html | Early Peiping Backing Cited | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/new-rhodes-scholars.html | NEW RHODES SCHOLARS | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/reber-talks-with-adenauer.html | Reber Talks with Adenauer | | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/shipping-news-and-notes-french-liner-will-be-launched-sunday-mobile.html | Shipping News and Notes; French Liner Will Be Launched Sunday -- Mobile Clinic Shown on Pier | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/carole-betche___n-fiancee-bryn-mawr-junior-betrothed-to.html | CAROLE BETCHE___N FIANCEE; Bryn Mawr Junior Betrothed to[ | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/bill-of-rights-group-elects.html | Bill of Rights Group Elects | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/traffic-accidents-rise-total-for-the-week-here-is-530-against-407-a.html | TRAFFIC ACCIDENTS RISE; Total for the Week Here Is 530 Against 407 a Year Ago | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/name-change-approved.html | Name Change Approved | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/new-curbs-opposed-on-charitable-funds.html | NEW CURBS OPPOSED ON CHARITABLE FUNDS | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/loan-group-buys-2d-avenue-corner-plans-for-future-occupancy-of.html | LOAN GROUP BUYS 2D AVENUE CORNER; Plans for Future Occupancy of Space at 85th Street -Other Manhattan Deals | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/miami-concerns-sold.html | Miami Concerns Sold | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/naissiereegreene.html | Naissiere--Greene | True | special to TH] NZW YOI TIMZS. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/trailerships-set-for-winter-runs-strengthening-completed-albany.html | TRAILERSHIPS SET FOR WINTER RUNS; Strengthening Completed -- Albany Service Seen Adding Business to Truckers | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/aide-says-us-is-in-middle.html | Aide Says U.S. Is 'In Middle' | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/funeral-drivers-delay-strike.html | Funeral Drivers Delay Strike | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/josephus-joh-isfon.html | JOSEPHUS J'OH I'SFON | True | Special to [ N yo . | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/tax-case-trial-set-for-dec-29.html | Tax Case Trial Set for Dec. 29 | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/airmen-win-hearing-in-murder.html | Airmen Win Hearing in Murder | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/jim-johnson-importer.html | JIM JOHNSON, IMPORTER | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/eisenhower-meets-dulles-and-mcloy-on-european-unity-sees-stassen-on.html | EISENHOWER MEETS DULLES AND M'CLOY ON EUROPEAN UNITY; Sees Stassen on Foreign Aid -- Weeks and Eric Johnston Also Visit Headquarters M'ARTHUR PARLEY AWAITED 3-Hour Gap in President-Elect's Schedule for Today Is Noted -- New Zealanders to Call EISENHOWER SEES DULLES AND M'CLOY Call on Eisenhower | True | By William R. Conklin | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/appeal-to-decide-powers-of-f-p-c-supreme-court-will-be-asked-if.html | APPEAL TO DECIDE POWERS OF F. P. C.; Supreme Court Will Be Asked if Commission Can Set Rates of Phillips, a Gas Gatherer | True | | 1980-09-29 | RE0000069583 | B00000391057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/mrs-william-marshall.html | MRS. WILLIAM MARSHALL | True | Speclll to TI-I3: NJV YOP, TL".,t'f,S. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/new-wage-agency-acts-on-200-rises-stabilization-body-made-of-4-of.html | NEW WAGE AGENCY ACTS ON 200 RISES; Stabilization Body Made of 4 of Board's Public Members Plans Pre-Christmas Drive | True | By Jay Walzspecial To the New York Times. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/delcoremy-to-build-plant.html | Delco-Remy to Build Plant | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/new-pipeline-scheduled-sun-oil-project-will-extend-from-sarnia-to.html | NEW PIPELINE SCHEDULED; Sun Oil Project Will Extend From Sarnia to Toronto | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/puerto-rico-housing-study-on.html | Puerto Rico Housing Study On | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/fire-department-places-7-on-trial-3-firemen-accused-of-lateness-4.html | FIRE DEPARTMENT PLACES 7 ON TRIAL; 3 Firemen Accused of Lateness, 4 Officers of Permitting It -- Ruling Is Deferred | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/british-to-quit-tientsin-will-close-red-china-consulate-leaving.html | BRITISH TO QUIT TIENTSIN; Will Close Red China Consulate, Leaving Only Two Offices | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/jen-man6n-dies-in-fi6htin6-69th-retired-national-guardsman-combat.html | JEN. MAN6N DIES, IN 'FI6HTIN6 69TH'; Retired National Guardsman, Combat Veteran, Headed Aid Mission to Russia in 1920 | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/the-screen-in-review-comedy-from-italy-two-cents-worth-of-hope-is.html | THE SCREEN IN REVIEW; Comedy From Italy, 'Two Cents Worth of Hope,' Is Featured at the World Theatre | True | By Bosley Crowther | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/2-unions-get-setback-in-red-affidavit-case.html | 2 UNIONS GET SETBACK IN RED AFFIDAVIT CASE | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/college-honors-german-bishop.html | College Honors German Bishop | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/edwin-e-littler-i-iniconda-rxuei-i-former-purchasing-agentwho.html | EDWIN E. LITTLER; I iNICONDA RX-Ui)El; ' I Former Purchasing Agent, Who Joined Mining Company in '91 as Bookkeeper, Dies | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/germans-revising-child-study-aims-head-of-new-institute-there-tells.html | GERMANS REVISING CHILD STUDY AIMS; Head of New Institute There Tells of Emphasis on Getting Material From Mothers | True | By Dorothy Barclay | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/martin-subordinates-inquiries-in-congress.html | MARTIN SUBORDINATES INQUIRIES IN CONGRESS | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/watchdog-wasnt.html | Watchdog Wasn't | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/eisenhower-pledges-aid-to-forces-in-far-east.html | Eisenhower Pledges Aid To Forces in Far East | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/wrappings-take-on-variety-of-colors-striking-modern-designs-of.html | WRAPPINGS TAKE ON VARIETY OF COLORS; Striking Modern Designs of Traditional Subjects Will Adorn Christmas Gifts | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/john-browns-body-given-stage-version-of-poem-bows-with-allstar-cast.html | JOHN BROWN'S BODY' GIVEN; Stage Version of Poem Bows With All-Star Cast in White Plains | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/nehru-amenable-to-aid-sees-no-reason-to-bar-help-on-indias-5year.html | NEHRU AMENABLE TO AID; Sees No Reason to Bar Help on India's 5-Year Plan | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/music-notes.html | MUSIC NOTES | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/the-state-of-civil-rights.html | THE STATE OF CIVIL RIGHTS | True | | 1980-09-29 | RE0000069583 | B00000391057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/daughter-to-mrs-alan-herzog.html | Daughter to Mrs. Alan Herzog | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/belgium-gives-fund-for-harvard-chair.html | BELGIUM GIVES FUND FOR HARVARD CHAIR | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/mrs-wtlliam-j-couse.html | MRS. WtLLIAM J. COUSE | True | speJa] to v | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/to-direct-radio-and-tv-at-ruthrauff-ryan-inc.html | To Direct Radio and TV At Ruthrauff & Ryan, Inc. | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/christmastown-is-born-new-brunswick-renamed-in-yule-program-for.html | CHRISTMASTOWN IS BORN; New Brunswick Renamed in Yule Program for Kilmer G. I.'s | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/jqhn-m-fellers.html | J..QHN M. FELLERS | True | Spe'cial to 'la Nzw YOV. K TnF,S. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/house-inquiry-backs-tv-selfregulation-house-unit-backs-tv.html | House Inquiry Backs TV Self-Regulation; HOUSE UNIT BACKS TV SELF-CONTROL | True | By C. P. TrussellSpecial To the New York Times. | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/bergananyarlrln.html | Berganan--Yarlrln | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/cerulean-mink.html | Cerulean Mink | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/earl-w-zimmerman.html | EARL W. ZIMMERMAN | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/ecuador-head-denounces-plot.html | Ecuador Head Denounces Plot | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/malay-guerrillas-kill-2-thais.html | Malay Guerrillas Kill 2 Thais | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/burlington-gets-big-loan.html | Burlington Gets Big Loan | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/britain-awaits-her-first-sabres.html | Britain Awaits Her First Sabres | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/export-bank-aide-quits-gaston-chairman-resigns-for-reasons-of.html | EXPORT BANK AIDE QUITS; Gaston, Chairman, Resigns for Reasons of Health | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/will-decide-on-bet-case-high-court-to-rule-if-gamblers-must-list.html | WILL DECIDE ON BET CASE; High Court to Rule if Gamblers Must List Winners' Names | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-16 | 1952-12-16 | https://www.nytimes.com/1952/12/16/archives/jane-russell-adopts-irish-boy.html | Jane Russell Adopts Irish Boy | True | | 1980-09-29 | RE0000069583 | B00000391057 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/bankers-trust-bayside-national-reveal-plan-to-merge-in-january.html | Bankers Trust, Bayside National Reveal Plan to Merge in January; Basis for Consolidation Will Be Exchange of Stock -- To Result in a Total of 17 Offices, With Seven in Queens | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/commodity-index-eases-wholesale-prices-drop-from-90-to-899-over.html | COMMODITY INDEX EASES; Wholesale Prices Drop From 90 to 89.9 Over Week-End | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/snyder-bows-to-protests-withdraws-order-on-interest-payments-made.html | SNYDER BOWS TO PROTESTS; Withdraws Order on Interest Payments Made by Banks | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/amstein-fete-aids-orphan-unit.html | Amstein Fete Aids Orphan Unit | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/pier-dictionary-for-layman.html | Pier Dictionary for Layman | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/red-cross-plans-speeded-start-on-brooklyn-chapter-house-to-be-made.html | RED CROSS PLANS SPEEDED; Start on Brooklyn Chapter House to Be Made in Spring | True | | 1980-09-29 | RE0000069582 | B00000391058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/odell-says-he-is-through-as-washington-coach-athletic-director-seen.html | Odell Says He Is Through as Washington Coach; ATHLETIC DIRECTOR SEEN BEHIND ACTION | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/alger-concedes-michigan-defeat-republican-who-demanded-a-recount.html | ALGER CONCEDES MICHIGAN DEFEAT; Republican, Who Demanded a Recount, Calls Williams Victor for Governorship | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/camille-palmer-fiancee-she-will-be-wed-to-pvt-johni-p-hl-ip-i-r.html | CAMILLE PALMER FIANCEEI; ;She Will Be Wed to Pvt. Johnl P hl Ip' i, R | True | e al e yiherm YI | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/u-n-will-debate-palestine-today-arabs-base-their-arguments-on.html | U. N. WILL DEBATE PALESTINE TODAY; Arabs Base Their Arguments on Ben-Gurion Interview Regarding Refugees | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/figure-in-dock-inquiry-resigns-steamship-post.html | Figure in Dock Inquiry Resigns Steamship Post | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/mrs-carl-howard.html | MRS. CARL HOWARD | True | Special to TIz-s NEV,, I'OP. TL',IES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/-gioconda-is-sung-at-metropolitan-milanov-and-warren-head-an.html | ' GIOCONDA' IS SUNG AT METROPOLITAN; Milanov and Warren Head an All-Star Cast in a Lusty Performance of Work | True | By Olin Downes | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/of-local-origin.html | Of Local Origin | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/casket-salesroom-to-open.html | Casket Salesroom to Open | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/fourth-auto-dealer-indicted.html | Fourth Auto Dealer Indicted | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/listed-next-inei-senior-middle-and-junior-holiday-fetes-at-plaza-.html | LISTED NEXT INEI; - Senior, Middle and Junior ] Holiday Fetes at Plaza.' [ | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/struck-papers-publish-quadcities-editions-grow-union-puts-out-own.html | STRUCK PAPERS PUBLISH; Quad-Cities' Editions Grow -- Union Puts Out Own Daily | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/missouri-osteopaths-win-hospital-test.html | MISSOURI OSTEOPATHS WIN HOSPITAL TEST | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/senior-vice-president-named-by-savings-bank.html | Senior Vice President Named by Savings Bank | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/abroad-when-pressure-is-eased-the-reaction-sets-in.html | Abroad; When Pressure Is Eased the Reaction Sets In | True | By Anne O'Hare McCormick | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/job-let-for-five-warships.html | Job Let for Five Warships | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/germans-burn-bonn-pact-copy.html | Germans Burn Bonn Pact Copy | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/4-jersey-hunters-hurt-30000-take-to-the-woods-for-states-6day.html | 4 JERSEY HUNTERS HURT; 30,000 Take to the Woods for State's 6-Day Season | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/city-manager-is-reinstated.html | City Manager Is Reinstated | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/hawaii-attorney-called-judge-in-conspiracy-trial-asks-explanation.html | HAWAII ATTORNEY CALLED; Judge in Conspiracy Trial Asks Explanation of Public Speech | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/briton-pays-1050-for-nazi-car.html | Briton Pays 1,050 for Nazi Car | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/warner-brothers-in-deal-for-movie-studio-will-distribute-the.html | WARNER BROTHERS IN DEAL FOR MOVIE; Studio Will Distribute 'The Diamond Queen,' Yarn About French Explorer in India | True | By Thomas M. Pryor | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/aircraft-group-names-head.html | Aircraft Group Names Head | True | | 1980-09-29 | RE0000069582 | B00000391058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/business-to-use-more-earnings-than-ever-for-improvement-in-this-and.html | Business to Use More Earnings Than Ever For Improvement in This and Next Quarters | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/events-of-interest-in-shipping-world-city-lets-3927068-contract-for.html | EVENTS OF INTEREST IN SHIPPING WORLD; City Lets $3,927,068 Contract for Upper Part of Unusual Pier -- Tanker Launched | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/mrs-madeline-b-smith.html | MRS. MADELINE B. SMITH | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/e-coyne-maloney.html | E. COYNE MALONEY | True | Special to Nsw Nom: TLzs. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/text-of-trumans-speech-applauding-nations-defense-mobilization.html | Text of Truman's Speech Applauding Nation's Defense Mobilization | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/iranian-oil-dispute-right-of-a-nation-to-control-over-its-resources.html | Iranian Oil Dispute; Right of a Nation to Control Over Its Resources Emphasized | True | ROBERT DELSON, | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/foundlings-frolic-at-cardinals-fete-spellman-to-leave-tomorrow-for.html | FOUNDLINGS FROLIC AT CARDINAL'S FETE; Spellman to Leave Tomorrow for Christmas in Korea -- 34th St. Yule Programs | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/u-s-again-prods-soviet-over-b29-repeats-demand-for-payment-for.html | U. S. AGAIN PRODS SOVIET OVER B-29; Repeats Demand for Payment for Shooting Down of Plane -- Rejects Moscow Stand | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/r-f-c-loan-is-sought-by-follansbee-steel.html | R. F. C. LOAN IS SOUGHT BY FOLLANSBEE STEEL | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/pick-admonished-on-waste-at-bases-pace-takes-action-against-chief.html | PICK 'ADMONISHED' ON WASTE AT BASES; Pace Takes Action Against Chief of Army Engineers and Two Aides on African Project | True | By C. P. Trussell | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/house-rejects-recounts.html | House Rejects Recounts | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/20000-jewelry-taken-in-holdup-3-thugs-tie-up-store-owner-and.html | $20,000 JEWELRY TAKEN IN HOLD-UP; 3 Thugs Tie Up Store Owner and Assistant, Tell Women Customers to Return | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/n-y-u-downs-yale-0n-eli-court-8772-violets-capture-fifth-in-row-and.html | N. Y. U. DOWNS YALE 0N ELI COURT, 87-72; Violets Capture Fifth in Row and Remain Undefeated -23 Points for Nacharnkin | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/mrs-john-w-gearn.html | MRS. JOHN W. GEARN | True | gper..ta] to THE iTEV ZOR: TLES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/license-deadline-extended-by-chile.html | LICENSE DEADLINE EXTENDED BY CHILE | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/latins-in-u-n-seek-amity-on-morocco-offer-a-compromise-backed-by-u.html | LATINS IN U. N. SEEK AMITY ON MOROCCO; Offer a Compromise, Backed by U. S., as Substitute for Asian-Arab Resolution | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/eisenhower-urged-to-cut-us-payroll-civil-service-league-calls-for.html | EISENHOWER URGED TO CUT U.S. PAYROLL; Civil Service League Calls for Sweeping Reform of System to Save Billion a Year | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/talks-under-way-on-brazilian-debt-official-of-exportimport-bank.html | TALKS UNDER WAY ON BRAZILIAN DEBT; Official of Export-Import Bank Reports Negotiations Open for Liquidating Credits | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/india-reds-strong-missionary-warns-dr-laubach-says-they-have-5050.html | INDIA REDS STRONG, MISSIONARY WARNS; Dr. Laubach Says They Have 50-50 Chance in Election -- Asks U. S. Democracy Drive | True | | 1980-09-29 | RE0000069582 | B00000391058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/fordham-conducts-survey-on-its-future-football-status-rams-seen.html | Fordham Conducts Survey on Its Future Football Status; RAMS SEEN KEEPING SQUAD ON GRIDIRON | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/kodak-elects-folsom-successor.html | Kodak Elects Folsom Successor | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/east-germans-seize-g-i-sergeant-arrested-as-he-steps-across-border.html | EAST GERMANS SEIZE G. I.; Sergeant Arrested as He Steps Across Border in Berlin | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/isadore-magid.html | ISADORE. MAGID | True | Special to Tr .Nw Yo. T.-ar.s. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/grantzellers-plan-approved.html | Grant-Zeller's Plan Approved | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/exambassador-will-get-medal-of-lawyers-unit.html | Ex-Ambassador Will Get Medal of Lawyers' Unit | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/yugoslavs-staff-leans-to-west-tie-joint-planning-for-defense-of-the.html | YUGOSLAVS STAFF LEANS TO WEST TIE; Joint Planning for Defense of the Ljubljana Gap, Trieste and Austria Gains Favor | True | By Drew Middleton | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/labors-censure-over-kenya-fails-lyttelton-names-five-more-to.html | LABOR'S CENSURE OVER KENYA FAILS; Lyttelton Names Five More to Inquiry Body -- Emergency Powers Extended | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/hospitals-big-business-they-are-nations-5th-largest-surgical-trade.html | HOSPITALS BIG BUSINESS; They Are Nation's 5th Largest, Surgical Trade Unit Told | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/wood-field-and-stream-hunters-hope-for-good-wind-on-last-day-of-l-i.html | Wood, Field and Stream; Hunters Hope for Good Wind on Last Day of L. I. Waterfowl Season Tomorrow | True | By Raymond R. Camp | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/paper-mill-playhouse-bill.html | Paper Mill Playhouse Bill | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/one-more-year.html | ONE MORE YEAR | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/united-nations.html | United Nations | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/elizabeth-recalls-first-of-3-crashes-din-of-aircraft-has-dwindled.html | ELIZABETH RECALLS FIRST OF 3 CRASHES; Din of Aircraft Has Dwindled in Year, but Fear of Death From Sky Still Prevails | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/floods-kill-three-in-italy.html | Floods Kill Three in Italy | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/20000000-bonds-sold-by-michigan-smith-barney-syndicate-wins-issue.html | $20,000,000 BONDS SOLD BY MICHIGAN; Smith, Barney Syndicate Wins Issue and Reoffers It at Yields of 1.15 to 2.15% | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/gets-interboro-mutual-post.html | Gets Interboro Mutual Post | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/yule-log-at-columbia-lighting-ceremony-followed-by-dance-in-college.html | YULE LOG AT COLUMBIA; Lighting Ceremony Followed by Dance in College Hall | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/mrs-jennings-langs-will-filed.html | Mrs. Jennings Lang's Will Filed | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/sneers-from-peiping.html | SNEERS FROM PEIPING | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/loyalty-test-on-coast-26000-in-los-angeles-school-jobs-are-under-in.html | LOYALTY TEST ON COAST; 26,000 in Los Angeles School Jobs Are Under Inquiry. | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/archives/east-side-corner-sold-by-brown-buyer-of-site-at-lexington-ave56th.html | EAST SIDE CORNER SOLD BY BROWN; Buyer of Site at Lexington Ave.-56th St. Plans Apartments -- 4th Ave. Deal | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/harry-bates.html | HARRY BATES | True | Special to II- YOP-- TL-ar. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/seton-hall-triumphs.html | Seton Hall Triumphs | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/brown-beaten-81-62.html | Brown Beaten, 81 -- 62 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/g-e-expects-sales-to-show-12-rise-cordiner-president-estimates.html | G. E. EXPECTS SALES TO SHOW 12% RISE; Cordiner, President, Estimates Volume for the Year at About $2,600,000,000 | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/irans-phones-nationalized.html | Iran's Phones Nationalized | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/no-passport-boy-2-cannot-visit-father.html | NO PASSPORT, BOY, 2, CANNOT VISIT FATHER | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/thdeus-p-hyatt1-dental-authority-foner-professor-at-n-y-u-expert-on.html | THDEUS P. HYATT, 1 DENTAL AUTHORITY; Foner Professor at N. Y. U., Expert on Care of Children's Teeth, Dies in Stamford | True | { soecia.1 to lqEw Yo r _s. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/st-cecilia-chorus-heard-38voice-female-group-presents-annual.html | ST. CECILIA CHORUS HEARD; 38-Voice Female Group Presents Annual Christmas Concert | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/bond-issues-urged-to-finance-power-bonneville-regional-advisory.html | BOND ISSUES URGED TO FINANCE POWER; Bonneville Regional Advisory Council Receives Proposal for Future U. S. Works | True | By Lawrence E. Davies | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/special-toys-to-aid-handicapped-child-several-thousand-made-by.html | SPECIAL TOYS TO AID HANDICAPPED CHILD; Several Thousand, Made by Women's Group, Going to Hospitals and Schools | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/adenauer-backed-by-party-leaders-top-christian-democrats-ask-for.html | ADENAUER BACKED BY PARTY LEADERS; Top Christian Democrats Ask for Early Ratification of the Bonn Treaties | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/ban-on-union-for-act-of-official-assailed.html | BAN ON UNION FOR ACT OF OFFICIAL ASSAILED | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/doctor-admits-horrors-german-says-he-used-humans-to-test-poison-gas.html | DOCTOR ADMITS HORRORS; German Says He Used Humans to Test Poison Gas | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/bills-to-end-crime-on-docks-offered-in-council-by-halley-licensing.html | Bills to End Crime on Docks Offered in Council by Halley; Licensing of Cargo Handlers, Elimination of Public Loaders, End of Shape-Up and Study of Authority Control Sought | True | By Charles G. Bennett | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/perjury-trial-of-jersey-pier-boss-shifted-to-capital-because-of.html | Perjury Trial of Jersey Pier Boss Shifted To Capital Because of Crime Hearing Stories | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/brookes-approves-sedgmahs-status-review-of-net-stars-case-in-light.html | BROOKES APPROVES SEDGMAH'S STATUS; Review of Net Star's Case in Light of Pro Offer Depends on Request by U.S. Team | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/chevrolet-estimates-output.html | Chevrolet Estimates Output | True | | 1980-09-29 | RE0000069582 | B00000391058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/u-n-approves-pact-on-correcting-news-un-approves-pact-to-correct.html | U. N. Approves Pact On 'Correcting News; U.N. APPROVES PACT TO 'CORRECT' NEWS | True | By Kathleen Teltsch | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/futures-in-cotton-turn-weaker-here-prices-decline-23-to-61-points.html | FUTURES IN COTTON TURN WEAKER HERE; Prices Decline 23 to 61 Points at Close, Lowest of the Day, After Early Trade Orders | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/laprade-in-finale-with-rangers-against-bruins-at-garden-tonight.html | Laprade in Finale With Rangers Against Bruins at Garden Tonight | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/stage-unit-gains-from-auction-here-but-no-one-is-interested-in.html | STAGE UNIT GAINS FROM AUCTION HERE; But No One Is Interested in Durante's Hat or a Portrait Bust of Miss Bankhead | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/navy-ship-breaks-down-vela-msts-cargo-craft-under-way-before-rescue.html | NAVY SHIP BREAKS DOWN; Vela, M.S.T.S. Cargo Craft, Under Way Before Rescue Craft Near | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/fellowship-tribute-to-weizmann.html | Fellowship Tribute to Weizmann | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/grain-trade-sees-moderate-changes-wheat-prices-aided-by-some-export.html | GRAIN TRADE SEES MODERATE CHANGES; Wheat Prices Aided by Some Export Buying, Concern Over Dry Weather | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/stassen-cites-interdependence.html | Stassen Cites Interdependence | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/general-telephone-gets-loan.html | General Telephone Gets Loan | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/artist-sentenced-in-vice-case-here-miles-leslie-gets-3-to-4year.html | ARTIST' SENTENCED IN VICE CASE HERE; Miles Leslie Gets 3 to 4-Year Term on Plea of Guilty to Compulsory Prostitution | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/tito-warns-west-of-an-alternative-says-yugoslavia-has-another.html | TITO WARNS WEST OF AN ALTERNATIVE; Says Yugoslavia Has 'Another Outcome' if Barred as Ally, but Rules Out Soviet Tie | True | By Jack Raymond | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/lakes-shipping-set-record-in-november.html | LAKES SHIPPING SET RECORD IN NOVEMBER | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/jury-challenged-at-13-reds-trial.html | JURY CHALLENGED AT 13 REDS' TRIAL | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/roads-cite-costs-on-grain-freight-i-c-c-opens-a-new-hearing-on-the.html | ROADS CITE COSTS ON GRAIN FREIGHT; I. C. C. Opens a New Hearing on the Rate Schedules of B. &O., Pennsylvania | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/u-s-will-tighten-screening-for-u-n-truman-orders-3-departments-to-s.html | U. S. WILL TIGHTEN SCREENING FOR U. N.; Truman Orders 3 Departments to Set Up Plan to Insure Maximum of Security | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/freight-rise-set-for-canada-roads-transport-board-will-offer-rate.html | FREIGHT RISE SET FOR CANADA ROADS; Transport Board Will Offer Rate Increase to Offset Higher Wage Costs | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/exsociety-editor-dies-in-fall.html | Ex-Society Editor Dies in Fall | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/radicals-denounce-peron-5year-plan.html | RADICALS DENOUNCE PERON 5-YEAR PLAN | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/party-for-students-of-german.html | Party for Students of German | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/sir-edward-lady-herbert-hosts.html | Sir Edward, Lady Herbert Hosts | True | | 1980-09-29 | RE0000069582 | B00000391058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/north-korean.html | North Korean | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/auxiliary-bishop-named-msgr-j-f-hackett-is-appointed-in-hartford.html | AUXILIARY BISHOP NAMED; Msgr. J. F. Hackett Is Appointed in Hartford Diocese | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/earnings-advance-at-ohio-edison-co-15820326-or-291-a-share-compares.html | EARNINGS ADVANCE AT OHIO EDISON CO.; $15,820,326 or $2.91 a Share Compares With $13,969,008 or $2.62 in Previous Year | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/principals-ask-pay-steps-schedule-urged-for-high-school-with-rise.html | PRINCIPALS ASK PAY STEPS; Schedule Urged for High School With Rise for Teachers | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/released-time-approved-providence-school-committee-backs-religious.html | RELEASED TIME APPROVED; Providence School Committee Backs Religious Instruction | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/books-authors.html | Books -- Authors | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/sparkman-lauds-u-s-asia-aid.html | Sparkman Lauds U. S. Asia Aid | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/the-christmas-basket.html | THE CHRISTMAS BASKET | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/title-dividend-declared.html | Title Dividend Declared | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/4-girls-die-in-fire-in-scotland.html | 4 Girls Die in Fire in Scotland | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/columbia-game-canceled-death-of-miami-president-wipes-southern-test.html | COLUMBIA GAME CANCELED; Death of Miami President Wipes Southern Test Off Trip | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/yule-tree-prices-hold-1951-range-expert-urges-buying-now-and-using.html | YULE TREE PRICES HOLD 1951 RANGE; Expert Urges Buying Now and Using Sugar Water to Keep Foliage Fresh | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/sculptor-shows-model-of-inaugural-medallion.html | Sculptor Shows Model Of Inaugural Medallion | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/biddle-retains-fine-arts-post.html | Biddle Retains Fine Arts Post | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/raymond-v-beeman.html | RAYMOND V. BEEMAN | True | Special to THE N.v YORK TES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/hijials-are-held-for-mrs-bostck-wed-to-james-m-neville-in-old.html | HIJIALS ARE HELD FOR MRS. BOSTCK; Wed to James M. Neville in Old Westbury--Her Father Was J Late Treasury Aide I . Special to I-w YO T. | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/lights-fail-evangelist-in-pusan.html | Lights Fail Evangelist in Pusan | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/more-moroccans-arrested.html | More Moroccans Arrested | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/park-ave-house-planned.html | Park Ave. House Planned | True | | 1980-09-29 | RE0000069582 | B00000391058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/fordham-to-face-ccny-rams-quintet-will-seek-sixth-straight-victory.html | FORDHAM TO FACE C.C.N.Y.; Rams' Quintet Will Seek Sixth Straight Victory Tonight | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/youth-admits-slaying-artist.html | Youth Admits Slaying Artist | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/jervis-lahgdoh-leer-ir-elmira-former-cornell-trustee.html | JERVIS LAHGDOH, LEER IR ELMIRA; --Former Cornell Trustee | True | Special to T N:SW YORK Tl.fES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/kefauver-backs-exrival-calls-stevenson-party-chief-but-without.html | KEFAUVER BACKS EX-RIVAL; Calls Stevenson Party Chief, but Without Authority | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/countess-szaparn-has-child.html | Countess SzaparN Has Child | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/no-white-house-holiday-visitors.html | No White House Holiday Visitors | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/slaughter-signs-with-cards.html | Slaughter Signs With Cards | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/c-f-heller.html | C. F. HELLER | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/london-cool-to-thriller-remains-to-be-seen-receives-poor-reviews-at.html | LONDON COOL TO THRILLER; ' Remains to Be Seen' Receives Poor Reviews at Opening | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/trading-inactive-for-commodities-potatoes-lead-and-rubber-off-hides.html | TRADING INACTIVE FOR COMMODITIES; Potatoes, Lead and Rubber Off -- Hides, Zinc and Oils Gain -- Wool Closes Irregular | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/charles-w-bowron.html | CHARLES W. BOWRON | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/mrs-gage-is-hostess-she-gives-dinner-at-home-for-mrs-beatrice.html | MRS. GAGE IS HOSTESS; She Gives Dinner at Home for Mrs. Beatrice Cartwright | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/yoshida-wins-test-halts-coal-strike-premier-backed-by-house-on.html | YOSHIDA WINS TEST; HALTS COAL STRIKE; Premier Backed by House on Japanese Budget -- He Orders 'Cooling' Period for Miners | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/merger-results-in-new-tv-setup-first-allpurpose-organization-is.html | MERGER RESULTS IN NEW TV SET-UP; First All-Purpose Organization is Formed by Gross-Krasne, Studio Films and United | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/grandniece-of-j-k-polk-dies.html | Grandniece of J. K. Polk Dies | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/engineer-charges-plot-bowen-says-sabotage-on-reds-may-be-cause-of.html | ENGINEER CHARGES PLOT; Bowen Says 'Sabotage on Reds May Be Cause of German Arrest | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/transit-studies-scored-bingham-cites-need-for-experts-trade-group.html | TRANSIT STUDIES SCORED; Bingham Cites Need for Experts -- Trade Group Gives Award | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/city-to-honor-retiring-first-army-chief.html | City to Honor Retiring First Army Chief | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/2-wacs-to-leave-for-korea-duty.html | 2 Wacs to Leave for Korea Duty | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/bus-terminal-awaited.html | Bus Terminal Awaited | True | SAMUEL G. BOCK, | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/science-for-farms-seen-use-of-automatic-controls-held-labor-saver.html | SCIENCE FOR FARMS SEEN; Use of Automatic Controls Held Labor Saver | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/gambling-charge-is-denied.html | Gambling Charge Is Denied | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/20-polish-priests-arrested.html | 20 Polish Priests Arrested | True | By Religious News Service | 1980-09-29 | RE0000069582 | B00000391058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/u-s-says-youths-balk-at-east-zone-army.html | U. S. SAYS YOUTHS BALK AT EAST ZONE ARMY | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/stage-benefit-planned-jan-15-to-help-arthritis-chapter-meet.html | Stage Benefit Planned Jan. 15 to Help Arthritis Chapter Meet Fund-Raising Goal | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/accessories-on-hand-from-japan-and-ohio.html | ACCESSORIES ON HAND FROM JAPAN AND OHIO | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/five-win-yule-holidays-air-base-in-germany-grants-home-leaves-in.html | FIVE WIN YULE HOLIDAYS; Air Base in Germany Grants Home Leaves in Drawings | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/soviet-industrialist-decorated.html | Soviet Industrialist Decorated | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/brazilian-bill-hailed-vargas-expected-to-sign-dual-exchange-measure.html | BRAZILIAN BILL HAILED; Vargas Expected to Sign Dual Exchange Measure Promptly | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/mayor-scores-foes-expolice-head-asserts-he-was-broken-for-too-many.html | MAYOR SCORES FOES; Ex-Police Head Asserts He Was Broken for Too Many Arrests | True | By Charles Grutzner | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/injured-repairman-wed-steeplejack-hurt-in-fall-marries-in-point.html | INJURED REPAIRMAN WED; Steeplejack Hurt in Fall Marries in Point Pleasant Hospital | True | Special to The New York Times | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/foreign-gold-coins-up-in-buenos-aires-price-in-open-market-rises-25.html | FOREIGN GOLD COINS UP IN BUENOS AIRES; Price in Open Market Rises 25% in a Week -- Several Causes Are Cited | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/news-of-food-cost-of-christmas-dinner-is-estimated-with-turkey-duck.html | News of Food; Cost of Christmas Dinner Is Estimated With Turkey, Duck or Pork for 8 Persons | True | By Jane Nickerson | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/130000-veterans-aided-service-center-here-reports-on-activities-for.html | 130,000 VETERANS AIDED; Service Center Here Reports on Activities for 1952 | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/u-sbritish-talks-sift-new-iran-step-washington-also-is-reported.html | U. S-BRITISH TALKS SIFT NEW IRAN STEP; Washington Also Is Reported Considering $100,000,000 Aid Grant to Teheran | True | By Clifton Daniel | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/democratic-unity-pressed-by-balch-chairman-plans-legislative.html | DEMOCRATIC UNITY PRESSED BY BALCH; Chairman Plans Legislative Program That All Groups in Party Can Back | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/assembly-rebuffs-schuman-on-africa-refuses-to-delay-on-tunisia-and.html | ASSEMBLY REBUFFS SCHUMAN ON AFRICA; Refuses to Delay on Tunisia and Morocco -- Will Start Debate on Tuesday | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/west-siders-seek-landlord-inquiry-3-clergymen-write-hogan-that.html | WEST SIDERS SEEK LANDLORD INQUIRY; 3 Clergymen Write Hogan That Profiteers Are Converting Wide Area Into a Slum | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/rio-hears-of-colombian-revolt.html | Rio Hears of Colombian Revolt | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/hotel-men-back-city-coliseum.html | Hotel Men Back City Coliseum | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/straus-resigning-again-reclamation-chief-offers-aid-to-new.html | STRAUS RESIGNING AGAIN; Reclamation Chief Offers Aid to New Secretary, Gets Medal | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/officers-trial-ended-major-accused-as-red-enters-no-contention-plea.html | OFFICER'S TRIAL ENDED; Major Accused as Red Enters 'No Contention' Plea | True | | 1980-09-29 | RE0000069582 | B00000391058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/stock-offer-extended-copperweld-steel-has-acquired-90-of-ohio.html | STOCK OFFER EXTENDED; Copperweld Steel Has Acquired 90% of Ohio Seamless Tube | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/camp-fire-girls-lauded-truman-cites-friendship-work-and-soilstudy.html | CAMP FIRE GIRLS LAUDED; Truman Cites Friendship Work and Soil-Study Project | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/school-to-present-macbeth.html | School to Present 'Macbeth' | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/bank-to-build-drivein-facilities.html | Bank to Build 'Drive-In' Facilities | | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/morse-says-g-o-p-will-spank-him-he-expects-to-lose-important.html | MORSE SAYS G. O. P. WILL 'SPANK' HIM; He Expects to Lose Important Committee Posts Because of Bolt From Party | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/migration-group-sets-goal.html | Migration Group Sets Goal | | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/article-6-no-title.html | Article 6 -- No Title | | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/university-club-victor-defeats-yale-club-50-to-retain-squash.html | UNIVERSITY CLUB VICTOR; Defeats Yale Club, 5-0, to Retain Squash Racquets Title | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/robert-r-l-bigelow.html | ROBERT R. L. BIGELOW | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/63-arrested-in-miami-raids.html | 63 Arrested in Miami Raids | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/killers-hanged-back-to-back.html | Killers Hanged Back to Back | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/d-l-w-hearings-jan-12-13.html | D. L. & W. Hearings Jan. 12, 13 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/japans-crown-prince-to-tour.html | Japan's Crown Prince to Tour | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/william-d-luks.html | WILLIAM D. LUKS | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/dock-inquiry-told-of-convict-hirings-employment-of-200-criminals.html | DOCK INQUIRY TOLD OF CONVICT HIRINGS; Employment of 200 Criminals Laid to McCormack Concern by Parole Board Aides | True | By George Cable Wright | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/churchill-now-satisfied.html | Churchill Now Satisfied | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/lattimore-indicted-on-perjury-counts-he-issues-a-denial-u-s-grand.html | LATTIMORE INDICTED ON PERJURY COUNTS; HE ISSUES A DENIAL; U. S. Grand Jury Charges He Lied to Senators in Saying He Did Not Aid Reds | True | By Luther A. Huston | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/troth-made-known-of-miss-alice-ponte.html | TROTH MADE KNOWN OF MISS ALICE PONTE | True | Special to T] Nzw YoK TrMEs. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/manhattan-stops-hofstra-five-7452-cahill-and-oconnor-big-guns-as.html | MANHATTAN STOPS HOFSTRA FIVE, 74-52; Cahill and O'Connor Big Guns as Jaspers Take No. 3 - L. I. Aggies Win | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/cheaters-outwit-machine-civil-service-uses-in-test.html | Cheaters Outwit Machine Civil Service Uses in Test | True | By the United Press. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/report-on-ski-conditions.html | Report on Ski Conditions | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/2-held-in-60700-robbery.html | 2 Held in $60,700 Robbery | True | | 1980-09-29 | RE0000069582 | B00000391058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/the-moon-closeup.html | THE MOON, CLOSE-UP | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/nationals-choose-pro-bowl-eleven-van-brocklin-towler-perry-and.html | NATIONALS CHOOSE PRO BOWL ELEVEN; Van Brocklin, Towler, Perry and Hoernschemeyer Picked for Offensive Quartet | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/action-before-u-n-is-criticized-here-measure-for-nationalization.html | ACTION BEFORE U. N. IS CRITICIZED HERE; Measure for Nationalization Without Compensation Held to Discourage Investment | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/turf-to-honor-jeffords-writers-group-names-breeder-for-1952-service.html | TURF TO HONOR JEFFORDS; Writers' Group Names Breeder for 1952 Service to Sport | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/nurse-dies-of-auto-injuries.html | Nurse Dies of Auto Injuries | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/miss-normal-colder-is-engaco-ro___mnrr-.html | MISS NORMAL. COLDER is ENGACO ro___MnRRr [ | True | spL, clal to Nw Noax?u ] | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/the-yule-tree-is-paid-for.html | The Yule Tree Is Paid For | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/5-far-east-reporters-expect-no-truce-soon.html | 5 FAR EAST REPORTERS EXPECT NO TRUCE SOON | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/kenya-granted-unusual-powers.html | Kenya Granted Unusual Powers | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/mexican-budget-increases.html | Mexican Budget Increases | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/e-l-t-to-give-winterset.html | E. L. T. to Give 'Winterset' | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/aspen-group-joins-in-musicmaking-institute-members-and-guest.html | ASPEN GROUP JOINS IN MUSIC-MAKING; Institute Members and Guest Artists Appear in Benefit Concert at Town Hall | True | By Howard Taubman | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/genocide-convention-status-u-n-urged-to-reject-any-attempt-to.html | Genocide Convention Status; U. N. Urged to Reject Any Attempt to Revise the Official Text | True | Msgr. BELA VARGA | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/state-to-mark-wrights-flight.html | State to Mark Wrights' Flight | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/pinay-test-votes-put-off-with-government-in-difficulty-action-is.html | PINAY TEST VOTES PUT OFF; With Government in Difficulty, Action Is Delayed to Monday | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/moscow-stresses-chinese-expansion-new-soviet-envoy-in-exchange-with.html | MOSCOW STRESSES CHINESE EXPANSION; New Soviet Envoy, in Exchange With Mao, Promises to Assist Peiping's Economic Plan | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/arthur-h-pecklers-sr.html | ARTHUR H. PECKLERS SR. | True | I I Special to TEZ !',zw YO'{ T[.zs. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/mrs-merrill-gets-divorce.html | Mrs. Merrill Gets Divorce | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/sheraton-net-up-126-in-half-year-corporation-reports-205-a-share.html | SHERATON NET UP 126% IN HALF YEAR; Corporation Reports $2.05 a Share, Compared With 95 Cents a Year Ago | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/piasecki-names-president.html | Piasecki Names President | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/louis-g-lestrade.html | LOUIS G. LESTRADE | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/bob-f-captures-viscaya-purse-at-tropical-park-rallying-from-last.html | Bob F. Captures Viscaya Purse at Tropical Park, Rallying From Last Place; 4-YEAR-OLD WINS BY HALF A LENGTH | True | | 1980-09-29 | RE0000069582 | B00000391058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/46-suits-ordered-retried-court-acts-in-cases-resulting-from.html | 46 SUITS ORDERED RETRIED; Court Acts in Cases Resulting From Accident in 1946 | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/maines-governor-resigns.html | Maine's Governor Resigns | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/highway-toll-called-disgrace-to-nation.html | HIGHWAY TOLL CALLED 'DISGRACE TO NATION' | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/tax-selling-halts-advance-in-stocks-despite-predominance-of-dips.html | TAX SELLING HALTS ADVANCE IN STOCKS; Despite Predominance of Dips Composite Rate Registers Increase of 0.21 | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/tree-at-city-hall-lighted-for-yule-choirboy-at-ceremony-loses-his.html | TREE AT CITY HALL LIGHTED FOR YULE; Choirboy at Ceremony Loses His Traditional Chore -- A Girl Throws the Switch | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/last-volley-halted-pongam-captives-short-of-wire-uprising-long.html | Last Volley Halted Pongam Captives Short of Wire -- Uprising Long Planned; FANATICAL RIOTERS SANG AMID SHOTS | True | By Robert Alden | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/architect-is-honored-maxwell-a-cantor-gets-the-strauss-memorial.html | ARCHITECT IS HONORED; Maxwell A. Cantor Gets the Strauss Memorial Award | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/algonquin-case-studied-court-in-boston-considers-plea-against-f-p-c.html | ALGONQUIN CASE STUDIED; Court in Boston Considers Plea Against F. P. C. in Sale of Gas | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/two-are-arrested-in-subway-holdup-are-accused-of-robbing-aide-of.html | TWO ARE ARRESTED IN SUBWAY HOLD-UP; Are Accused of Robbing Aide of Liquor Concern of Cash and $115,000 Checks | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/dies-on-y-m-c-a-court.html | Dies on Y. M. C. A. Court | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/iwestern-oil-stocks-up-in-october.html | IWestern Oil Stocks Up in October | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/advanced-to-presidency-of-advertising-agency.html | Advanced to Presidency Of Advertising Agency | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/christmas-at-hunter-2200-students-and-faculty-to-attend-assembly-to.html | CHRISTMAS AT HUNTER; 2,200 Students and Faculty to Attend Assembly Today | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/vote-set-on-wage-offer-american-locomotives-plan-is-put-up-to.html | VOTE SET ON WAGE OFFER; American Locomotive's Plan Is Put Up to Members by Union | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/excerpts-from-testimony-given-yesterday-at-the-crime-commissions.html | Excerpts From Testimony Given Yesterday at the Crime Commission's Hearing | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/tomasello-halts-valles-jersey-boxer-scores-in-eighth-champagne.html | TOMASELLO HALTS VALLES; Jersey Boxer Scores in Eighth -- Champagne Stops DeCarlo | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/ruth-stewart-brce-in-texas.html | Ruth Stewart Br{e{e in Texas | True | special to Nsw You z. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/promoted-to-treasurer-of-benton-bowles-inc.html | Promoted to Treasurer Of Benton & Bowles, Inc. | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/labors-clear-duty.html | LABOR'S CLEAR DUTY | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/mrs-eisenhower-on-list-of-bestdressed-women.html | Mrs. Eisenhower on List Of Best-Dressed Women | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/nevada-inquiry-ordered.html | Nevada Inquiry Ordered | True | | 1980-09-29 | RE0000069582 | B00000391058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/minute-maid-pays-bonus-to-growers-florida-citrus-interests-get.html | MINUTE MAID PAYS BONUS TO GROWERS; Florida Citrus Interests Get $623,000 as Final Payment for 1951-52 Season | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/morocco-deportees-pick-soviet.html | Morocco Deportees Pick Soviet | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/industrial-leases-in-long-island-city-two-auto-accessory-concerns.html | INDUSTRIAL LEASES IN LONG ISLAND CITY; Two Auto Accessory Concerns Get One-Story Buildings -- Other Long Island Deals | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/fire-razes-3-stores-in-south.html | Fire Razes 3 Stores in South | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/bonds-and-shares-on-london-market-slight-change-for-better-noted.html | BONDS AND SHARES ON LONDON MARKET; Slight Change for Better Noted Although Trading Generally Continues Restrained | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/to-aid-heart-fund-drive.html | To Aid Heart Fund Drive | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/senator-favors-envoy-to-taipei.html | Senator Favors Envoy to Taipei | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/wiley-is-hopeful-on-plan.html | Wiley Is Hopeful on Plan | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/-bountiful-donor-gives-to-neediest-anonymous-woman-gets-her-annual-.html | ' BOUNTIFUL' DONOR GIVES TO NEEDIEST; Anonymous Woman Gets Her Annual Receipt to 'Bearer' for $1,000 in Cash | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/lamp-concern-rents-hackensack-factory.html | LAMP CONCERN RENTS HACKENSACK FACTORY | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/pennario-pianist-heard-in-recital-beethovens-op-109-and-liszt.html | PENNARIO, PIANIST, HEARD IN RECITAL; Beethoven's Op. 109 and Liszt, Chopin, Ravel Compositions Offered at Carnegie Hall | True | J.B. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/breeches-buoy-and-copters-rescue-last-of-crew-of-split-u-s.html | Breeches Buoy and 'Copters Rescue Last of Crew of Split U. S. Freighter | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/public-members-to-act-in-south.html | Public Members to Act in South | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/pacific-pact-talks-urged-anew.html | Pacific Pact Talks Urged Anew | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/whelanwall.html | WhelanWall | True | ecl.l to T: zw Yozx z.. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/fewer-west-berlin-exits-only-five-roads-to-soviet-zone-are-still.html | FEWER WEST BERLIN EXITS; Only Five Roads to Soviet Zone Are Still Open to Cars | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/illegal-citizenship-is-laid-to-red-here.html | ILLEGAL CITIZENSHIP IS LAID TO RED HERE | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/antisemitism-denied-by-czech-president.html | ANTI-SEMITISM DENIED BY CZECH PRESIDENT | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/furniture-group-has-a-fluid-look-legs-or-bases-of-chairs-and-tables.html | FURNITURE GROUP HAS A FLUID LOOK; Legs or Bases of Chairs and Tables Are 'Sculptured' -- New Fabrics Also Shown | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/30000-seats-go-fast.html | 30,000 Seats Go Fast | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/joseph-demands-state-aid-bus-lines-to-avert-strike-state-aid-sought.html | Joseph Demands State Aid Bus Lines to Avert Strike; STATE AID SOUGHT TO BAR BUS STRIKE | True | By A. H. Raskin | 1980-09-29 | RE0000069582 | B00000391058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/sees-amicable-settlement.html | Sees 'Amicable' Settlement | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/couple-dog-foil-thug-store-intruder-the-worse-for-wear-in-brooklyn.html | COUPLE, DOG FOIL THUG; Store Intruder the Worse for Wear in Brooklyn Battle | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/reuther-has-operation-cio-chief-resting-well-after-his-gall-bladder.html | REUTHER HAS OPERATION; C.I.O. Chief 'Resting Well' After His Gall Bladder Is Removed | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/crime-witnesses-assailed-jersey-citys-mayor-charges-irresponsibles.html | CRIME WITNESSES ASSAILED; Jersey City's Mayor Charges Irresponsibles Are Being Heard | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/americans-in-israel-asking-draft-ruling.html | AMERICANS IN ISRAEL ASKING DRAFT RULING | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/g-m-humphrey-quits-board.html | G. M. Humphrey Quits Board | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/2-eisenhower-men-give-taft-backing-for-senate-leader-move-by.html | 2 EISENHOWER MEN GIVE TAFT BACKING FOR SENATE LEADER; Move by Carlson and Smith of Jersey Seen as Effort to Heal Party Breach | True | By William R. Conklin | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/100000-upstate-fire-subdued.html | $100,000 Upstate Fire Subdued | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/u-s-lines-resists-edict-by-truman-franklin-says-big-ship-will-go.html | U. S. LINES RESISTS EDICT BY TRUMAN; Franklin Says Big Ship Will Go Back to Federal Board Before Payment of $10,000,000 | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/jersey-city-dockers-refuse-to-work-ship.html | JERSEY CITY DOCKERS REFUSE TO WORK SHIP | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/no-u-n-action-on-korea-expected-before-recess.html | No U. N. Action on Korea Expected Before Recess | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/moslem-religious-leaders-ask-a-total-boycott-against-france-moslem.html | Moslem Religious Leaders Ask A Total Boycott Against France; Moslem Religious Leaders Ask A Total Boycott Against France | True | By Albion Ross | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/new-rules-urged-for-tax-officials-house-inquiry-group-proposes.html | NEW RULES URGED FOR TAX OFFICIALS; House Inquiry Group Proposes Filing Financial Statements by Key Aides Regularly | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/boys-seized-in-car-theft-2-queens-youths-were-playing-hookey-before.html | BOYS SEIZED IN CAR THEFT; 2 Queens Youths Were Playing Hookey Before Escapade | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/-flying-saucer-wasnt-object-is-identified-as-part-of-jersey-dance.html | ' FLYING SAUCER' WASNT; Object Is Identified as Part of Jersey Dance Decoration | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/two-top-maritime-groups-here-pledge-full-aid-for-drive-to-end-crime.html | Two Top Maritime Groups Here Pledge Full Aid for Drive to End Crime on Piers | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/british-to-ease-housing-laws.html | British to Ease Housing Laws | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/city-ballet-offers-balanchine-novelty.html | CITY BALLET OFFERS BALANCHINE NOVELTY | True | J.M. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/if-r-stettenheim-51-i-an-insurance-broker.html | iF. R. STETTENHEIM, 51, i AN INSURANCE BROKER | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/sports-of-the-times-the-black-spot.html | Sports of The Times; The Black Spot | True | By Arthur Daley | 1980-09-29 | RE0000069582 | B00000391058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/2-newcomers-test-broadway-tonight-greyeyed-people-will-mark-bow-of.html | 2 NEWCOMERS TEST BROADWAY TONIGHT; ' Grey-Eyed People' Will Mark Bow of Hess, Playwright, and Selden, Producer | True | By Sam Zolotow | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/british-midlands-idle-increases.html | British Midlands' Idle Increases | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/gop-to-discuss-langer-status.html | G.O.P. to Discuss Langer Status | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/youth-change-noted-by-head-of-barnard.html | YOUTH CHANGE NOTED BY HEAD OF BARNARD | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/125-contribute-blood-at-queens-ceremony.html | 125 CONTRIBUTE BLOOD AT QUEENS CEREMONY | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/to-extend-copter-mail-service.html | To Extend 'Copter Mail Service | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/vincent-has-no-comment-acheson-in-paris-is-silent-on-action.html | VINCENT HAS NO COMMENT; Acheson, in Paris, is Silent on Action Suspending Minister | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/business-leases.html | BUSINESS LEASES | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/milk-date-law-barred-dealers-are-upheld-on-appeal-in-mount-vernon.html | MILK DATE LAW BARRED; Dealers Are Upheld on Appeal in Mount Vernon Case | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/france-shows-strain.html | FRANCE SHOWS STRAIN | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/dr-joseph-ritenour.html | DR. JOSEPH RITENOUR | True | Special to TH Igw 0lIK TIngS. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/strife-has-marked-the-kenny-regime-jersey-city-exchanged-hague.html | STRIFE HAS MARKED THE KENNY REGIME; Jersey City Exchanged Hague Despotism for 'Reform' Run by 'Little Bosses' | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/red-cross-censures-koje-acts.html | Red Cross Censures Koje Acts | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/new-atom-test-indicated-contract-for-work-at-nevada-makes-53-series.html | NEW ATOM TEST INDICATED; Contract for Work at Nevada Makes '53 Series Likely | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/stevenson-urgd-to-lead-his-party-state-c-i-o-executive-board-asks.html | STEVENSON URGED TO LEAD HIS PARTY; State C. I. O. Executive Board Asks Defeated Candidate to Speak for Democrats | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/schuman-plan-group-gets-finished-draft.html | SCHUMAN PLAN GROUP GETS FINISHED DRAFT | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/moore-85-choice-to-defeat-maxim-challenger-36-expects-to-win.html | MOORE 8-5 CHOICE TO DEFEAT MAXIM; Challenger, 36, Expects to Win Light-Heavy Title Tonight by Knockout in St. Louis | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/income-tax-fraud-laid-to-truckman-elias-hellow-brooklyn-fleet-owner.html | INCOME TAX FRAUD LAID TO TRUCKMAN; Elias Hellow, Brooklyn Fleet Owner, Is Indicted After He Tries to Get a Refund | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/miss-crumrines-troth-i-philadelphia-girl-will-becomel-brie-oopeterw.html | MISS CRUMRINE'S TROTH I; Philadelphia Girl Will Becomel Brie O,oPeterw | True | D o ___ Den n. antI | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/appointed-to-aid-drive-of-the-legal-aid-society.html | Appointed to Aid Drive Of the Legal Aid Society | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/rejects-newark-plan-bus-concern-says-trolley-car-shuttle-is-not.html | REJECTS NEWARK PLAN; Bus Concern Says Trolley Car Shuttle Is Not Feasible | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/christmas-cards-for-oatis.html | Christmas Cards for Oatis | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/for-sale-clear-skies-jan-20.html | For Sale: Clear Skies Jan. 20 | True | | 1980-09-29 | RE0000069582 | B00000391058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/state-board-acts-on-ring-cleanup.html | STATE BOARD ACTS ON RING CLEAN-UP | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/operator-resells-brooklyn-building.html | OPERATOR RESELLS BROOKLYN BUILDING | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/afghanistan-protests-bombings.html | Afghanistan Protests Bombings | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/kirk-hails-reply-to-bid-lauds-response-of-europeans-to-columbias.html | KIRK HAILS REPLY TO BID; Lauds Response of Europeans to Columbia's Bicentennial | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/nicholas-lambusta.html | NICHOLAS LAMBUSTA | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/baltimore-arena-burns-brief-but-intense-fire-damages-coliseums.html | BALTIMORE ARENA BURNS; Brief but Intense Fire Damages Coliseum's Girders, Roof | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/lag-in-funds-hurts-u-n-technical-aid-director-of-program-to-assist.html | LAG IN FUNDS HURTS U. N. TECHNICAL AID; Director of Program to Assist Needy Nations Reports Big Arrears in Sum Pledged | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/dr-bowman-ashe-u-of-miaiii-head-president-of-school-since-its.html | DR. BOWMAN ASHE, U. OF MIAIII HEAD; President of School Since Its Founding in 1926 Dies at 67 --Once Mill Laborer | True | pecial to THE NEW YoX TL, ar-. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/chinese-exdiplomat-to-speak.html | Chinese Ex-Diplomat to Speak | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/tool-makers-plan-glamorizing-film-national-association-decides-upon.html | TOOL MAKERS PLAN 'GLAMORIZING FILM; National Association Decides Upon Educational Campaign to Attract Apprentices | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/john-f-skirrow.html | JOHN F. SKIRROW | True | Special to TIE NEW YO TLES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/c0lin-herrle-60-red-cross-official-expert-on-disaster-relief-dies.html | C0LIN 'HERRLE, 60, RED CROSS OFFICIAL; Expert on Disaster Relief Dies at His Desk--Served in the Organization for 42 Years | True | special to Tss N'W YORK TIMF.-g. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/colgate-beats-r-p-i-94-59.html | Colgate Beats R. P. I., 94 --59 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/grant-wright.html | GRANT WRIGHT | True | Speda] to z[s NL' YO: * | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/miss-catharine-allen.html | MISS CATHARINE ALLEN | True | Sp,ctal to YOK TZ.So | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/british-synthesize-lifes-sparkplugs-producing-of-3-of-6-coenzymes.html | BRITISH SYNTHESIZE LIFE'S 'SPARKPLUGS'; Producing of 3 of 6 Coenzymes by Biochemists Is Hailed as a Triumph of Science | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/besthoflkanter.html | Besthoff--Kanter | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/son-to-mrs-edward-r-finch-i.html | Son to Mrs. Edward R. Finch I | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/reynolds-american-league-leader-with-earnedrun-average-of-207.html | Reynolds American League Leader With Earned-Run Average of 2.07; Yankee Pitcher's 160 Strikeouts Set Pace -- Bombers' Staff Best With 3.14 Mark -- Shantz First With 24 Triumphs | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/lie-defends-ban-on-subversives-he-tells-u-n-critics-his-acts.html | LIE DEFENDS BAN ON SUBVERSIVES; He Tells U. N. Critics His Acts Dismissing Disloyal Aides Were Based on Charter | True | By A. M. Rosenthal | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/kingsmen-play-queens-tonight.html | Kingsmen Play Queens Tonight | True | | 1980-09-29 | RE0000069582 | B00000391058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/listing-in-canada-for-continental-can.html | LISTING IN CANADA FOR CONTINENTAL CAN | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/berlin-holds-2-in-uranium-deal.html | Berlin Holds 2 in Uranium Deal | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/mccannerickson-fills-three-high-posts.html | McCann-Erickson Fills Three High Posts | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/dr-ophelia-kassapian.html | DR. OPHELIA KASSAPIAN | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/chlorophyll-pills-held-to-need-tests.html | CHLOROPHYLL PILLS HELD TO NEED TESTS | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/pier-witness-loses-fight-on-subpoena-commissions-service-upheld.html | PIER WITNESS LOSES FIGHT ON SUBPOENA; Commission's Service Upheld -- Ercole Starts Another Move Against Testifying | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/troop-ship-due-from-far-east.html | Troop Ship Due From Far East | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/death-by-fasting-stirs-south-india-disturbances-sweep-principal.html | DEATH BY FASTING STIRS SOUTH INDIA; Disturbances Sweep Principal Town in Madras State Area -- Hand of Communists Seen | True | By Robert Trumbull | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/texans-will-aids-hospitals.html | Texan's Will Aids Hospitals | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/berlin-reds-sell-seized-gifts.html | Berlin Reds Sell Seized Gifts | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/museum-displays-stijl-furniture-exhibits-trace-the-influence-of.html | MUSEUM DISPLAYS 'STIJL' FURNITURE; Exhibits Trace the Influence of Group of Dutch Artists Who Practiced Cubism in 1917 | True | By Betty Pepis | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/400-at-reporters-party-group-to-distribute-gifts-to-orphans-at.html | 400 AT REPORTERS' PARTY; Group to Distribute Gifts to Orphans at Christmas | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/president-extols-nations-buildup-scorns-cutbacks-he-is-proud-of.html | PRESIDENT EXTOLS NATION'S BUILD-UP; SCORNS CUTBACKS; He Is Proud of Vast Effort That Keeps Millions Free Throughout the World | True | By Harold B. Hinton | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/philadelphia-national-elects-a-new-director.html | Philadelphia National Elects a New Director | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/hofstra-fraternities-outlaw-hell-week-after-7-are-burned-in-hazing.html | Hofstra Fraternities Outlaw 'Hell Week' After 7 Are Burned in Hazing Activities | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/workers-for-u-s-to-strike.html | Workers for U. S. to Strike | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/democratic-units-agree-factions-in-brooklyn-concur-on-county-leader.html | DEMOCRATIC UNITS AGREE; Factions in Brooklyn Concur on County Leader Rules | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/39-housing-groups-borrow-on-notes-authorities-sell-208514000.html | 39 HOUSING GROUPS BORROW ON NOTES; Authorities Sell $208,514,000 Securities, First Awards Since the Election | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/due-process-redefined.html | DUE PROCESS REDEFINED | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/j-sohoellkop-iiustrialistdies-buffalo-investment-executive-member.html | J. SOHOELLKOP,,, IIUSTRIALIST,DIES; Buffalo Investment Executive Member of Bell Aircraft and Dunlop Tire Boards, Was 69 | True | Special to THE NEW YORK TIMES | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/mitchel-field-quintet-wins.html | Mitchel Field Quintet Wins | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/uruguayans-delay-u-s-military-pact-nationalists-as-in-brazil-pose.html | URUGUAYANS DELAY U. S. MILITARY PACT; Nationalists, as in Brazil, Pose Fake Issues and Congress Quits Without Action | True | By Sam Pope Brewer | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/music-notes.html | MUSIC NOTES | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/wagner-college-elects-trustee.html | Wagner College Elects Trustee | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/newtype-rayon-is-imported-here-fabric-produced-in-germany-called.html | NEW-TYPE RAYON IS IMPORTED HERE; Fabric Produced in Germany Called Competitive With the Acrylic Fibers | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/franklin-zimmerman.html | FRANKLIN ZIMMERMAN | True | Special to Trm N Nor TLF.S. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/university-women-assail-the-mayor-charge-failure-to-serve-the.html | UNIVERSITY WOMEN ASSAIL THE MAYOR; Charge Failure to 'Serve the Public Interest' in Recent School Appointments | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/washington-star-turns-100th-year-truman-hails-it-as-a-great.html | WASHINGTON STAR TURNS 100TH YEAR; Truman Hails It as a Great Newspaper -- Eisenhower and Many Others Praise Record | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/ben-hecht-to-write-tv-plays-for-c-b-s-also-will-be-supervising.html | BEN HECHT TO WRITE TV PLAYS FOR C. B. S.; Also Will Be Supervising Editor and Co-Producer of Series -- Other Authors to Contribute | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/entomological-groups-combine.html | Entomological Groups Combine | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/plans-to-speed-up-du-pont-suit-made-as-result-of-government-talk.html | PLANS TO SPEED UP DU PONT SUIT MADE; As Result of Government Talk With Judge, Case Is Expected to Resume in 4 to 6 Weeks | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/states-power-case-in-early-ruling-on-st-lawrence-project-with.html | STATE'S POWER CASE IN; Early Ruling on St. Lawrence Project With Canada Is Urged | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/william-jennings.html | WILLIAM JENNINGS | True | Speda! to Tm N' No TLrS. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/daughter-to-mrs-c-a-gore.html | Daughter to Mrs. c. A. Gore { | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/music-advisory-body-holds-first-meeting.html | MUSIC ADVISORY BODY HOLDS FIRST MEETING | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/french-sailors-hit-usscreening-test-union-committee-on-liberte.html | FRENCH SAILORS HIT U.S.SCREENING TEST; Union Committee on Liberte Orders Crew to Tell Only Identity on Return Here | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/new-lighting-plan-for-avenue-shown.html | NEW LIGHTING PLAN FOR AVENUE SHOWN | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/1551-in-from-far-east.html | 1,551 In From Far East | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/poor-postal-service.html | Poor Postal Service | True | H. W. HART, | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/radio-and-television-tv-dialjumping-and-avoiding-big-shoves-often.html | RADIO AND TELEVISION; TV Dial-Jumping and Avoiding Big Shoves Often Pay Off -- Panels Urged to Go on Road | True | By Jack Gould | 1980-09-29 | RE0000069582 | B00000391058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/more-funds-asked-to-convert-water-chapman-to-seek-275000-for.html | MORE FUNDS ASKED TO CONVERT WATER; Chapman to Seek $275,000 for Purifying Both Salt and Brackish as Vital Research | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/atlantic-refining-offer-taken-up.html | Atlantic Refining Offer Taken Up | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/new-haven-in-refinancing-move.html | New Haven in Refinancing Move | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/union-bag-offering-taken.html | Union Bag Offering Taken | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/put-on-leave-by-university.html | Put on Leave by University | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/pakistan-accepts-indias-troop-plan-foreign-chief-tells-un-karachi.html | PAKISTAN ACCEPTS INDIA'S TROOP PLAN; Foreign Chief Tells U.N. Karachi Is Willing to Allow 28,000 in Kashmir for Plebiscite | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/quartet-in-3d-program-harpsichord-unit-performs-with-cuenod-tenor.html | QUARTET IN 3D PROGRAM; Harpsichord Unit Performs With Cuenod, Tenor, Guest Soloist | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/st-johns-loses-center.html | St. John's Loses Center | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/provoos-trial-here-adjourned-to-jan-5.html | PROVOO'S TRIAL HERE ADJOURNED TO JAN. 5 | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/freed-priest-bares-reds-abuse.html | Freed Priest Bares Reds' Abuse | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/disalle-appointed-stabilization-head-truman-names-him-to-succeed.html | DISALLE APPOINTED STABILIZATION HEAD; Truman Names Him to Succeed Putnam, Completing Set-Up to Run Controls Till Jan. 20 | True | By Charles E. Egan | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/crops-in-florida-damaged-by-cold-snap-beans-and-corn-hard-hit.html | CROPS IN FLORIDA DAMAGED BY COLD; Snap Beans and Corn Hard Hit -- Citrus Growers Escape Loss -- 41 at Miami Is Dec. 16 Low | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/soviet-aide-in-tokyo-linked-to-spy-ring.html | SOVIET AIDE IN TOKYO LINKED TO 'SPY RING' | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/keel-is-laid-here-for-huge-carrier-60000ton-saratoga-is-most.html | KEEL IS LAID HERE FOR HUGE CARRIER; 60,000-Ton Saratoga Is Most Powerful Eve Built -- Kimball Calls for Atomic Engines | True | By Kalman Seigel | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/plan-for-u-s-aid-reported.html | Plan for U. S. Aid Reported | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/puerto-rico-sets-6day-holiday.html | Puerto Rico Sets 6-Day Holiday | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/knicks-beat-nationals-and-drop-losers-to-second-place-in-basketball.html | Knicks Beat Nationals and Drop Losers to Second Place in Basketball Group; NEW YORK SCORES IN OVERTIME, 98-93 | True | By Louis Effrat | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/polio-victim-has-child-completely-paralyzed-she-is-returned-to-iron.html | POLIO VICTIM HAS CHILD; Completely Paralyzed, She Is Returned to Iron Lung | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/newspaper-week-winners-named.html | Newspaper Week Winners Named | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/methodist-board-meets-new-social-and-economic-unit-considers-office.html | METHODIST BOARD MEETS; New Social and Economic Unit Considers Office in Chicago | True | | 1980-09-29 | RE0000069582 | B00000391058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/air-war-intensifies-as-foe-sends-in-more-migs-2-aces-add-to-score-4.html | Air War Intensifies as Foe Sends In More MIG's -- 2 Aces Add to Score; 4 MORE RED JETS DOWNED IN KOREA | True | By Lindesay Parrott | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/warns-firemen-on-gifts-grunet-says-department-rule-will-be-strictly.html | WARNS FIREMEN ON GIFTS; Grunet Says Department Rule Will Be Strictly Enforced | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/mountbatten-is-approved-by-nato-as-commander-in-mediterranean.html | Mountbatten Is Approved by NATO As Commander in Mediterranean; MOUNTBATTEN GETS COMMANDER'S POST | True | By Benjamin Welles | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/derby-footman-insane-in-killings.html | Derby Footman Insane in Killings | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/court-hears-case-of-gambling-tax-high-bench-told-law-forces.html | COURT HEARS CASE OF GAMBLING TAX; High Bench Told Law Forces Self-Incrimination -- U. S., in Reply, Cites Income Data | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-17 | 1952-12-17 | https://www.nytimes.com/1952/12/17/archives/business-notes.html | BUSINESS NOTES | True | | 1980-09-29 | RE0000069582 | B00000391058 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/t-mrs-william-m-mcrtn.html | T MRS. WILLIAM M. M'CRTN | True | Spectat to Tm N YoL Ls. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/british-film-ruled-plagiarism.html | British Film Ruled Plagiarism | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/n-y-u-and-temple-will-play-tonight-seton-hall-five-will-oppose.html | N. Y. U. AND TEMPLE WILL PLAY TONIGHT; Seton Hall Five Will Oppose Western Kentucky in First Game on Garden Program | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/seeks-efficiency-and-economy.html | Seeks 'Efficiency and Economy | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/direct-election-of-district-leaders.html | Direct Election of District Leaders | True | ARTHUR R. SILSDORF | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/panel-on-red-antisemitism.html | Panel on Red Anti-Semitism | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/lincoln-fans-come-through.html | Lincoln Fans Come Through | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/two-fish-concerns-merge-operations.html | TWO FISH CONCERNS MERGE OPERATIONS | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/gasoline-stocks-increase-in-week-nations-supply-rises-92000-barrels.html | GASOLINE STOCKS INCREASE IN WEEK; Nation's Supply Rises 92,000 Barrels -- Supply of Light Fuel Oil Lower | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/strikes-at-papers-continue.html | Strikes at Papers Continue | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/canadas-crop-value-may-set-new-record.html | Canada's Crop Value May Set New Record | True | By the Canadian Press. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/jersey-pushes-fight-on-chronic-illness.html | JERSEY PUSHES FIGHT ON CHRONIC ILLNESS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/chari2es-m-kimball.html | CHARI2ES M. KIMBALL | True | Spel to TC zw NozK Txns. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/1952-farm-volume-held-astonishing-record-crops-grown-despite.html | 1952 FARM VOLUME HELD 'ASTONISHING'; Record Crops Grown Despite Drought, Reduced Acreage, Lower Price Handicaps MOST QUALITY EXCELLENT Harvest Called 'Well Rounded' With Only Rice and Oranges Exceeding Any Prior Year 1952 FARM VOLUME HELD 'ASTONISHING' | True | | 1980-09-29 | RE0000069581 | B00000391059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/investigating-shotgun-death.html | Investigating Shotgun Death | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/special-carmen-tickets-on-sale.html | Special 'Carmen' Tickets on Sale | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/brotherhood-aides-set-amusement-world-names-12-to-assist-national.html | BROTHERHOOD AIDES SET; Amusement World Names 12 to Assist National Conference | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/price-giant-back-on-allstar-squad-weinmeister-and-tunnell-of-local.html | PRICE, GIANT BACK, ON ALL-STAR SQUAD; Weinmeister and Tunnell of Local Eleven Also Placed on United Press Team | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/-walk-and-dont-walk-signs-to-be-tried-in-signal-color-variations.html | ' Walk' and 'Don't Walk' Signs to Be Tried In Signal Color Variations for Pedestrians | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/hugh-h-lavin.html | HUGH H. SLAVIN | True | Speciat.to T-Z Nzw YOP-Y, Txrs. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/joseph-bus-tax-bid-gets-no-in-albany-state-officials-make-it-plain.html | JOSEPH BUS TAX BID GETS 'NO' IN ALBANY; State Officials Make It Plain That Lines' Financial Plight Is One for City to Solve State Bars Bus Tax Rebate Plan, Says City Must Find Own Solution | True | By A. H. Raskin | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/steel-quota-rise-set-for-next-year-allotments-in-second-quarter-70.html | STEEL QUOTA RISE SET FOR NEXT YEAR; Allotments in Second Quarter 70% of Pre-Korea Level -- Enough for 1,250,000 Cars | True | By Charles E. Eganspecial To the New York Times. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/peoples-gas-stock-subscribed.html | Peoples Gas Stock Subscribed | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/carnes-racing-chairman.html | Carnes Racing Chairman | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/jean-p-de-la-chapelle.html | JEAN P. DE LA CHAPELLE | True | Special to 3'sin Z.{v No. 'Z'.. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/john-carter-vincents-name-a-white-house-memo-again-it-was-on-the.html | John Carter Vincent's Name A White House Memo Again; It Was on the Desk When Truman Name and Will Be When He Goes | True | By James Restonspecial To the New York Times. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/raimund-t-guernsey.html | RAIMUND T. GUERNSEY | True | SPecta! to THE NW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/cantata-singers-present-program-they-are-heard-in-christmas-story.html | CANTATA SINGERS PRESENT PROGRAM; They Are Heard in Christmas Story and German Requiem by Schuetz at Church | True | By Howard Taubman | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/0seph-roveblsky-banker-66-dead-chairman-of-patino-mines-had-been-he.html | 0SEPH ROVEblSKY, BANKER, 66, DEAD; Chairman of Patino Mines Had Been Head of Foreign Unit of Chase National He. re | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/mckee-workers-get-bonuses.html | McKee Workers Get Bonuses | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/new-chief-editor-at-helm-of-pravda-shepilov-top-party-specialist-in.html | NEW CHIEF EDITOR AT HELM OF PRAVDA; Shepilov, Top Party Specialist in Propaganda, Is Now Head of Leading Soviet Paper | True | By Harrison E. Salisburyspecial To the New York Times. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/tishman-building-to-be-of-aluminum-exterior-plan-is-modified-for.html | TISHMAN BUILDING TO BE OF ALUMINUM; Exterior Plan Is Modified for 26-Story Office Skyscraper to Rise at 99 Park Avenue | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/colleagues-are-surprised.html | Colleagues Are Surprised | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/publishing-house-files-as-bankrupt-william-h-wise-co-proposes-full.html | PUBLISHING HOUSE FILES AS BANKRUPT; William H. Wise & Co. Proposes Full Payment -- Bible for Catholics Planned | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/cuba-to-get-quota-of-us-rice.html | Cuba to Get Quota of U. S. Rice | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/childrens-hour-returns-tonight-hellman-drama-success-in-1934.html | CHILDREN'S HOUR' RETURNS TONIGHT; Hellman Drama, Success in 1934, Features Patricia Neal, Kim Hunter and Iris Mann | True | By Louis Calta | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/airtron-makes-yule-payments.html | Airtron Makes Yule Payments | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/india-bars-recognizing-vietminh.html | India Bars Recognizing Vietminh | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/war-in-indochina-a-concern-of-nato-its-council-rules-delegates-in.html | WAR IN INDO-CHINA A CONCERN OF NATO, ITS COUNCIL RULES; Delegates in Paris Agree for First Time to Link Asian and European Defenses MORE HELP HELD MERITED Slash in Allied Expenditures on Defense Construction Is Expected to Be Made WAR IN INDO-CHINA A CONCERN OF NATO | True | By Harold Callenderspecial To the New York Times. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/mrs-natalie-p-harris.html | MRS. NATALIE P. HARRIS | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/french-vote-reprisal-to-us-draft-proviso.html | FRENCH VOTE REPRISAL TO U.S. DRAFT PROVISO | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/exnazi-reds-jobs-revised.html | Ex-Nazi Red's Jobs Revised | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/149-state-tax-aides-did-private-work.html | 149 STATE TAX AIDES DID PRIVATE WORK | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/most-steel-users-feel-supply-pinch-shipments-in-first-9-months.html | MOST STEEL USERS FEEL SUPPLY PINCH; Shipments in First 9 Months Lower Than '51 for All but Few Categories | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/st-francis-triumphs.html | St. Francis Triumphs | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/hotel-ruling-reversed-appellate-division-bars-order-to-arbitrate.html | HOTEL RULING REVERSED; Appellate Division Bars Order to Arbitrate 'Tips' Case | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/tenders-on-91day-bills-invited.html | Tenders on 91-Day Bills Invited | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/rockefeller-buys-park-ave-house-john-d-jr-invests-in-apartment.html | ROCKEFELLER BUYS PARK AVE. HOUSE; John D. Jr. Invests in Apartment Building Where He Lives -- Astor Realty Sold | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/leghorn-wreck-studied-salvage-of-split-vessel-carrying-food-to-gis.html | LEGHORN WRECK STUDIED; Salvage of Split Vessel Carrying Food to G.I.'s Delayed by Storm | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/10000-gems-recovered-anonymous-tip-leads-to-half-of-jewelry-stolen.html | $10,000 GEMS RECOVERED; Anonymous Tip Leads to Half of Jewelry Stolen in Hold-Up | True | | 1980-09-29 | RE0000069581 | B00000391059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/events-of-interest-in-shipping-world-mcallister-reelected-head-of.html | EVENTS OF INTEREST IN SHIPPING WORLD; McAllister Re-elected Head of Marine Employer Group -- Data on Shipbuilding | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/church-donations-rise.html | Church Donations Rise | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/ultimatum-is-opposed-rutgers-student-paper-attacks-order-to-2.html | ULTIMATUM IS OPPOSED; Rutgers Student Paper Attacks Order to 2 Faculty Members | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/uniform-training-of-young-decried-doctors-are-urged-to-support.html | UNIFORM TRAINING OF YOUNG DECRIED; Doctors Are Urged to Support Parents in Methods Suited to Individual Needs | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/track-meet-set-tonight-four-members-of-olympic-team-among.html | TRACK MEET SET TONIGHT; Four Members of Olympic Team Among Competitors Here | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/new-yorkers-buy-danbury-home.html | New Yorkers Buy Danbury Home | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/building-rules-defined-n-p-a-says-use-of-structural-steel-shapes-is.html | BUILDING RULES DEFINED; N. P. A. Says Use of Structural Steel Shapes Is Limited | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/john-andrew-ionkin.html | JOHN ANDREW'TONKIN | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/free-trade-zone-eyed-chicago-may-get-area-similar-to-three-other.html | FREE TRADE ZONE EYED; Chicago May Get Area Similar to Three Other Cities | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/u-s-toll-in-korea-up-209-new-total-of-killed-wounded-and-missing-is.html | U. S. TOLL IN KOREA UP 209; New Total of Killed, Wounded and Missing Is 127,867 | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/wisconsin-team-arrives-football-players-reach-coast-for-rose-bowl.html | WISCONSIN TEAM ARRIVES; Football Players Reach Coast for Rose Bowl Drills | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/gallardo-outpoints-smith.html | Gallardo Outpoints Smith | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/chinas-stand-outlined-position-given-relative-to-text-revision-of.html | China's Stand Outlined; Position Given Relative to Text Revision of Genocide Convention | True | TINGFU F. TSIANG | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/cubans-push-mill-for-bagasse-paper-board-recommends-production-of.html | CUBANS PUSH MILL FOR BAGASSE PAPER; Board Recommends Production of Newsprint From Waste of Sugar Cane | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/scientific-studies-in-israel-pressed-center-is-needed-to-replace.html | SCIENTIFIC STUDIES IN ISRAEL PRESSED; Center Is Needed to Replace Losses in East Europe, Sarnoff Says at Weizmann Memorial | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/lucy-monroe-going-overseas.html | Lucy Monroe Going Overseas | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/james-orton-hf_pard.html | JAMES ORTON SHF_PARD | True | Special to Tn: Nv YOP..Kî'nt..T...S. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/sentenced-in-killing-jersey-woman-gets-25-years-in-death-of-html | SENTENCED IN KILLING; Jersey Woman Gets 2-5 Years in Death of Neighbor's Child | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/u-s-aide-arrives-in-moscow.html | U. S. Aide Arrives in Moscow | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/sunray-to-act-on-stock-plan.html | Sunray to Act on Stock Plan | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/patrolman-is-held-on-burglary-charge.html | PATROLMAN IS HELD ON BURGLARY CHARGE | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/joseph-e-mitchell.html | JOSEPH E. MITCHELL | True | | 1980-09-29 | RE0000069581 | B00000391059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/hiss-red-tie-held-known-to-dulles-g-o-p-adviser-is-reputed-as.html | HISS' RED TIE HELD KNOWN TO DULLES; G. O. P. Adviser Is Reputed as Saying He Lacked Proof, So Urged Hiss for Fund Post | True | By John D. Morrisspecial To the New York Times. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/tito-breaks-relations-with-vatican-over-stepinac-and-alleged-enmity.html | Tito Breaks Relations With Vatican Over Stepinac and Alleged Enmity; YUGOSLAVIA CUTS TIES WITH VATICAN | True | By Jack Raymondspecial To the New York Times. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/layne-will-test-injured-leg-today-lion-quarterback-to-attempt.html | LAYNE WILL TEST INJURED LEG TODAY; Lion Quarterback to Attempt Sprints in Practice for Play-Off With Rams | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/stanziales-statement-says-he-was-not-on-staff-of-u-s-attorney-in.html | STANZIALE'S STATEMENT; Says He Was Not on Staff of U. S. Attorney in 1947 Case | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/juror-in-red-trial-removed-by-court-woman-accused-of-discussing.html | JUROR IN RED TRIAL REMOVED BY COURT; Woman Accused of Discussing Case Against 13 -- Alternate to Be Chosen Today | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/rights-for-women-voted-in-u-n-unit-assembly-expected-to-adopt-move.html | RIGHTS FOR WOMEN VOTED IN U. N. UNIT; Assembly Expected to Adopt Move Obligating Members to Extend the Franchise | True | By Kathleen McLaughlinspecial To the New York Times. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/brochure-on-costs-issued.html | Brochure on Costs Issued | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/tariff-curb-urged-on-wine-imports-californian-in-congress-says-that.html | TARIFF CURB URGED ON WINE IMPORTS; Californian in Congress Says That Body Should Have Sole Responsibilities on Duties | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/auto-trial-change-asked-of-murtagh-gottlieb-sees-cases-speeded-if.html | AUTO TRIAL CHANGE ASKED OF MURTAGH; Gottlieb Sees Cases Speeded if Court Clerks Get Power to Set Hearing Dates | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/new-insecticide-kills-entomologists-hear-epn-works-on-mosquitoes.html | NEW INSECTICIDE KILLS; Entomologists Hear EPN Works on Mosquitoes Resisting DDT | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/pratt-defeated-11373.html | Pratt Defeated, 113-73 | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/manager-of-advertising-for-w-a-sheaffer-pen.html | Manager of Advertising For W. A. Sheaffer Pen | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/rev-lindsey-hadley.html | REV. LINDSEY HADLEY | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/cornell-conquers-harvard-6456-in-overtime-eastern-league-game.html | Cornell Conquers Harvard, 64-56, In Overtime Eastern League Game; Morton Sets Scoring Record for Ithacans' Court With 31 Points for Winners -- Princeton Beats Lafayette, 79-47 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/elected-to-head-board-of-railway-car-institute.html | Elected to Head Board Of Railway Car Institute | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/new-president-is-chosen-by-a-f-l-bakery-union.html | New President Is Chosen By A. F. L. Bakery Union | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/exhiring-boss-convicted-mcmahon-faces-14-years-for-possession-of.html | EX-HIRING BOSS CONVICTED; McMahon Faces 14 Years for Possession of Weapons | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/sutherland-is-seen-displacing-sinnott.html | SUTHERLAND IS SEEN DISPLACING SINNOTT | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/coliseum-proposal-upheld-and-scored.html | COLISEUM PROPOSAL UPHELD AND SCORED | True | | 1980-09-29 | RE0000069581 | B00000391059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/jews-held-endangered-360000-in-french-africa-said-to-face.html | JEWS HELD ENDANGERED; 360,000 in French Africa Said to Face 'Precarious Conditions' | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/ivan-v-messer.html | IVAN V. MESSER | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/eisenhower-to-see-congress-leaders-meetings-start-today-to-map.html | EISENHOWER TO SEE CONGRESS LEADERS; Meetings Start Today to Map Legislative Program -- Taft Slated for Senate Leader EISENHOWER TO SEE CONGRESS LEADERS | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/gets-marine-corps-post-to-seek-woman-officers.html | Gets Marine Corps Post To Seek Woman Officers | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/vatican-officially-silent.html | Vatican Officially Silent | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/faith-in-air-force-urged.html | Faith in Air Force Urged | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/moore-easily-beats-maxim-to-take-world-lightheavyweight-title-coast.html | Moore Easily Beats Maxim to Take World Light-Heavyweight Title; COAST BOXER GAINS UNANIMOUS VERDICT Moore's Steady Attack Opens Cuts but Maxim Fights On Gamely for 15 Rounds THREE-YEAR REIGN ENDS Clevelander, 30, Yields Title to 36-Year-Old Opponent -- 12,610 See Bout | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/state-police-use-radar-to-trap-speeders-as-they-whiz-along-new.html | State Police Use Radar to Trap Speeders As They Whiz Along New Jersey Turnpike | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/boy-2-off-to-see-father-us-and-german-embassy-speed-passport-to.html | BOY, 2, OFF TO SEE FATHER; U.S. and German Embassy Speed Passport to Expedite Trip | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/mcarran-comments-in-caracas-he-says-indictment-of-lattimore-was.html | M'CARRAN COMMENTS; In Caracas, He Says Indictment of Lattimore Was Inevitable | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/i-r-t-passengers-delayed.html | I. R. T. Passengers Delayed | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/u-s-piracy-hearing-unfolds-in-tangier-americans-trial-for-piracy.html | U. S. Piracy Hearing Unfolds in Tangier; AMERICANS' TRIAL FOR PIRACY OPENS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/mrs-h-w-slote-has-daughteri.html | Mrs. H. W. Slote Has Daught\er.I | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/toledo-edison-issue-600000-shares-to-raise-funds-for-51850000.html | TOLEDO EDISON ISSUE; 600,000 Shares to Raise Funds for $51,850,000 Construction | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/mrs-nancy-c-tappen-i-wo-ro__a-phscnf.html | MRS. NANCY C. TAPPEN I wo ro __A PHSCNF | True | Special to THg NEW YORK TIIES. I | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/bank-vote-set-on-split-detroit-institution-stockholders-meet-for.html | BANK VOTE SET ON SPLIT; Detroit Institution Stockholders Meet for Action Jan. 20 | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/elected-to-directorate-of-american-telephone.html | Elected to Directorate Of American Telephone | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/john-robert-poland.html | JOHN ROBERT POLAND | True | Special to Tm w 'olc TrMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/karen-e-berthelsen-becomes-affianced.html | KAREN E. BERTHELSEN BECOMES AFFIANCED | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/utility-seeks-rate-rise.html | Utility Seeks Rate Rise | True | | 1980-09-29 | RE0000069581 | B00000391059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/mrs-isaac-well.html | MRS. ISAAC WEIL | True | SPECIAL TO THE NEW YORK TIMES | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/ms-of-grimm-tales-is-up-for-sale-here-monastery-needs-funds-so-old.html | MS. OF GRIMM TALES IS UP FOR SALE HERE; Monastery Needs Funds, So Old Papers Written by Brothers Are Placed on the Market INSURED VALUE IS $100,000 ' Snow White and 7 Dwarfs' and 'Hansel and Gretel' Are Among the 47 Stories | True | By Sanka Knox | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/45-cut-expected-in-nato-building-civilian-leaders-of-alliance-are.html | 45% CUT EXPECTED IN NATO BUILDING; Civilian Leaders of Alliance Are Said to Favor Reduction Despite Ridgway Warning | True | By Benjamin Wellesspecial To the New York Times. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/wiley-scores-soviet-on-u-n-memberships.html | WILEY SCORES SOVIET ON U. N. MEMBERSHIPS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/federal-europe-backed-by-dutch-in-referendums-in-two-towns.html | Federal Europe Backed by Dutch In Referendums in Two Towns; FEDERATED EUROPE BACKED BY DUTCH | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/israel-dedicates-tb-hospital.html | Israel Dedicates TB Hospital | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/british-china-company-closes.html | British China Company Closes | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/rider-sets-back-yeshiva.html | Rider Sets Back Yeshiva | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/bronx-market-operators-busy-traders-figure-in-purchase-and-sale-of.html | BRONX MARKET OPERATORS BUSY; Traders Figure in Purchase and Sale of Apartments in the Borough | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/autonomy-is-urged-for-school-board-public-education-association.html | AUTONOMY IS URGED FOR SCHOOL BOARD; Public Education Association Offers Plan for Fiscal and Political Independence | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/united-nations.html | United Nations | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/venezuela-to-quit-3nation-ship-line-caracas-to-take-nearly-half-of.html | VENEZUELA TO QUIT 3-NATION SHIP LINE; Caracas to Take Nearly Half of Grancolombiana Fleet for National Merchant Marine | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/stock-prices-drop-in-dull-trading-tax-selling-again-is-major-factor.html | STOCK PRICES DROP IN DULL TRADING; Tax Selling Again Is Major Factor in Decline in Poorest Session in Two Weeks AVERAGES SHOW 0.31 DIP Dealings Narrow in Market to Only 1,700,000 Shares -- 540 Stocks Off, 380 Up | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/long-liquidation-depresses-grains-in-case-of-wheat-prices-drop-to.html | LONG LIQUIDATION DEPRESSES GRAINS; In Case of Wheat Prices Drop to New Lows Except May -- Some Buying on Setbacks | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/east-berliners-defy-ban-push-police-aside-and-cross-line-to-get-to.html | EAST BERLINERS DEFY BAN; Push Police Aside and Cross Line to Get to Work | True | | 1980-09-29 | RE0000069581 | B00000391059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/hospital-assured-as-plea-succeeds-phelps-memorial-qualifies-for.html | HOSPITAL ASSURED AS PLEA SUCCEEDS; Phelps Memorial Qualifies for Rockefeller and James Gifts as $1,000,000 Is Raised | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/at-the-theatre-john-hess-comedy-the-greyeyed-people-deals-with.html | AT THE THEATRE; John Hess' Comedy, 'The Grey-Eyed People' Deals With Civil Liberties in the Suburbs | True | By Brooks Atkinson | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/glee-club-gives-holiday-concert.html | Glee Club Gives Holiday Concert | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/power-production-off-output-in-week-to-saturday-drops-to-8140257000.html | POWER PRODUCTION OFF; Output in Week to Saturday Drops to 8,140,257,000 Kw. | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/two-oil-lobbyists-too-good-to-last-lost-bigpaying-account-when-gop.html | TWO OIL LOBBYISTS TOO GOOD TO LAST; Lost Big-Paying Account When G.O.P. Plank Backed States on Offshore Lands Issue | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/n-y-u-swimmers-win-defeat-brooklyn-college-4440-in-university.html | N. Y. U. SWIMMERS WIN; Defeat Brooklyn College, 44-40, in University Heights Pool | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/pressure-group-foe-asks-eisenhower-aid.html | PRESSURE GROUP FOE ASKS EISENHOWER AID | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/europe-is-warned-on-lag-in-arming-atlantic-pact-experts-assert.html | EUROPE IS WARNED ON LAG IN ARMING; Atlantic Pact Experts Assert Delays Invite Disaster in Face of Soviet Moves | True | By Drew Middletonspecial To the New York Times. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/base-land-need-cited-air-force-requires-4864-acres-at-plattsburg.html | BASE LAND NEED CITED; Air Force Requires 4,864 Acres at Plattsburg | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/utility-rights-expire-today.html | Utility Rights Expire Today | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/new-market-for-israel-bonds.html | New Market for Israel Bonds | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/new-city-hospital-is-45-completed-east-harlem-general-which-is-to.html | NEW CITY HOSPITAL IS 45% COMPLETED; East Harlem General, Which Is to Replace Metropolitan, Due to Be Ready Early in 1954 | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/sabres-down-mig-in-sharp-air-war-enemy-jet-forced-into-crash-across.html | SABRES DOWN MIG IN SHARP AIR WAR; Enemy Jet Forced Into Crash Across Yalu -- U. N. Guns Take Toll of North Korean Reds | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/martys-cell-rules-him-out.html | Marty's Cell Rules Him Out | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/cannon-mills-appoints-executives.html | Cannon Mills Appoints Executives | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/ralph-m-henderson.html | RALPH M. HENDERSON | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/fine-checks-favored-in-crisp-sheer-wools.html | FINE CHECKS FAVORED IN CRISP SHEER WOOLS | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/nativity-play-to-be-read.html | Nativity Play to Be Read | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/indonesians-name-a-new-army-chief-cabinet-spokesman-sees-crisis-in.html | INDONESIANS NAME A NEW ARMY CHIEF; Cabinet Spokesman Sees Crisis in Armed Forces Resolved by Sugeng's Appointment | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/mrs-harry-borchers-sr.html | MRS. HARRY BORCHERS SR. | True | Special to TH NW YOP. K TXIES. | 1980-09-29 | RE0000069581 | B00000391059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/uruguays-system-of-ruling-praised-former-president-says-nineman.html | URUGUAY'S SYSTEM OF RULING PRAISED; Former President Says Nine-Man Executive Council Has Proved Worth in Crises | True | By Sam Pope Brewerspecial To the New York Times. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/morse-criticizes-new-cabinet.html | Morse Criticizes New Cabinet | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/baseball-series-to-lake-placid.html | Baseball Series to Lake Placid | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/realty-deal-made-by-grahampaige-investment-trust-gets-parcels-for.html | REALTY DEAL MADE BY GRAHAM-PAIGE; Investment Trust Gets Parcels for $11,000,000 in Los Angeles -- Oil Is on Property | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/yale-six-triumphs-41-lufkin-kilrea-each-tally-pair-as-boston.html | YALE SIX TRIUMPHS, 4-1; Lufkin, Kilrea Each Tally Pair as Boston University Bows | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/bonds-and-shares-on-london-market-slightly-improved-tone-is-held.html | BONDS AND SHARES ON LONDON MARKET; Slightly Improved Tone Is Held Although Business Remains Sparse in Most Sections | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/formosa-executes-2-more-reds.html | Formosa Executes 2 More Reds | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/homeforchristmas-gift-given-29-wounded-g-is.html | Home-for-Christmas Gift Given 29 Wounded G. I.'s | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/upsala-cheeks-stevens.html | Upsala Cheeks Stevens | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/wests-standards-no-key-to-asia-aid-india-social-welfare-parley.html | WEST'S STANDARDS NO KEY TO ASIA AID; India Social Welfare Parley Hears Plea for Understanding People Who Need Help | True | By Robert Trumbullspecial To the New York Times. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/mrs-walter-mftcalf.html | MRS. WALTER MF- ..TCALF | True | Special to Tfx'-ur o Tiis. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/carter-in-10round-draw-lightweight-king-averts-upset-by-herman-in.html | CARTER IN 10-ROUND DRAW; Lightweight King Averts Upset by Herman in Non-Title Bout | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/tito-foe-gets-16year-term.html | Tito Foe Gets 16-Year Term | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/cardinaldesignate-is-iii.html | Cardinal-Designate Is III | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/san-francisco-collector-resigns.html | San Francisco Collector Resigns | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/mideast-peace-held-far-off-though-area-needs-it-sorely-survey-of.html | Mid-East Peace Held Far Off Though Area Needs It Sorely; Survey of Arab States and Israel Shows Weak Economies -- Both Sides Are Arming | True | By C. L. Sulzbergerspecial To the New York Times. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/cabinet-regrouping-is-delayed-in-israel.html | CABINET REGROUPING IS DELAYED IN ISRAEL | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/reds-taunt-u-n-troops-chinese-declare-they-will-be-in-seoul-for.html | REDS TAUNT U. N. TROOPS; Chinese Declare They Will Be 'in Seoul for Christmas' | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/neighborly-relations.html | NEIGHBORLY RELATIONS | True | | 1980-09-29 | RE0000069581 | B00000391059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/mayor-kenny-should-answer.html | MAYOR KENNY SHOULD ANSWER | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/marilyn-mills-engaged-smith-college-graduate-will-be-i-wed-to.html | MARILYN MILLS ENGAGED; Smith College Graduate Will Be/ I Wed to William M. Sale 3d ] | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/mrs-lawrence-kersta.html | MRS. LAWRENCE KERSTA | True | special to ZL-W YoP. Is. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/rangers-overwhelm-bruins-in-garden-hockey-encounter-blues-50.html | Rangers Overwhelm Bruins in Garden Hockey Encounter; BLUES 5-0 VICTORS AS RAYNER EXCELS Rangers Triumph Over Boston With Strain Getting 2 of 3 Goals in Final Period LAPRADE IN LAST CONTEST New York Center Nets Disk in Farewell at Garden -- Quackenbush Is Injured | True | By Joseph C. Nichols | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/exu-s-attorney-defends-conduct-diamond-of-iowa-tells-house-group.html | EX-U. S. ATTORNEY DEFENDS CONDUCT; Diamond of Iowa Tells House Group Critics 'Believed' All 'the Other Side Told Them' | True | By C. P. Trussellspecial To the New York Times. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/theodore-haebler.html | THEODORE HAEBLER | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/taking-it-with-you.html | TAKING IT WITH YOU | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/dog-catches-palace-intruder.html | Dog Catches Palace Intruder | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/u-s-refuses-to-protest.html | U. S. Refuses to Protest | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/minister-will-resign-unitarian-antired-crusader-charges-smear.html | MINISTER WILL RESIGN; Unitarian Anti-Red Crusader Charges 'Smear Attacks' | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/convicted-of-embezzling-3081.html | Convicted of Embezzling $3,081 | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/adoption-case-dropped-massachusetts-shelves-racket-charge-on-new.html | ADOPTION CASE DROPPED; Massachusetts Shelves Racket Charge on New Yorker | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/blood-gifts-lagging-yule-appeal-is-made.html | BLOOD GIFTS LAGGING, YULE APPEAL IS MADE | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/michalske-to-leave-baylor.html | Michalske to Leave Baylor | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/eight-in-one-family-die-in-a-flash-fire.html | EIGHT IN ONE FAMILY DIE IN A FLASH FIRE | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/buying-office-honors-three.html | Buying Office Honors Three | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/zoning-group-formed-henry-j-davenport-heads-unit-r-w-dowling.html | ZONING GROUP FORMED; Henry J. Davenport Heads Unit -- R. W. Dowling Treasurer | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/tuberculosis-deaths-off-twothirds-less-fatalities-this-year-than.html | TUBERCULOSIS DEATHS OFF; Two-Thirds Less Fatalities This Year Than Total for 1932 | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/bud-pollard-.html | BUD POLLARD ' | True | SPEXIAL TO TNE NEW YORK TIMES | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/navy-five-posts-5th-victory-9573-lange-tallies-31-clune-25-in-rout.html | NAVY FIVE POSTS 5TH VICTORY, 95-73; Lange Tallies 31, Clune 25 in Rout of Rutgers -- Army Nips Ithaca in Opener, 67-61 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/iran-oil-talks-snagged-acheson-and-eden-unable-to-agree-on-plan-to.html | IRAN OIL TALKS SNAGGED; Acheson and Eden Unable to Agree on Plan to End Dispute | True | | 1980-09-29 | RE0000069581 | B00000391059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/royal-banks-assets-up-deposits-at-2527510437-set-new-high-for.html | ROYAL BANK'S ASSETS UP; Deposits at $2,527,510,437 Set New High for Canada | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/columbia-beats-c-c-n-y-swimming-squad-takes-first-meet-of-season.html | COLUMBIA BEATS C. C. N. Y.; Swimming Squad Takes First Meet of Season, 54-30 | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/truck-manufacturer-sold.html | Truck Manufacturer Sold | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/princetons-cubs-top-st-pauls-21-tiger-freshman-sextet-takes.html | PRINCETON'S CUBS TOP ST. PAUL'S, 2-1; Tiger Freshman Sextet Takes Overtime Battle at Garden on McDerment's 2d Goal | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/ajemians-get-a-c-a-award.html | Ajemians Get A. C. A. Award | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/17th-ave-housing-in-brooklyn-deals.html | 17TH AVE. HOUSING IN BROOKLYN DEALS | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/late-queens-rally-upsets-kingsmen-wilunds-ten-points-in-row-spark.html | LATE QUEENS RALLY UPSETS KINGSMEN; Wilund's Ten Points in Row Spark Winner's 2d-Half Drive in 73-64 Victory | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/joan-ross-married-to-yale6raduate-has-6-attendants-at-wedding-to.html | JOAN ROSS MARRIED TO YALE6RADUATE; Has 6 Attendants at Wedding to Justin Bruce Israel, Who Is Veteran of the Navy | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/-professor-on-leave-from-jail-asserts-thugs-are-illustrious-and-not.html | ' Professor,' on Leave From Jail, Asserts Thugs Are 'Illustrious' and Not Notorious | True | By Emanuel Perlmutter | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/scholarship-tests-set.html | Scholarship Tests Set | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/j-p-morgan-names-vice-presidents.html | J. P. Morgan Names Vice Presidents | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/life-to-issue-spanish-magazine.html | Life to Issue Spanish Magazine | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/cotton-use-rises-in-nov-229-period-consumption-of-38961-bales.html | COTTON USE RISES IN NOV. 2-29 PERIOD; Consumption of 38,961 Bales Compares With Average of 37,494 in 1951 | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/boros-top-golfer-in-winning-money-north-carolina-star-collected.html | BOROS TOP GOLFER IN WINNING MONEY; North Carolina Star Collected $37,032 This Year -- Burke Takes Vardon Trophy | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/firemen-find-blaze-search-15-minutes-in-times-sq-then-are-sent-to.html | FIREMEN FIND BLAZE; Search 15 Minutes in Times Sq. Then Are Sent to 47th St. | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/deterioration-of-times-square.html | Deterioration of Times Square | True | T. J. MCINERNEY | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/mrs-odlum-gets-decree.html | Mrs. Odlum Gets Decree | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/gen-alexe-p-dergunov.html | GEN. ALEXEI P. DERGUNOV | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/excerpts-from-the-testimony-presented-yesterday-at-the-crime.html | Excerpts From the Testimony Presented Yesterday at the Crime Commission's Hearing | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/cotton-futures-turn-irregular-market-ends-7-points-lower-to-5.html | COTTON FUTURES TURN IRREGULAR; Market Ends 7 Points Lower to 5 Higher -- Buying Active at Opening, Toward Close | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/postdefense-role-mapped-for-stores-thirty-retailing-executives.html | POST-DEFENSE ROLE MAPPED FOR STORES; Thirty Retailing Executives Named to Committee to Chart Plans | True | | 1980-09-29 | RE0000069581 | B00000391059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/titos-tantrums.html | TITO'S TANTRUMS | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/booklet-tells-new-members-of-congress-stealing-government.html | Booklet Tells New Members of Congress Stealing Government Typewriters Is Illegal | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/commons-study-denied-churchill-declines-inquiry-into-conduct-of.html | COMMONS STUDY DENIED; Churchill Declines Inquiry Into Conduct of House Business | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/hadassah-work-praised-20000000-for-israeli-youth-spent-by-zionist.html | HADASSAH WORK PRAISED; $20,000,000 for Israeli Youth Spent by Zionist Group | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/william-dunkerly.html | WILLIAM DUNKERLY | True | Spectal to THX Nmv Nom | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/american-museum-in-plea-for-donors-patron-as-extinct-as-dinosaur.html | AMERICAN MUSEUM IN PLEA FOR DONORS; Patron as Extinct as Dinosaur, Report of Natural History Institution Observes 5 MILLION CAPITAL NEEDED Wider Base of Contributors Is Held Urgent to End Deficits -- Number of Visitors Up | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/faces-contempt-action-monaghan-expoliceman-fails-to-answer-subpoena.html | FACES CONTEMPT ACTION; Monaghan, Ex-Policeman, Fails to Answer Subpoena | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/conference-planned-on-soil-conditioners.html | CONFERENCE PLANNED ON SOIL CONDITIONERS | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/mitchel-field-wins-6760.html | Mitchel Field Wins, 67-60 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/state-inquiries-asked-young-democrats-seek-study-of-city-finances.html | STATE INQUIRIES ASKED; Young Democrats Seek Study of City Finances and Transport | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/industrialization-causing-growing-pains-in-africa-2-columbia.html | Industrialization Causing 'Growing Pains' In Africa, 2 Columbia Professors Report | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/convict-escapes-chair-in-slaying-bullet-that-killed-detective-in.html | CONVICT ESCAPES CHAIR IN SLAYING; Bullet That Killed Detective in Pistol Battle Here Was Fired by Another Policeman | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/business-leases.html | BUSINESS LEASES | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/demand-deposits-increase-sharply-gain-in-adjusted-for-week-is-put.html | DEMAND DEPOSITS INCREASE SHARPLY; Gain in Adjusted for Week Is Put at $735,000,000 -- Loans to Business Also Up | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/mrs-e-willard-tingle.html | MRS. E. WILLARD TINGLE | True | Spect to r l-v Yo [s. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/yiddish-comedy-postponed.html | Yiddish Comedy Postponed | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/mt-sinai-gets-grant-for-polio-research.html | MT. SINAI GETS GRANT FOR POLIO RESEARCH | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/attacking-parking-tangle-stiff-fines-favored-for-those-who.html | Attacking Parking Tangle; Stiff Fines Favored for Those Who Disregard No Parking Signs | True | G. E. KIDDER SMITH | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/egypt-warns-u-s-on-africa.html | Egypt Warns U. S. on Africa | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/hughes-is-chairman-of-board-at-r-k-o.html | HUGHES IS CHAIRMAN OF BOARD AT R. K. O. | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/john-p-snigg.html | JOHN P. SNIGG | True | Siclal to ,l-v YOIeK . | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/tie-for-lead-continues-downtown-and-lone-star-stay-in-squash.html | TIE FOR LEAD CONTINUES; Downtown and Lone Star Stay in Squash Racquets Deadlock | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/named-to-pennsylvania-state-college-fund.html | Named to Pennsylvania State College Fund | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/fund-chairman-honored-at-italian-charities-dinner.html | Fund Chairman Honored At Italian Charities Dinner | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/news-of-food-candies-novel-sweet-chocolate-figures-from-germany-are.html | News of Food: Candies; Novel Sweet Chocolate Figures From Germany Are Among the European Confections Here for the Christmas Market | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/wbuttw0th-manufacturer-62-president-of-textile-rayon-machinery.html | ,W.BUTTW0TH, "MANUFACTURER, 62; President of Textile, Rayon Machinery Concern Dies--Cited for War Work in '42 | True | Speciat to 3'E | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/north-korean.html | North Korean | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/harriet-babcock-psychologist-75-specialist-in-control-of-mental.html | HARRIET BABCOCK, PSYCHOLOGIST,' 75; Specialist in Control of Mental Abnormalities Dies -- Was. Author of Books, Tieories | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/columbia-to-make-west-point-film-bringing-up-the-brass-marty-mahers.html | COLUMBIA TO MAKE WEST POINT FILM; ' Bringing Up the Brass,' Marty Maher's Autobiography, Is Slated for Production | True | By Thomas M. Pryorspecial To the New York Times. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/end-of-giveaway-to-europe-urged-report-of-sawyer-tour-group-would.html | END OF 'GIVE-AWAY TO EUROPE URGED; Report of Sawyer Tour Group Would Terminate All Aid Except for Military | True | By Felix Belair Jr.special To the New York Times. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/u-s-leads-italian-netmen-20-in-davis-cup-interzone-finals-seixas.html | U. S. Leads Italian Netmen, 2-0, In Davis Cup Interzone Finals; Seixas, Dropping First Two Sets, Rallies to Defeat Gardini -- Trabert Routs Cucelli by 6-3, 6-1, 6-3 | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/alexander-and-ferrier-share-honors-in-miami-beach-golf-with-65s.html | Alexander and Ferrier Share Honors in Miami Beach Golf With 65's; 7-UNDER-PAR CARDS SET PACE FOR FIELD Alexander and Ferrier Tally 65's in Pro-Amateur Golf Tune-Up for Team Event MARUSIC'S SIDE IN FRONT Foursome Triumphs With a 55 -- Cooper and Harmon Will Defend Tourney Laurels | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/paris-to-act-on-bey-today-decision-to-follow-report-from-resident.html | PARIS TO ACT ON BEY TODAY; Decision to Follow Report From Resident General on Impasse | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/2-science-writers-win-1000-awards.html | 2 SCIENCE WRITERS WIN $1,000 AWARDS | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/harbert-besselink-tie-at-69.html | Harbert, Besselink Tie at 69 | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/special-to-the-new-york-times2.html | Special to THE NEW YORK TIMES(2) | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/george-franklin-smith.html | GEORGE FRANKLIN SMITH | True | SPECIAL TO THE NEW YORK TIMES | 1980-09-29 | RE0000069581 | B00000391059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/gets-state-banking-post.html | Gets State Banking Post | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/rosen-plays-here-in-piano-recital-chooses-difficult-selections.html | ROSEN PLAYS HERE IN PIANO RECITAL; Chooses Difficult Selections, Including Beethoven, Brahms and Schoenberg Works | True | H. C. S. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/crawford-clothes-in-l-i-lease.html | Crawford Clothes in L. I. Lease | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/atomic-scientist-ordained-as-an-episcopal-minister.html | Atomic Scientist Ordained As an Episcopal Minister | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/worry-costs-him-1000.html | Worry Costs Him $1,000 | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/prague-premier-says-output-of-coal-lags.html | PRAGUE PREMIER SAYS OUTPUT OF COAL LAGS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/elected-to-presidency-of-n-y-board-of-trade.html | Elected to Presidency Of N. Y. Board of Trade | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/3-killed-in-italian-floods.html | 3 Killed in Italian Floods | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/bonus-payments.html | BONUS PAYMENTS | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/hospital-chapel-is-dedicated.html | Hospital Chapel Is Dedicated | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/new-heater-held-to-last-lifetime-102yearold-copper-company-develops.html | NEW HEATER HELD TO LAST LIFETIME; 102-Year-Old Copper Company Develops Gas Water Tank for Replacement Market | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/fashions-negligees-and-robes-shed-boudoir-air-intimate-wear-takes.html | Fashions: Negligees and Robes Shed Boudoir Air; Intimate Wear Takes on Dressed-Up Look With New Durability | True | By Dorothy O'Neill | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/commodity-index-off-prices-ease-to-897-on-tuesday-from-899-the-day.html | COMMODITY INDEX OFF; Prices Ease to 89.7 on Tuesday From 89.9 the Day Before | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/noted-auto-manufacturer-in-britain-retires-at-75.html | Noted Auto Manufacturer In Britain Retires at 75 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/libba-triumphs-in-hurricane-handicap-at-tropical-park-lone-filly-in.html | Libba Triumphs in Hurricane Handicap at Tropical Park; LONE FILLY IN RACE DEFEATS CHOMBRO Libba First by Three-Quarters of a Length at Tropical -- Recline Captures Show $22.90-FOR-$2 SHOT WINS Outsiders Finish in Money as Three Rings Runs Ninth -- Stewards Fine Burr | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/2500000-borrowed-privately.html | $2,500,000 Borrowed Privately | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/anything-goes-back-tomorrow.html | Anything Goes' Back Tomorrow | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/post-wechsler-sue-winchell-for-libel.html | POST, WECHSLER SUE WINCHELL FOR LIBEL | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/bond-sale-is-set-by-south-carolina-plans-to-market-11000000-highway.html | BOND SALE IS SET BY SOUTH CAROLINA; Plans to Market $11,000,000 Highway Offering Jan. 7 -- Other Issues Listed | True | | 1980-09-29 | RE0000069581 | B00000391059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/19-buried-in-african-gold-mine.html | 19 Buried in African Gold Mine | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/beaverbrook-paper-asks-shift.html | Beaverbrook Paper Asks Shift | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/eisenhower-sees-marthur-on-korea-peace-and-its-tie-to-global.html | EISENHOWER SEES M'ARTHUR ON KOREA PEACE AND ITS TIE TO GLOBAL ANTI-RED FIGHT; SILENT ON SOLUTION Generals Stress Tension Elsewhere as Bearing on Far East War PARLEY AT DULLES' HOME 2-Hour Conference Is Outcome of MacArthur Statement He Had a 'Definite' Plan M'ARTHUR IN TALKS WITH EISENHOWER | True | By Leo Egan | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/foundation-buys-bronx-taxpayer.html | Foundation Buys Bronx Taxpayer | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/service-for-philip-murray-held.html | Service for Philip Murray Held | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/harvard-has-a-family-day.html | Harvard Has a Family Day | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/ralston-purina-co-shows-drop-in-net-profit-for-year-ended-sept-30.html | RALSTON PURINA CO. SHOWS DROP IN NET; Profit for Year Ended Sept. 30 Is $6.62 a Share Compared With $6.84 in 1951 | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/u-s-bids-soviet-pay-for-c47-in-hungary.html | U. S. BIDS SOVIET PAY FOR C-47 IN HUNGARY | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/du-pont-to-build-laboratory.html | Du Pont to Build Laboratory | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/otto-okeefu.html | OTTO O'KEEFu | True | Special to | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/menzies-here-plans-to-visit-eisenhower.html | MENZIES, HERE, PLANS TO VISIT EISENHOWER | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/austria-urges-u-n-to-spur-big-4-pact-gruber-assails-soviet-stalling.html | AUSTRIA URGES U. N. TO SPUR BIG 4 PACT; Gruber Assails Soviet 'Stalling' -- Gromyko Says Body Has No Right to Take Up Issue AUSTRIA URGES U. N. TO SPUR BIG 4 PACT | True | By A. M. Rosenthalspecial To the New York Times. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/u-s-losing-trade-over-sugar-quota-dominican-republic-limited-to.html | U. S. LOSING TRADE OVER SUGAR QUOTA; Dominican Republic, Limited to 28,000 Tons, May Switch Its Purchases to Britain | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/new-team-in-washington.html | NEW TEAM IN WASHINGTON | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/law-unit-honors-truman-for-immigration-policies.html | Law Unit Honors Truman For Immigration Policies | True | By the United Press. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/conference-rejects-russian.html | Conference Rejects Russian | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/illinois-governor-names-negro.html | Illinois Governor Names Negro | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/safety-group-eyes-industrial-disease.html | SAFETY GROUP EYES INDUSTRIAL DISEASE | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/trothkhhoijhced-of-miss-ellcilintz-exstudet-in-germany-and-japan.html | TROTHкHHOIJHCE𝐃 OF MISS EllCILIN:TZ; Ex-Studet in 'Germany and Japan Engaged to Arthur C., Merrill, Harvard Alumnus | True | | 1980-09-29 | RE0000069581 | B00000391059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/penn-takes-5th-in-row.html | Penn Takes 5th in Row | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/1000-fine-in-narcotics-case.html | $1,000 Fine in Narcotics Case | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/indictment-charges-illegal-use-of-grain.html | INDICTMENT CHARGES ILLEGAL USE OF GRAIN | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/steen-to-box-burton-tonight.html | Steen to Box Burton Tonight | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/himmelkenarik.html | HimmelKenarik | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/madelcinc-mclnick-affianced.html | Madelcinc Mclnick Affianced | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/sales-record-seen-by-westinghouse-head-of-company-places-total-for.html | SALES RECORD SEEN BY WESTINGHOUSE; Head of Company Places Total for '52 at $1,400,000,000 -- Big Backlogs Noted SALES RECORD SEEN BY WESTINGHOUSE | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/dartmouth-beats-vermont-71-60.html | Dartmouth Beats Vermont, 71 -- 60 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/venezuelan-junta-falsified-vote-returns-exiled-leader-of-the.html | Venezuelan Junta Falsified Vote Returns, Exiled Leader of the Opposition Charges | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/dr-gideon-favored-simplified-spelling.html | DR. GIDEON, FAVORED SIMPLIFIED SPELLING | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/courtesy-not-metered-judge-returns-yonkers-womans-1-overtime.html | COURTESY NOT METERED; Judge Returns Yonkers Woman's $1 Overtime Parking Fine | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/vice-president-director-of-lehman-corporation.html | Vice President, Director Of Lehman Corporation | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/moroccan-denies-aim-to-oust-french-istiqlal-leader-puts-stress-on.html | MOROCCAN DENIES AIM TO OUST FRENCH; Istiqlal Leader Puts Stress on Treaty Revision Need -- Asks U. S. Understanding | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/visitors-set-record-in-open-school-week-881349-total-is-157389-more.html | Visitors Set Record in 'Open School Week'; 881,349 Total Is 157,389 More Than in 1951 | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/group-to-fight-state-tax-rises.html | Group to Fight State Tax Rises | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/washington-crime-increases.html | Washington Crime Increases | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/john-e-ertler.html | JOHN E. ERTLER | True | SpeCial to T mv Yo. 3"S. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/iturbi-argues-over-tax-while-audience-dwindles.html | Iturbi Argues Over Tax While Audience Dwindles | True | By the United Press. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/iona-topples-adelphi.html | Iona Topples Adelphi | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/daylong-operation-parts-siamese-twins-siamese-twin-boys-freed-by.html | Day-Long Operation Parts Siamese Twins; SIAMESE TWIN BOYS FREED BY SURGERY | True | | 1980-09-29 | RE0000069581 | B00000391059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/archives/mayors-program-for-new-revenues-fails-at-city-hall-estimate-board.html | MAYOR'S PROGRAM FOR NEW REVENUES FAILS AT CITY HALL; Estimate Board Roll-Call Gives It Only 8 of 9 Needed Votes -- Transit Authority Blocked WAGNER FOR PAYROLL TAX His 'Complete' Plan Would Cut Sales Levy to 2% -- Lyons Again Proposes Lottery MAYOR'S PROGRAM FAILS AT CITY HALL | True | By Paul Crowell | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/flower-show-in-prospect-park.html | Flower Show in Prospect Park | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/williams-students-approve-new-council.html | WILLIAMS STUDENTS APPROVE NEW COUNCIL | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/own-truck-seen-killing-driver.html | Own Truck Seen Killing Driver | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/racketeer-balks-strollo-refuses-to-give-crime-panel-details-of.html | RACKETEER BALKS; Strollo Refuses to Give Crime Panel Details of Meeting Here MAYOR'S TESTIMONY READ He Felt the Parley Might Curb Evils on Jersey Docks -- Saw Ryan 'Boxed Between Mobs' KENNY LIED TO JURY ON GANGSTER TALK | True | By Charles Grutzner | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/music-notes.html | MUSIC NOTES | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/maurice-j-spalding.html | MAURICE J. SPALDING | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/crittenberger-holds-last-retreat-parade.html | CRITTENBERGER HOLDS LAST RETREAT PARADE | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/miss-chesbrough-hall-bride-at-st-thomas-of-william-p-rayner-broker.html | Miss Chesbrough Hall Bride at St. Thomas Of William P. Rayner, Broker in Palm Beach | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/elected-by-jewish-group-mrs-isaac-gilman-again-heads-womens.html | ELECTED BY JEWISH GROUP; Mrs. Isaac Gilman Again Heads Women's Federation | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/sponsors-vote-end-of-forrestal-fund.html | SPONSORS VOTE END OF FORRESTAL FUND | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/riter-workers-get-bonus.html | Riter Workers Get Bonus | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/son-to-mrs-alfred-morgan-jr.html | Son to Mrs. Alfred Morgan Jr.] | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/japanese-miners-back-in-pits.html | Japanese Miners Back in Pits | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/upholstery-fabric-in-strong-demand-distributors-report-backlog-of.html | UPHOLSTERY FABRIC IN STRONG DEMAND; Distributors Report Backlog of Orders Will Extend Through the First Quarter | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/laboratory-fund-sought-1500000-asked-for-electrical-division-at.html | LABORATORY FUND SOUGHT; $1,500,000 Asked for Electrical Division at Israel Institute | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/richter-ouster-reported-deputy-says-argentine-army-expelled-atomic.html | RICHTER OUSTER REPORTED; Deputy Says Argentine Army Expelled Atomic Scientist | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/army-base-a-plum-3-detectives-say-gang-offered-sum-in-fight-to.html | ARMY BASE A 'PLUM'; 3 Detectives Say Gang Offered Sum in Fight to Control Terminal BOMBING LINKED TO STRIFE Wyckoff Identified in Blast at Union Office -- Witness Says Police Did Nothing RACKETEER BATTLE FOR PIER IS BARED | True | By George Cable Wright | 1980-09-29 | RE0000069581 | B00000391059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/skiing-good-in-laurentians.html | Skiing Good in Laurentians | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/opposition-to-taft-fading-in-senate-election-as-majority-leader.html | OPPOSITION TO TAFT FADING IN SENATE; Election as Majority Leader Held Sure -- Ire on Cabinet Appointees Called a Cause | True | By William S. Whitespecial To the New York Times. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/morocco-and-tunis-rulers-face-french-ouster-threat-morocco-and.html | Morocco and Tunis Rulers Face French Ouster Threat; MOROCCO AND TUNIS FACE PARIS THREAT | True | By Robert C. Dotyspecial To the New York Times. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/hartsdale-plot-sold-business-corner-on-central-ave-in-new-control.html | HARTSDALE PLOT SOLD; Business Corner on Central Ave. in New Control | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/french-seamen-hit-mcarran-law-quiz.html | FRENCH SEAMEN HIT M'CARRAN LAW QUIZ | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/arthur-b-tuttle-57-r-c-a-exofficial.html | ARTHUR B. TUTTLE, 57, R. C. A. EX-OFFICIAL | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/books-authors.html | Books -- Authors | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/fordham-five-downs-city-college-with-drive-in-second-half-7353-rams.html | Fordham Five Downs City College With Drive in Second Half, 73-53; Rams Pull Away After Holding 32-30 Edge at Intermission -- Conlin Gets 17 Points | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/cautioned-on-bias-robinson-admits-dodger-says-frick-asked-him-to.html | CAUTIONED ON BIAS, ROBINSON ADMITS; Dodger Says Frick Asked Him to Avoid Such Issues as View on Yanks Stirred | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/barnard-yuletide-party-modern-language-clubs-join-in-a-single.html | BARNARD YULETIDE PARTY; Modern Language Clubs Join in a Single Celebration | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/report-on-police-declared-biased-institute-writers-out-to-do-a-job.html | REPORT ON POLICE DECLARED BIASED; Institute Writers 'Out to Do a Job on Department,' Mayor's Committee Is Told | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/davies-and-vincent.html | DAVIES AND VINCENT | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/new-furniture-shown-chair-built-on-circular-frame-is-one-of-the.html | NEW FURNITURE SHOWN; Chair Built on Circular Frame Is One of the Designs | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/mrs-helena-robertson.html | MRS. HELENA ROBERTSON | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/alaska-air-victim-named-officers-say-col-eugene-smith-was-one-of-42.html | ALASKA AIR VICTIM NAMED; Officers Say Col. Eugene Smith Was One of 42 on Transport | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/barbara-manga_____n-to-wedi-villanova-pa-girl-is-betrothedi.html | BARBARA MANGA_____N TO WEDI; !Villanova (Pa.) Girl Is Betrothedl | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/four-more-accused-of-brinks-contempt.html | FOUR MORE ACCUSED OF BRINK'S CONTEMPT | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/u-n-scores-soviet-on-greek-children-assembly-condemns-red-bloc-for.html | U. N. SCORES SOVIET ON GREEK CHILDREN; Assembly Condemns Red Bloc for Failure to Aid Return -- Red Cross Freed of Role | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/11625000-is-raised-for-rail-equipment.html | $11,625,000 IS RAISED FOR RAIL EQUIPMENT | True | | 1980-09-29 | RE0000069581 | B00000391059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/mrs-thomas-a-browne.html | MRS. THOMAS A. BROWNE | True | Speal.l to TEE NW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/business-notes.html | BUSINESS NOTES | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/two-u-s-yachts-in-race.html | Two U. S. Yachts in Race | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/b-u-s-i-n-e-s-s-thugsdan-december-18-1952-tsan-ce8-9-financial-l-u.html | B U S I N E S S THUgSDAN. DECEMBER 18, 1952. [ Ts,.,AN, CE 8, 9. FINANCIAL L+ UNIT TO ADVISE U. S. ON TRADE IS URGED; New World Chamber Council Head Suggests Commission of Private Citizens FOR INDEPENDENT COUNSEL Body Would Regularly Scan Nation's Long-Range Course to Keep It on Right Path | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/investment-group-names-head.html | Investment Group Names Head | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/power-control-bid-seen-in-northwest-bonneville-official-suggests.html | POWER CONTROL BID SEEN IN NORTHWEST; Bonneville Official Suggests Development Might Be Taken From U. S. M'KAY INDICATES INTEREST Senator Gordon of Oregon Held Ready to Introduce Bill for Regional Authority POWER CONTROL BID SEEN IN NORTHWEST | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/pay-up-for-engineers-n-y-u-reports-1952-graduates-started-at-328.html | PAY UP FOR ENGINEERS; N. Y. U. Reports 1952 Graduates Started at $328 Average | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/convicted-in-dynamite-slaying.html | Convicted in Dynamite Slaying | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/bluethner__t-ucker.html | Bluethner__T. ucker | True | Special to T NaW YOR TIMS. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/austrian-missing-in-rumania.html | Austrian Missing in Rumania | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/philadelphia-national-elects-2.html | Philadelphia National Elects 2 | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/mckay-resigns-oregon-post.html | McKay Resigns Oregon Post | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/gambling-tax-assailed-supreme-court-is-told-law-is-prohibition-all.html | GAMBLING TAX ASSAILED; Supreme Court Is Told Law Is 'Prohibition All Over Again' | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/sofia-to-let-jews-leave-israeli-aide-says-bulgaria-will-allow-them.html | SOFIA TO LET JEWS LEAVE; Israeli Aide Says Bulgaria Will Allow Them to Go | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/samuel-g-chalifoux.html | SAMUEL G. CHALIFOUX | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/road-plans-discussed-international-group-cites-rapid-rise-in.html | ROAD PLANS DISCUSSED; International Group Cites Rapid Rise in National Programs | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/japanese-called-exspy-secret-u-s-note-to-tokyo-said-to-reply-to.html | JAPANESE CALLED EX-SPY; Secret U. S. Note to Tokyo Said to Reply to Reds' Former Agent | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/subversives-face-housing-eviction-agencies-here-and-in-newark-move.html | SUBVERSIVES FACE HOUSING EVICTION; Agencies Here and in Newark Move to Comply With New Law Covering U. S. Projects | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/american-export-agrees-to-us-price-for-2-liners.html | American Export Agrees To U.S. Price for 2 Liners | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/sports-of-the-times-into-extra-innings.html | Sports Of The Times; Into Extra Innings | True | By Arthur Daley | 1980-09-29 | RE0000069581 | B00000391059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/plywood-ceilings-off-ops-cuts-controls-on-product-used-for-making.html | PLYWOOD CEILINGS OFF; O.P.S. Cuts Controls on Product Used for Making Furniture. | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/stuard-hi-rschm-an-9-real-estate-leader.html | STUARD HI RSCHM AN ,9 ! , REAL ESTATE LEADER | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/hannon-army-star.html | Hannon Army Star | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/gale-at-british-port-damages-big-u-s-ship.html | Gale at British Port Damages Big U. S. Ship | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/rubino-knocks-out-lind.html | Rubino Knocks Out Lind | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/butler-presses-exports-chancellor-of-exchequer-urges-20-per-cent.html | BUTLER PRESSES EXPORTS; Chancellor of Exchequer Urges 20 Per Cent Rise to Britons | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/truman-urges-air-force-buildup-as-the-wrights-flight-is-observed.html | Truman Urges Air Force Build-Up As the Wrights' Flight Is Observed; President Calls for Increase in Arms Development to Bar Aggression -- General Doolittle Is Honored | True | By Austin Stevensspecial To the New York Times. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/background-of-sponsored-visitors.html | Background of Sponsored Visitors | True | FLORENCE KRETSCHMANN | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/a-court-inquiry-needed.html | A COURT INQUIRY NEEDED | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/palominos-to-parade.html | Palominos to Parade | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/wood-field-and-stream-jersey-deer-hunters-thwarted-by-law-banning.html | Wood, Field and Stream; Jersey Deer Hunters Thwarted by Law Banning Use of Long-Range Rifle | True | By Raymond R. Camp | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/british-ask-full-report-on-pongam-prisoner-riot.html | British Ask Full Report On Pongam Prisoner Riot | True | By the United Press. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/rail-union-pacts-signed-labor-shop-clauses-accepted-by-2-carriers.html | RAIL UNION PACTS SIGNED; Labor Shop Clauses Accepted by 2 Carriers in West | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/u-n-votes-to-back-paristunis-talks-assembly-acts-443-on-basis-of.html | U. N. VOTES TO BACK PARIS-TUNIS TALKS; Assembly Acts, 44-3, on Basis of Urgency -- Similar Morocco Move Loses in Committee | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/operators-tactics-decried-by-curran-n-m-u-chief-hints-trouble-if.html | OPERATORS' TACTICS DECRIED BY CURRAN; N. M. U. Chief Hints Trouble if Disparity in Pay Rates Is Allowed to Continue | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/santa-claus-flies-to-welfare-island-copter-takes-gifts-to-patients.html | SANTA CLAUS FLIES TO WELFARE ISLAND; ' Copter Takes Gifts to Patients at Hospital -- Yule Fetes for Children Begin | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/child-gifts-swell-fund-for-neediest-mann-school-students-among.html | CHILD GIFTS SWELL FUND FOR NEEDIEST; Mann School Students, Among Others, Send $1,500, Raising Receipts to $211,330 LARGEST DONATION $2,500 Poughkeepsie Sisters, 10 and 8, Give $5 Instead of Buying Presents for Grandfather | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/niagara-65-45-victor.html | Niagara 65 -- 45 Victor | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/u-n-recess-proposed-top-committee-chiefs-agree-on-dec-23feb-24.html | U. N. RECESS PROPOSED; Top Committee Chiefs Agree on Dec. 23-Feb. 24 Period | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/t-childrenstheatre-selects-play.html | t Children's Theatre Selects Play | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/gamma-globulin-limited.html | Gamma Globulin Limited | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/dr-william-v-quinn.html | DR. WILLIAM V, QUINN | True | SP.-'clal to 'rrn: L-w No.: [;r,s. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/south-dakota-completes-guard.html | South Dakota Completes Guard | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/death-fast-riots-go-on-several-indians-reported-killed-in-sriramulu.html | DEATH FAST RIOTS GO ON; Several Indians Reported Killed in Sriramulu Demonstrations | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/general-collins-in-spain.html | General Collins in Spain | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/in-the-nation-electoral-system-reform-is-long-overdue.html | In The Nation; Electoral System Reform Is Long Overdue. | True | By Arthur Krock | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/buck-shortage-is-eased-complainant-lends-deer-hunter-money-to-pay.html | BUCK' SHORTAGE IS EASED; Complainant Lends Deer Hunter Money to Pay Fine in Jersey | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/commodity-trade-remains-listless-prices-higher-in-cottonseed-oil.html | COMMODITY TRADE REMAINS LISTLESS; Prices Higher in Cottonseed Oil, Potatoes and Hides -- Rubber, Zinc Off | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/slayer-gets-20-to-40-years.html | Slayer Gets 20 to 40 Years | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/egyptian-envoy-to-soviet-quits.html | Egyptian Envoy to Soviet Quits | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/ceremonies-on-site-of-big-apartments.html | CEREMONIES ON SITE OF BIG APARTMENTS | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-18 | 1952-12-18 | https://www.nytimes.com/1952/12/18/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-09-29 | RE0000069581 | B00000391059 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/texas-oil-allowable-cut-permissive-december-flow-set-at-3211108.html | TEXAS OIL ALLOWABLE CUT; Permissive December Flow Set at 3,211,108 Barrels a Day | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/t-w-a-set-to-open-tokyobombay-run-awaits-only-cabs-approval-pierson.html | T. W. A. SET TO OPEN TOKYO-BOMBAY RUN; Awaits Only C.A.B.'s Approval Pierson Says, Here After a World Survey Flight | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/air-crash-suit-upheld-local-courts-get-jurisdiction-even-in.html | AIR CRASH SUIT UPHELD; Local Courts Get Jurisdiction Even in Out-of-State Accidents | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/u-n-picks-three-winning-stamp-designs.html | U. N. Picks Three Winning Stamp Designs | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/harold-l-boyle.html | HAROLD L. BOYLE | True | pedl tO THE I'-XN NOK TI,fr. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/elizabeths-coronation-inspires-gift-displays-of-paris-jewelers.html | Elizabeth's Coronation Inspires Gift Displays of Paris Jewelers | True | By Dorothy Vernonspecial To the New York Times. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/israel-sets-exchange-rates.html | Israel Sets Exchange Rates | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/egypts-problems-outlined-aid-believed-necessary-to-permit-attention.html | Egypt's Problems Outlined; Aid Believed Necessary to Permit Attention to Social Reforms | True | L. P. PATHY | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/lord-woolton-leaves-hospital.html | Lord Woolton Leaves Hospital | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/diana-issue-oversubscribed.html | Diana Issue Oversubscribed | True | | 1980-09-29 | RE0000069580 | B00000392721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/utilities-may-get-aid-in-northwest-bonneville-administrator-holds.html | UTILITIES MAY GET AID IN NORTHWEST; Bonneville Administrator Holds Out Hope of Sharing Costs for Use of Steam Plants LEGISLATION UNDER STUDY Raver Tells Regional Council Amendment of Act May Be Necessary to Enable Help UTILITIES MAY GET AID IN NORTHWEST | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/opera-is-setting-for-movie-by-fox-girl-with-black-glasses-is.html | OPERA IS SETTING FOR MOVIE BY FOX; ' Girl With Black Glasses' Is Similar to Career of Miss Peters, Sought for Lead | True | By Thomas M. Pryorspecial To the New York Times. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/consumption-of-newsprint-in-this-country-in-november-was-35-above-a.html | Consumption of Newsprint in This Country In November Was 3.5% Above a Year Ago | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/martial-law-in-teheran-extended.html | Martial Law in Teheran Extended | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/circus-faia_-dy-dead-i-dainty-dotty-who-weidhe.html | CIRCUs FAI'LA_ DY DEAD; I :'Dainty 'Dotty'' Who WeiDhe | True | dl | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/new-ballet-by-boris-bows-at-city-center.html | NEW BALLET BY BORIS BOWS AT CITY CENTER | True | J. M. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/piracy-charge-denied-by-paley-in-tangier.html | PIRACY CHARGE DENIED BY PALEY IN TANGIER | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/mrs-john-f-fenton.html | MRS. JOHN F. FENTON | True | Special [0 THE NEW'0 TLES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/u-s-land-aid-plan-barred-by-quirino-reform-by-dividing-estates-is.html | U. S. LAND AID PLAN BARRED BY QUIRINO; Reform by Dividing Estates Is Rejected for a Program of Resettling Peasants | True | By Tillman Durdinspecial To the New York Times. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/north-korean.html | North Korean | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/acfbrill-to-pay-interest.html | ACF-Brill to Pay Interest | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/truth-drug-used-to-test-two-men-in-car-homicide.html | ' Truth Drug' Used to Test Two Men in Car Homicide | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/japan-asks-u-s-to-recall-aides.html | Japan Asks U. S. to Recall Aides | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/radio-and-television-arthur-godfrey-baffling-showman-that-he-is.html | RADIO AND TELEVISION; Arthur Godfrey, Baffling Showman That He Is, Adds to Legend With Ice Show on TV | True | By Jack Gould | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/miami-bout-victor-may-oppose-moore-i-b-c-maps-nontitle-fight-with.html | MIAMI BOUT VICTOR MAY OPPOSE MOORE; I. B. C. Maps Non-Title Fight With La Motta or Nardico at St. Louis Feb. 18 | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/williahcarey-jersey-city-attorney-foner-teacher-dies-had-been.html | WILLIAH,;CAREY,; Jersey City Attorne'y/ Foner Teacher ,Dies Had. Been Counsel 'for Railroads | True | Special to Nzw Yo 'lk | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/7-receive-jail-terms-in-vienna-bank-case.html | 7 RECEIVE JAIL TERMS IN VIENNA BANK CASE | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/early-start-seen-for-skiing-resorts-conditions-are-fair-to-good-in.html | EARLY START SEEN FOR SKIING RESORTS; Conditions Are Fair to Good in Adirondacks, Laurentians, Vermont, Berkshires | True | By Frank Elkins | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/market-prices-drop-on-burley-tobacco.html | MARKET PRICES DROP ON BURLEY TOBACCO | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/blood-money-for-a-thief-thug-flees-past-donors-after-holdup-at.html | BLOOD MONEY FOR A THIEF; Thug Flees Past Donors After Holdup at Blood Bank | True | | 1980-09-29 | RE0000069580 | B00000392721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/abel-knots-count.html | Abel Knots Count | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/factory-earnings-at-new-high.html | Factory Earnings At New High | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/yale-will-oppose-1954-army-eleven-football-series-to-be-resumed-at.html | YALE WILL OPPOSE 1954 ARMY ELEVEN; Football Series to Be Resumed at New Haven Bowl After a Lapse Since '43 Season | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/gas-range-shipments-up.html | Gas Range Shipments Up | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/transports-coming-from-orient.html | Transports Coming From Orient | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/swiss-priest-a-robin-hood.html | Swiss Priest a Robin Hood | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/13-tv-stations-authorized.html | 13 TV Stations Authorized | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/3-12year-low-set-in-short-interest-total-on-dec-15-is-1570986.html | 3 1/2-YEAR LOW SET IN SHORT INTEREST; Total on Dec. 15 Is 1,570,986 Shares, the Smallest Since Mid-April, 1949 TAX OPERATIONS ARE CITED Figure Is Less Significant as Total Listings Have Increased Steadily | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/fluor-corp-stock-offered.html | Fluor Corp. Stock Offered | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/schuman-bids-u-s-insure-german-tie-tells-american-aides-in-paris.html | SCHUMAN BIDS U. S. INSURE GERMAN TIE; Tells American Aides in Paris European Unity is Impossible Without Bonn Army Role | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/american-labor-unit-to-shift-to-mexico.html | AMERICAN LABOR UNIT TO SHIFT TO MEXICO | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/murray-and-young-get-video-program-will-alternate-as-headliners-for.html | MURRAY AND YOUNG GET VIDEO PROGRAM; Will Alternate as Headliners for Weekly C. B. S. Series Beginning on Feb. 8 | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/mrs-jane-davenport.html | MRS. JANE DAVENPORT | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/layne-set-to-pass-against-ram-team-but-lions-ace-is-uncertain-about.html | LAYNE SET TO PASS AGAINST RAM TEAM; But Lions' Ace Is Uncertain About Running Ability After Inconclusive Test of Leg | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/report-asks-society-to-fight-medical-evils-by-increasing-interest.html | Report Asks Society to Fight Medical Evils By Increasing Interest in Health Services | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/prizewinning-dolls-exhibited.html | Prize-Winning Dolls Exhibited | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/management-plan-for-sanitation-gains.html | MANAGEMENT PLAN FOR SANITATION GAINS | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/freight-loadings-up-03-last-week-total-increases-to-721252-cars-or.html | FREIGHT LOADINGS UP 0.3% LAST WEEK; Total Increases to 721,252 Cars, or 2,093 Above the Preceding Period | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/u-s-beats-italy-in-doubles-and-gains-davis-cup-challenge-round.html | U. S. Beats Italy in Doubles and Gains Davis Cup Challenge Round; SEIXAS' PAIR TAKES INTERZONE HONORS Trabert Aids in 6-4, 6-3, 6-2 Victory Over Italy to Clinch Right to Meet Australia | True | | 1980-09-29 | RE0000069580 | B00000392721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/e-n-dart-79-served-as-times-art-head.html | E. N. DART, 79, SERVED AS TIMES ART HEAD | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/music-symposium-held-philharmonicsymphony-is-host-to-community.html | MUSIC SYMPOSIUM HELD; Philharmonic-Symphony Is Host to Community Orchestras | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/crude-stocks-up-in-week.html | Crude Stocks Up in Week | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/bus-finance-plan-offered-by-mayor-as-talks-collapse-state-city.html | BUS FINANCE PLAN OFFERED BY MAYOR AS TALKS COLLAPSE; State, City Yielding of Some Taxes Tied to New Set-Up for 5% Dividend Limit LINES CALL STEP TOO LATE Insist on a Fare Rise to Avert Dec. 31 Strike -- Union Balks at Conditional Contract Mayor Offers His Bus Finance Plan As Talks to Avert Strike Collapse | True | By A. H. Raskin | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/priests-tell-of-red-slappings.html | Priests Tell of Red Slappings | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/book-authors.html | Book -- Authors | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/u-s-inquiries-weighed-n-y-u-studies-responsibilities-of-faculty-in.html | U. S. INQUIRIES WEIGHED; N. Y. U. Studies Responsibilities of Faculty in Investigations | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/annual-review-held-at-fashion-institute.html | ANNUAL REVIEW HELD AT FASHION INSTITUTE | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/skinner-guams-governor-quits.html | Skinner, Guam's Governor, Quits | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/upstate-flood-laid-to-open-dam-gates.html | UPSTATE FLOOD LAID TO OPEN DAM GATES | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/bonus-payments.html | BONUS PAYMENTS | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/ethyl-alcohol-price-raised.html | Ethyl Alcohol Price Raised | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/2-u-s-soldiers-red-east-germans-claim.html | 2 U. S. SOLDIERS RED, EAST GERMANS CLAIM | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/last-2-in-walking-group-to-mark-time-this-year.html | Last 2 in Walking Group To Mark Time This Year | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/post-bids-goodby-to-crittenberger-first-army-salutes-retiring.html | POST BIDS GOOD-BY TO CRITTENBERGER; First Army Salutes Retiring General and City Bestows Honors as He Departs | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/deals-in-westchester-houses-in-scarsdale-and-new-rochelle-are.html | DEALS IN WESTCHESTER; Houses In Scarsdale and New Rochelle Are Conveyed | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/fissionable-ores-found-in-india.html | Fissionable Ores Found in India | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/acheson-flies-back-from-paris.html | Acheson Flies Back From Paris | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/in-the-nation-the-grand-jury-inquiry-into-oil-cartels.html | In The Nation; The Grand Jury Inquiry Into oil Cartels | True | By Arthur Krock | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/g-m-stockholders-up-number-rises-to-486985-gain-of-1001-in-fourth.html | G. M. STOCKHOLDERS UP; Number Rises to 486,985, Gain of 1,001 in Fourth Quarter | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/town-ordered-to-let-synagogue-be-built.html | TOWN ORDERED TO LET SYNAGOGUE BE BUILT | True | By Religious News Service | 1980-09-29 | RE0000069580 | B00000392721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/massage-device-agents-named.html | Massage Device Agents Named | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/gunnison-cuts-price-on-one-of-its-houses.html | GUNNISON CUTS PRICE ON ONE OF ITS HOUSES | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/europe-gales-relax-united-states-sails.html | EUROPE GALES RELAX; UNITED STATES SAILS | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/yale-glee-club-heard-madrigals-carols-and-student-songs-on-town.html | YALE GLEE CLUB HEARD; Madrigals, Carols and Student Songs on Town Hall Program | True | H. C. S. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/u-s-policy-not-established.html | U. S. Policy Not Established | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/1952-building-record-now-appears-certain.html | 1952 BUILDING RECORD NOW APPEARS CERTAIN | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/air-force-needs-officers-reserve-commissions-offered-to-various.html | AIR FORCE NEEDS OFFICERS; Reserve Commissions Offered to Various Specialists | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/2-utilities-receive-permission-to-merge.html | 2 UTILITIES RECEIVE PERMISSION TO MERGE | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/britons-reject-wage-rise-miners-refuse-84-cents-a-week-bid-to.html | BRITONS REJECT WAGE RISE; Miners Refuse 84 Cents a Week Bid to Lower-Paid Workers | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/action-deferred-on-seamen.html | Action Deferred on Seamen | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/texas-road-issue-placed-at-2462-10000000-of-dallas-county-bonds-go.html | TEXAS ROAD ISSUE PLACED AT 2.462%; $10,000,000 of Dallas County Bonds Go to National City Group -- City in Market | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/prices-of-turkeys-increase-in-month-big-demand-at-thanksgiving.html | PRICES OF TURKEYS INCREASE IN MONTH; Big Demand at Thanksgiving Reflected -- Pork Cuts Drop in Week, Vegetables Higher | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/truman-stands-pat-on-his-criticisms-of-eisenhower-and-marthur-peace.html | Truman Stands Pat on His Criticisms Of Eisenhower and M'Arthur 'Peace' Plan | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/edmonton-exchange-to-open.html | Edmonton Exchange to Open | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/exrailroader-honored-westchester-columbia-alumni-present-award-to.html | EX-RAILROADER HONORED; Westchester Columbia Alumni Present Award to Dougherty | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/israel-rejects-czech-note.html | Israel Rejects Czech Note | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/scientist-says-u-s-aid-is-altering-indian-life.html | Scientist Says U. S. Aid Is Altering Indian Life | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/u-s-widens-butter-support.html | U. S. Widens Butter Support | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/pre-and-postreform-officers-of-6-locals.html | Pre and Post-Reform Officers of 6 Locals | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/new-press-secretary-appointed-by-truman.html | New Press Secretary Appointed by Truman | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/formosa-program-adopted.html | Formosa Program Adopted | True | | 1980-09-29 | RE0000069580 | B00000392721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/thruway-stretch-open-5mile-section-links-saugerties-with-9w.html | THRUWAY STRETCH OPEN; 5-Mile Section Links Saugerties With 9-W Connection | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/bank-clearings-off-42-in-year.html | Bank Clearings Off 4.2% in Year | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/louise-t-gilbert-to-bow-on-monday-freshman-at-vassar-will-be.html | LOUISE T. GILBERT TO BOW ON MONDAY; Freshman at Vassar Will Be Presented at Dinner Dance to Be Given in Colony Club | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/stopping-cars-on-red-lights.html | Stopping Cars on Red Lights | True | MARVIN L. BROMBERG | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/realty-group-to-honor-officers.html | Realty Group to Honor Officers | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/bank-notes.html | BANK NOTES | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/wood-field-and-stream-long-island-waterfowl-season-ends-with-a-bang.html | Wood, Field and Stream; Long Island Waterfowl Season Ends With a Bang -- Few Shooters Disappointed | True | By Raymond R. Camp | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/cardinal-off-to-korea-spellman-to-spend-christmas-with-american.html | CARDINAL OFF TO KOREA; Spellman to Spend Christmas With American Soldiers | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/postwar-record-for-travel-seen-heavy-load-expected-through.html | POST-WAR RECORD FOR TRAVEL SEEN; Heavy Load Expected Through Wednesday -- Big Exodus to Florida Forecast | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/material-handling-group-elects-a-new-president.html | Material Handling Group Elects a New President | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/30year-employes-of-the-times-feted.html | 30-YEAR EMPLOYES OF THE TIMES FETED | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/general-will-reward-south-with-democratic-patronage-eisenhower.html | General Will Reward South With Democratic Patronage; EISENHOWER PLANS TO REWARD SOUT | True | By William S. Whitespecial To the New York Times. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/u-s-urges-prague-to-free-the-fields-note-says-purge-trial-showed.html | U. S. URGES PRAGUE TO FREE THE FIELDS; Note Says Purge Trial Showed Missing Brothers Are Held by Czechoslovakia | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/formal-request-is-filed-with-westchester-to-make-major-state-park.html | Formal Request Is Filed With Westchester To Make Major State Park Out of Mohansic | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/florio-confesses-rackets-jury-lie-hoboken-dock-boss-former-convict.html | FLORIO CONFESSES RACKETS JURY LIE; Hoboken Dock Boss, Former Convict, Also Tells at Perjury Trial of $2,000 Job Fee FLORIO CONFESSES RACKETS JURY LIE | True | By Edward Ranzalspecial To the New York Times. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/andree-goldmuntz-wed-attended-by-sister-at-marriage-to-dr-arthur-s.html | ANDREE GOLDMUNTZ WED; Attended by Sister at Marriage to Dr. Arthur S. Guilder | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/lawyers-honor-2-newsmen.html | Lawyers Honor 2 Newsmen | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/3-onestar-generals-get-two.html | 3 One-Star Generals Get Two | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/children-brought-closer-to-parents-sharing-nursery-school-gives.html | CHILDREN BROUGHT CLOSER TO PARENTS; Sharing Nursery School Gives Elders a Wider Perspective for Comparative Values | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/john-r-mgonegal-engineer-dies-at-64.html | JOHN R. M'GONEGAL, ' ENGINEER, DIES AT 64 | True | [ Special to TH NzW No: Tniz. I | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/two-weeks-to-go.html | TWO WEEKS TO GO | True | | 1980-09-29 | RE0000069580 | B00000392721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/arabs-win-in-u-n-on-palestine-vote-shifts-by-soviet-bloc-and-latin.html | ARABS WIN IN U. N. ON PALESTINE VOTE; Shifts by Soviet Bloc and Latin Lands Balk Plan for Direct Talks With the Israelis | True | By Kathleen Teltschspecial To the New York Times. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/washington-bible-to-be-used.html | Washington Bible To Be Used | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/korea-bonus-study-set-state-veterans-unit-to-weigh-proposal-next.html | KOREA BONUS STUDY SET; State Veterans' Unit to Weigh Proposal Next Week | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/u-m-w-asks-pipelines-tax.html | U. M. W. Asks Pipelines Tax | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/for-pennsylvania-mutuels.html | For Pennsylvania Mutuels | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/lily-pons-sings-in-rigoletto.html | Lily Pons Sings in 'Rigoletto' | True | J. B. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/j-b-birmingham-exbanker-dead-retired-vioe-president-of-the-national.html | J. B. BIRMINGHAM, EX-BANKER, DEAD; Retired Vioe President of the National City Had Taught. Written on Finance | True | Special ta T] N YO.K TIMId. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/cocoa-prices-rise-maximum-for-day-potatoes-also-advance-limit-but.html | COCOA PRICES RISE MAXIMUM FOR DAY; Potatoes Also Advance Limit, but Fall Back, Close Mixed -- Wool and Tops Decline | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/dr-f-j-tooker-81-i-medicalmis1onar-yi.html | DR. F, J. TOOKER, 81, I MEDICALMISS1ONAR YI | True | Special tO NEW YOI ES | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/truman-hails-impressive-report-but-medical-leader-criticizes-it-dr.html | Truman Hails 'Impressive' Report, But Medical Leader Criticizes It; Dr. Bauer, A. M. A. President, Says 'Compulsory Insurance' Plan Is Recommended | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/budget-approval-seen-council-expected-to-let-capital-outlay-for.html | BUDGET APPROVAL SEEN; Council Expected to Let Capital Outlay for 1953 Stand | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/truman-group-asks-us-aid-to-extend-health-insurance-commission.html | Truman Group Asks U.S. Aid To Extend Health Insurance; Commission Urges Grants for Big Expansion of Prepayment Plans -- Recommendations' Cost Set at 1.7 Billions Annually Truman Group Asks for U. S. Aid For Expansion of Health Insurance | True | By Bess Furmanspecial To the New York Times. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/fences-prescribed-for-nassau-sumps.html | FENCES PRESCRIBED FOR NASSAU SUMPS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/miss-emma-knodel.html | MISS EMMA KNODEL | True | SPecial to TS NSW YOR TZMS. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/sinclair-to-offer-debenture-rights-oil-corporation-stockholders.html | SINCLAIR TO OFFER DEBENTURE RIGHTS; Oil Corporation Stockholders Eligible for $101,758,900 -- Proceeds to Retire Loans | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/86billion-top-set-by-business-loans-reserve-reports-13000000-rise.html | 8.6-BILLION TOP SET BY BUSINESS LOANS; Reserve Reports $13,000,000 Rise in Week for Members Pushed Total to New High MARKS 15TH JUMP IN ROW Tobacco, Metal, Finance and Other Interests Are Listed as New Borrowers | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/more-steel-freed-for-auto-builders-they-get-353000-of-550000-tons.html | MORE STEEL FREED FOR AUTO BUILDERS; They Get 353,000 of 550,000 Tons in First '53 Quarter -- Rest to Consumer Goods | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/antibiotics-held-check-to-plague.html | Antibiotics Held Check to Plague | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/f-b-i-names-man-as-brinks-robber-bostonian-cited-for-contempt.html | F. B. I. NAMES MAN AS BRINK'S ROBBER; Bostonian Cited for Contempt Called One of Masked Band That Got $1,219,000 | True | By John H. Fentonspecial To the New York Times. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/walther-zimmermann.html | Walther — Zimmermann | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/mgranery-limits-aides-activities-15000-in-justice-department-may.html | M'GRANERY LIMITS AIDES ACTIVITIES, 15,000 in Justice Department May Not Do Outside Work Interfering With Duties | True | By Luther A. Huston | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/calendar-for-parents-it-includes-extensive-guide-to-places-and.html | CALENDAR FOR PARENTS; It Includes Extensive Guide to Places and Activities | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/wholesale-prices-show-slight-drop.html | WHOLESALE PRICES SHOW SLIGHT DROP | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/shrewd-vermont-wins-tax-dispute-impounding-withheld-federal-levies.html | SHREWD VERMONT WINS TAX DISPUTE; Impounding Withheld Federal Levies Ends With Washington Agreement to Cooperate | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/fabrics-meeting-called-to-set-standards-study-project-for-textile.html | FABRICS MEETING CALLED; To Set Standards Study Project for Textile Performance | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/new-play-by-eliot-arrives-next-fall-confidential-clerk-scheduled-to.html | NEW PLAY BY ELIOT ARRIVES NEXT FALL; 'Confidential Clerk,' Scheduled to Bow at Edinburgh Fete, Also Uses Verse Form | True | By Sam Zolotow | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/quiet-man-is-voted-best-movie-of-year.html | QUIET MAN IS VOTED BEST MOVIE OF YEAR | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/campaign-is-extended-community-service-to-seek-contributors-till.html | CAMPAIGN IS EXTENDED; Community Service to Seek Contributors Till Jan. 31 | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/economy-put-first-as-eisenhower-sees-his-house-leaders-martin.html | ECONOMY PUT FIRST AS EISENHOWER SEES HIS HOUSE LEADERS; Martin Asserts New Congress Will Eliminate 'Reckless' Truman 'Extravagance' HOPES FOR TAX REDUCTION Progressive Program Mapped -- Halleck and Arends Also Present at Conference EISENHOWER MAPS CUTS IN SPENDING | True | By Leo Egan | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/furniture-concern-sold.html | Furniture Concern Sold | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/prystai-ties-score.html | Prystai Ties Score | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/named-to-head-research-by-ciba-pharmaceutical.html | Named to Head Research By Ciba Pharmaceutical | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/private-firm-bids-for-power-share-jersey-group-asks-for-license-to.html | PRIVATE FIRM BIDS FOR POWER SHARE; Jersey Group Asks for License to Join With Canada in St. Lawrence Project | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/paperboard-output-up-215-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 21.5% Rise Reported for Week Compared With Year Ago | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/loom-device-cuts-costs-plastic-vibrator-block-tested-in-dixie-mill.html | LOOM DEVICE CUTS COSTS; Plastic Vibrator Block Tested in Dixie Mill in South | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/frederick-k-blanchard.html | FREDERICK K. BLANCHARD | True | Special to T NEW YOP TEdES. | 1980-09-29 | RE0000069580 | B00000392721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/wage-panel-votes-5-electrical-rise-300000-in-industry-will-get.html | WAGE PANEL VOTES 5% ELECTRICAL RISE; 300,000 in Industry Will Get Average of 7 or 8 Cents and $50 in Retroactive Pay | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/ford-rides-1317-double-wins-on-billcella-and-diamond-moran-at-fair.html | FORD RIDES $1,317 DOUBLE; Wins on Billcella and Diamond Moran at Fair Grounds | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/de-gaulle-to-visit-north-africa.html | De Gaulle to Visit North Africa | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/india-drops-protest-plan-but-nehru-says-stalins-speech-was-wrong.html | INDIA DROPS PROTEST PLAN; But Nehru Says Stalin's Speech Was Wrong, Nevertheless | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/first-of-4-vessels-launched.html | First of 4 Vessels Launched | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/n-w-van-nostrand-retired-realty-man.html | N. W. VAN NOSTRAND, RETIRED REALTY MAN | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/papagos-wins-big-athens-vote.html | Papagos Wins Big Athens Vote | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/miss-mary-p-wales-fiancee-of-soldier.html | MISS MARY P. WALES FIANCEE OF SOLDIER | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/boys-find-mother-dead-breaking-window-in-queens-home-they-discover.html | BOYS FIND MOTHER DEAD; Breaking Window in Queens Home, They Discover Hanging | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/housing-plan-furthered-cooperative-group-among-un-personnel-holds.html | HOUSING PLAN FURTHERED; Cooperative Group Among U.N. Personnel Holds Session | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/stock-dividend-is-voted.html | Stock Dividend Is Voted | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/frank-p-bonn.html | FRANK P. BONN | True | Special to TE NEW YO Tn, | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/cooperbessemer-conversion.html | Cooper-Bessemer Conversion | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/policeman-killed-by-accident.html | Policeman Killed by Accident | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/black-bear-killed-jersey-legend-ends.html | BLACK BEAR KILLED; JERSEY LEGEND ENDS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/delegating-sovereign-rights.html | Delegating Sovereign Rights | True | KARL CARSTENS | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/gathers-is-victor-in-60yard-dash-olympic-sprinter-scores-in-blanket.html | GATHERS IS VICTOR IN 60-YARD DASH; Olympic Sprinter Scores in Blanket Finish at 102d Engineers Armory Meet | True | By Michael Strauss | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/vejar-flattens-davis-welterweight-stops-miami-rival-in-247-of.html | VEJAR FLATTENS DAVIS; Welterweight Stops Miami Rival in 2:47 of Second Round | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/coliseum-capacity-criticized-facilities-considered-inadequate-for.html | Coliseum Capacity Criticized; Facilities Considered Inadequate for Housing Large Expositions | True | SAUL POLIAK | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/delayed-ship-sails-transport-to-orient-turned-back-because-of-brawl.html | DELAYED SHIP SAILS; Transport to Orient Turned Back Because of Brawl | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/entertainers-honored-u-s-o-groups-going-overseas-are-hailed-at.html | ENTERTAINERS HONORED; U. S. O. Groups Going Overseas Are Hailed at Luncheon | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/cuban-rail-meetings-set-stockholders-of-two-companies-called-on.html | CUBAN RAIL MEETINGS SET; Stockholders of Two Companies Called on Recapitalization | True | | 1980-09-29 | RE0000069580 | B00000392721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/contracts-awarded-for-six-new-schools.html | CONTRACTS AWARDED FOR SIX NEW SCHOOLS | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/whirlaway-five-wins-4846.html | Whirlaway Five Wins, 48-46 | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/merit-rises-given-150-city-employes-increases-from-250-to-1500.html | MERIT RISES GIVEN 150 CITY EMPLOYES; Increases From $250 to $1,500 Voted by Estimate Board -- Transit Lines to Hire 809 | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/actor-accused-of-assault.html | Actor Accused of Assault | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/job-insurance-parley-7state-meeting-set-for-joint-action-on.html | JOB INSURANCE PARLEY; 7-State Meeting Set for Joint Action on Solvency of Funds | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/many-groups-hold-christmas-parties-u-n-choir-sings-in-library.html | MANY GROUPS HOLD CHRISTMAS PARTIES; U. N. Choir Sings in Library -- Wounded Veterans, Afflicted Children Are Entertained | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/gas-well-produces-oil-discovery-in-alberta-reverses-the-usual.html | GAS WELL PRODUCES OIL; Discovery in Alberta Reverses the Usual Procedure | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/cuba-decrees-new-taxes-batista-cabinet-also-adopts-regulations-for.html | CUBA DECREES NEW TAXES; Batista Cabinet Also Adopts Regulations for Radio | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/market-stiffened-by-rail-strength-advance-is-not-spectacular-but.html | MARKET STIFFENED BY RAIL STRENGTH; Advance Is Not Spectacular but Removes Indecision of Previous Sessions TAX SELLING IS ABSENT Volume Increases to 1,860,000 Shares With Dealings in 1,176 Issues | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/big-money-beckons-aussies.html | Big Money Beckons Aussies | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/sports-of-the-times-man-without-a-punch.html | Sports of The Times; Man Without a Punch | True | By Arthur Daley | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/apartment-site-bought-in-queens-new-owner-takes-vacant-plot-in.html | APARTMENT SITE BOUGHT IN QUEENS; New Owner Takes Vacant Plot in Jackson Heights -- Houses in Other Long Island Deals | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/graft-in-fisheries-scored-by-izvestia-graft-in-fisheries-scored-in.html | Graft in Fisheries Scored by Izvestia; GRAFT IN FISHERIES SCORED IN IZVESTIA | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/stock-exchange-seat-sold.html | Stock Exchange Seat Sold | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/25-marines-to-help-mother-of-sergeant.html | 25 MARINES TO HELP MOTHER OF SERGEANT | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/mrs-ruth-farnsworth.html | MRS. RUTH FARNSWORTH | True | % Special to Ta- N' o.-. TL.% | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/crime-suspect-list-handed-over.html | Crime Suspect List Handed Over | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/bosch-names-director-rockey-head-of-subsidiary-elected-to-board.html | BOSCH NAMES DIRECTOR; Rockey, Head of Subsidiary, Elected to Board | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/parker-bros-to-expand.html | Parker Bros. to Expand | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/reds-peace-congress-hears-soviet-lashed.html | REDS' PEACE CONGRESS HEARS SOVIET LASHED | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/of-local-origin.html | Of Local Origin | True | | 1980-09-29 | RE0000069580 | B00000392721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/4-football-marks-for-game-broken-brown-blitz-marchibroda-and-morris.html | 4 FOOTBALL MARKS FOR GAME BROKEN; Brown, Blitz, Marchibroda and Morris Raised Single-Test Standards This Year | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/heller-lane.html | Heller -- Lane | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/east-german-reds-said-to-order-ban-on-visits-by-bishop-dibelius.html | East German Reds Said to Order Ban on Visits by Bishop Dibelius | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/nato-cuts-leave-hard-core-intact-most-of-projected-air-bases-and.html | NATO CUTS LEAVE HARD CORE INTACT; Most of Projected Air Bases and Jet Fuel Store Needs Remain in Program | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/womens-p-g-a-tour-set-seven-tournaments-valued-at-24500-is-richest.html | WOMEN'S P. G. A. TOUR SET; Seven Tournaments, Valued at $24,500, Is Richest Yet | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/mrs-r-m-keefe-has-twin-sons-twin.html | Mrs. R. M. Keefe Has Twin Sons Twin | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/elaine-paul-wed-to-david-j-kend-junior-at-barnard-becomes-bride-of.html | ELAINE PAUL WED TO DAVID J. KEND; Junior at Barnard Becomes Bride of U. of North Carolina Graduate at the Pierre | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/stock-split-is-proposed.html | Stock Split Is Proposed | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/france-and-islam.html | FRANCE AND ISLAM | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/12-albany-stores-on-5day-week.html | 12 Albany Stores on 5-Day Week | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/junior-committee-aiding-plans-for-dance-of-yorkville-community.html | Junior Committee Aiding Plans for Dance Of Yorkville Community Association Jan. 16 | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/jacob-levin.html | JACOB LEVIN | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/elizabeth-housing-in-jersey-trading.html | ELIZABETH HOUSING IN JERSEY TRADING | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/bey-signs-a-minor-decree.html | Bey Signs a Minor Decree | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/eisenhowers-select-church.html | Eisenhowers Select Church | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/salaun-heads-net-rankings.html | Salaun Heads Net Rankings | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/novelties-shown-for-holiday-table-alice-marks-shop-also-offers.html | NOVELTIES SHOWN FOR HOLIDAY TABLE; Alice Marks Shop Also Offers Practical Gifts, Including China and Flatware | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/james-h-cranston.html | JAMES H. CRANSTON | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/u-n-pole-hurt-in-car-on-eve-of-trip-home-about-to-fly-home-u-n-pole.html | U. N. Pole Hurt in Car On Eve of Trip Home; ABOUT TO FLY HOME, U. N. POLE IS HURT | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/big-carryover-of-wheat-canada-sees-supply-this-year-far-exceeding.html | BIG CARRY-OVER OF WHEAT; Canada Sees Supply This Year Far Exceeding Her Needs | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/color-bar-opposed-propaganda-for-communists-seen-in-our-treatment.html | Color Bar Opposed; Propaganda for Communists Seen in Our Treatment of Men of Color | True | S. RALPH HARLOW | 1980-09-29 | RE0000069580 | B00000392721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/nato-slashes-bill-on-19534-building-sets-base-and-communications.html | NATO SLASHES BILL ON 1953-4 BUILDING; Sets Base and Communications Spending at $229,600,000 -- U. S. Quota $91,840,000 NATO SLASHES BILL ON 1953-4 BUILDING | True | By Harold Callenderspecial To the New York Times. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/canadian-production-shown.html | Canadian Production Shown | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/george-b-scarlett.html | GEORGE B. SCARLETT | True | ecial to THE 'uW YOP. K TI,F. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/elimination-series-proposed.html | Elimination Series Proposed | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/gen-collins-sees-top-franco-aides-u-s-army-chief-gets-briefing-on.html | GEN. COLLINS SEES TOP FRANCO AIDES; U. S. Army Chief Gets Briefing on Defense Plans -- Madrid Expects Modern Arms | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/acheson-ties-unity-to-european-army-in-farewell-to-nato-he-urges.html | ACHESON TIES UNITY TO EUROPEAN ARMY; In Farewell to NATO He Urges Treaty Ratification as Crux of Continental Integration | True | By Drew Middletonspecial To the New York Times. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/6000000-raised-by-new-york-fund-largest-amount-yet-donated-reported.html | $6,000,000 RAISED BY NEW YORK FUND; Largest Amount Yet Donated Reported as Insufficient for Growing Needs Here | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/earnings-decline-for-argus-corp-investing-concerns-profit-of.html | EARNINGS DECLINE FOR ARGUS CORP.; Investing Concern's Profit of $1,379,243 Compares With $1,578,749 in '51 Period | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/aircraft-industries-unit-elects.html | Aircraft Industries Unit Elects | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/giardello-will-meet-graham-here-tonight.html | GIARDELLO WILL MEET GRAHAM HERE TONIGHT | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/silent-on-vincent-truman-refuses-to-comment-on-diplomats-suspension.html | SILENT ON VINCENT; Truman Refuses to Comment on Diplomat's Suspension | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/henry-a-pulliam.html | HENRY A. PULLIAM | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/british-ruins-reveal-secret-to-halt-rust.html | BRITISH RUINS REVEAL SECRET TO HALT RUST | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/public-library-gets-play-scripts.html | Public Library Gets Play Scripts | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/former-u-s-agent-held-in-high-bail.html | Former U. S. Agent Held in High Bail | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/prof-gladys-brysoni-sociologist-was58.html | [PROF. GLADYS BRYSON,I SOCIOLOGIST, WAS58 | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/higher-frequency-tv-to-be-shipped-today.html | HIGHER FREQUENCY TV TO BE SHIPPED TODAY | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/lie-seeks-advice-of-assembly.html | Lie Seeks Advice of Assembly | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/new-iran-oil-move-by-u-s-envoy-seen-henderson-expected-to-sound-out.html | NEW IRAN OIL MOVE BY U. S. ENVOY SEEN; Henderson Expected to Sound Out Teheran On Plan Arising From Acheson-Eden Talks | True | By Clifton Danielspecial To the New York Times. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/hope-held-for-one-of-siamese-twins-second-given-little-chance.html | HOPE HELD FOR ONE OF SIAMESE TWINS; Second Given Little Chance -- Surgeons Made Decision to Help Stronger Boy | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/c-i-o-opens-test-of-taft-labor-act-union-counsel-in-dunkirk-case.html | C. I. O. OPENS TEST OF TAFT LABOR ACT; Union Counsel in Dunkirk Case Says Injunction Clause Violates Constitution | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/a-wool-s-leer-former-president-of-boston-trade-group-diesaided-in.html | A WOOL, S LEER; Former President of Boston Trade Group Dies--Aided in Religious Revivals | True | Spec.a.1 to T N;w Y9' T]mss. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/rail-debentures-called-southern-pacific-to-redeem-3043900-still.html | RAIL DEBENTURES CALLED; Southern Pacific to Redeem $3,043,900 Skill Outstanding | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/yugoslav-presses-attack-on-vatican-kardelj-says-pope-inspired.html | YUGOSLAV PRESSES ATTACK ON VATICAN; Kardelj Says Pope inspired Anti-Belgrade Campaign -- Denounces Stepinac | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/r-f-c-head-willing-to-continue-in-job-but-mcdonald-admits-he-has.html | R. F. C. HEAD WILLING TO CONTINUE IN JOB; But McDonald Admits He Has Had No Word Yet -- Reviews Activities of the Agency | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/bonn-unit-to-seek-soviet-bloc-trade-committee-may-conclude-pacts.html | BONN UNIT TO SEEK SOVIET BLOC TRADE; Committee May Conclude Pacts Subject to the Approval of Government and Allies | True | By M. S. HandlerspecIal To the New York Times. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/sight-saving-stressed-full-use-of-knowledge-could-aid-many-blind.html | SIGHT SAVING STRESSED; Full Use of Knowledge Could Aid Many Blind, Expert Says | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/red-paper-assails-kirk-literary-gazette-declares-former-envoy.html | RED PAPER ASSAILS KIRK; Literary Gazette Declares Former Envoy Ignorant on Russia | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/never-enough-letters.html | NEVER ENOUGH LETTERS | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/white-plains-gets-new-city-pay-plan-personnel-director-applying.html | WHITE PLAINS GETS NEW CITY PAY PLAN; Personnel Director, Applying Corporation Methods, Sets Up Merit Raise System | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/ford-motors-aircraft-unit-will-receive-another-20000000-to-tool-up.html | Ford Motor's Aircraft Unit Will Receive Another $20,000,000 to Tool Up for Jets | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/dock-industry-reforms.html | DOCK INDUSTRY REFORMS | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/5-get-italian-award-honor-given-for-bringing-show-of-crafts-to-a-us.html | 5 GET ITALIAN AWARD; Honor Given for Bringing Show of Crafts to U. S. | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/union-county-trust.html | Union County Trust | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/state-roads-costs-sifted-tax-head-tells-new-commission-of-financing.html | STATE ROADS COSTS SIFTED; Tax Head Tells New Commission of Financing Problems | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/inaugural-medal-revised-to-give-eisenhower-smile.html | Inaugural Medal Revised To Give Eisenhower Smile | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/canada-to-build-iron-curtain.html | Canada to Build 'Iron Curtain' | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/13-reds-fail-again-in-bid-for-mistrial-court-rejects-defense-charge.html | 13 REDS FAIL AGAIN IN BID FOR MISTRIAL; Court Rejects Defense Charge That Others Besides Excused Juror Voiced Opinions | True | | 1980-09-29 | RE0000069580 | B00000392721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/varsity-ban-urged-in-child-athletics-educator-groups-decry-trend-to.html | VARSITY' BAN URGED IN CHILD ATHLETICS; Educator Groups Decry Trend to 'High-Pressure' Sports for Boys and Girls TITLE GAMES ARE CITED Report Says Competition Can Have Full Scope and Avoid Stresses and Hazards | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/music-notes.html | MUSIC NOTES | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/british-papers-critical-killing-of-korea-captives-draws-adverse.html | BRITISH PAPERS CRITICAL; Killing of Korea Captives Draws Adverse Comment | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/libel-suit-dismissed-lawyer-plans-to-appeal-ruling-in-his-action.html | LIBEL SUIT DISMISSED; Lawyer Plans to Appeal Ruling in His Action Against Hughes | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/excerpts-from-testimony-given-yesterday-at-the-crime-commission.html | Excerpts From Testimony Given Yesterday at the Crime Commission Hearing | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/wanamaker-plans-new-branch.html | Wanamaker Plans New Branch | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/reds-quit-nasan-area-french-report-vietminh-forces-leaving.html | REDS QUIT NASAN AREA; French Report Vietminh Forces Leaving Indo-China Zone | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/vatican-newspaper-silent.html | Vatican Newspaper Silent | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/crane-gift-sifted-panel-seeking-evidence-of-possible-perjury-hogan.html | CRANE 'GIFT' SIFTED; Panel Seeking Evidence of Possible Perjury, Hogan Aide Reveals PENAL LAW ALSO INVOLVED Finkelstein Denies Story He Was Present at Fireman's 'Payment' of $10,000 GRAND JURY STUDY OF O'DWYER BARED | True | By Alfred E. Clark | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/robinson-retires-from-ring-gives-up-middleweight-title-decision.html | Robinson Retires From Ring, Gives Up Middleweight Title; DECISION REVEALED BY GREENE OF N.B.A. Robinson Tells Commissioner He Can 'No Longer Give the Public My Best' IGNORES NEW YORK BOARD Sugar Ray to Continue Tap Dancing Career -- Won 140 of His 143 Fights | True | By Joseph C. Nichols | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/kleinbrosch-beat-snead-and-ferrier-score-3and2-upset-in-first-round.html | KLEIN-BROSCH BEAT SNEAD AND FERRIER; Score 3-and-2 Upset in First Round of 4-Ball Golf Event -- Cooper-Harmon Bow | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/12th-century-ms-identified-here-associate-professor-of-talmud-at.html | 12TH CENTURY MS. IDENTIFIED HERE; Associate Professor of Talmud at Jewish Theological Finds Maimonides Original | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/wagner-routs-clarkson.html | Wagner Routs Clarkson | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/josephs-aide-retiring-wolff-chief-accountant-has-served-city-for-46.html | JOSEPH'S AIDE RETIRING; Wolff, Chief Accountant, Has Served City for 46 Years | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/kenny-ignores-pier-inquiry-assails-hague-in-opening-jersey-city.html | Kenny Ignores Pier Inquiry, Assails Hague In Opening Jersey City Mayoral Campaign | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/5-trapped-by-another-device.html | 5 Trapped by Another Device | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/mrs-frank-c-dodd.html | MRS. FRANK C. DODD | True | pecial to TE g' YORK Tlgs. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/ryan-resigns-as-president-of-the-indians-after-a-showdown-vote-m-h.html | Ryan Resigns as President of the Indians After a Showdown Vote; M. H. WILSON NAMED TO CLEVELAND POST Ryan's Backers Agree to Sell Most of Stock After Rival Wins 1,526-1,464 Vote GREENBERG GAINS IN MOVE New President Says He Will Seek to 'Restore Unity' to Divided Ball Club | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/judge-tiburclo-tancincoi.html | JUDGE TIBURCIO TANCINCOI | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/syracuse-drills-hard-althouse-jaso-excel-in-punting-for-orange-bowl.html | SYRACUSE DRILLS HARD; Althouse, Jaso Excel in Punting for Orange Bowl Game | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/buying-by-shorts-active-in-grains-some-purchasing-also-noted-by.html | BUYING BY SHORTS ACTIVE IN GRAINS; Some Purchasing Also Noted by Commission Houses -- Prices Irregular | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/no-matter-how-small.html | NO MATTER HOW SMALL | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/bonds-and-shares-on-london-market-trading-continues-to-dwindle.html | BONDS AND SHARES ON LONDON MARKET; Trading Continues to Dwindle Except for Foreign Bonds and Gold Mine Stock | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/r-p-i-quintet-elects-quinby.html | R. P. I. Quintet Elects Quinby | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/radar-eye-traps-speeders-unaided-camera-shown-in-new-jersey-needs.html | RADAR EYE TRAPS SPEEDERS UNAIDED; Camera Shown in New Jersey Needs No Crew -- Can Take 5 Photos a Second | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/summary-of-report-issued-by-the-presidents-commission-on-health.html | Summary of Report Issued by the President's Commission on Health Needs of the Nation; Report of Truman Commission Cites Organizational Deficiencies in Present Health Services | True | Special to THE NEW YORK TIMES.RUSSEL V. LEE. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/braxton-bender.html | Braxton -- Bender | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/market-is-quieter-in-cotton-futures-some-hedge-selling-orders.html | MARKET IS QUIETER IN COTTON FUTURES; Some Hedge Selling Orders, Further Liquidation, Cause Slight Price Drop | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/the-austrian-appeal.html | THE AUSTRIAN APPEAL | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/tarrytown-to-have-orchestra.html | Tarrytown to Have Orchestra | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/rail-group-picks-a-new-president-mackie-resigns-as-d-l-w-officer-to.html | RAIL GROUP PICKS A NEW PRESIDENT; Mackie Resigns as D., L. & W. Officer to Become First Paid Head of Conference | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/queen-elizabeth-at-circus.html | Queen Elizabeth at Circus | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/store-sales-show-4-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 4% RISE IN NATION; Increase Reported for Week Compares With Year Ago -- 9% Decline Noted Here | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/georgiana-s-glenn-prospective-bride.html | GEORGIANA S. GLENN PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/sealkap-offer-98-subscribed.html | Seal-Kap Offer 98% Subscribed | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/90000000-extra-urged-for-schools-state-conference-board-asks-sum.html | $90,000,000 EXTRA URGED FOR SCHOOLS; State Conference Board Asks Sum for Local Districts to Close Inflationary Gap | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/swiss-climbers-in-katmandu.html | Swiss Climbers in Katmandu | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/u-s-and-canada-to-war-on-lampreys-plan-electric-curtain-to-fight.html | U. S. and Canada to War on Lampreys; Plan 'Electric Curtain' to Fight Foe of Trout in Lake Superior | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/better-goods-81-wins-at-tropical-victor-comes-from-far-back-to.html | BETTER GOODS, 8-1, WINS AT TROPICAL; Victor Comes From Far Back to Score Over Lot o' Honey in the Gislebert Purse | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/filipinos-vote-tax-on-carolers.html | Filipinos Vote Tax on Carolers | True | By Religious News Service | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/million-for-economy-suggestions.html | Million for Economy Suggestions | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/mrs-lord-likely-to-get-u-n-post-would-succeed-mrs-roosevelt-on.html | MRS. LORD LIKELY TO GET U. N. POST; Would Succeed Mrs. Roosevelt on Human Rights Body -- Dec. 23-Feb. 24 Recess Set | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/president-upheld-u-n-inquiry-move-acheson-says-truman-backed-state.html | PRESIDENT UPHELD U. N. INQUIRY MOVE; Acheson Says Truman Backed State Department's Refusal to List Screening Officials PRESIDENT UPHELD U. N. INQUIRY MOVE | True | By C. P. Trussellspecial To the New York Times. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/health-report-is-volume-i-of-five-planned-by-group.html | Health Report Is Volume I Of Five Planned by Group | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/u-n-action-raises-more-objections-foreign-trade-council-offers.html | U. N. ACTION RAISES MORE OBJECTIONS; Foreign Trade Council Offers Pattern for U. S. Opposition to Expropriation Abroad U. N. ACTION RAISES MORE OBJECTIONS | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/treasury-deposits-off-by-274000000-gold-stock-drops-60000000-in-the.html | Treasury Deposits Off by $274,000,000; Gold Stock Drops $60,000,000 in the Week | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/british-steel-output-at-peak-in-november.html | BRITISH STEEL OUTPUT AT PEAK IN NOVEMBER | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/truman-says-he-lacked-power-on-bias-in-capital.html | Truman Says He Lacked Power on Bias in Capital | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/rdr-charles-crutchfield-i.html | rDR.: CHARLES CRUTCHFIELD I | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/foundation-for-the-future.html | Foundation for the Future | True | JUDY WREN | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/rugby-test-to-dorset-team.html | Rugby Test to Dorset Team | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/engineers-unite-at-stamford.html | Engineers Unite at Stamford | True | | 1980-09-29 | RE0000069580 | B00000392721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/new-yorkers-heed-plea-for-neediest-with-other-americans-they.html | NEW YORKERS HEED PLEA FOR NEEDIEST; With Other Americans They Respond to Help Unknown Neighbors -- $13,469 in Day HELEN KELLER IS A DONOR Others Continue the Lifetime Interest of Loved Ones as Christmas Draws Near | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/canada-army-inquiry-put-off-to-next-year.html | CANADA ARMY INQUIRY PUT OFF TO NEXT YEAR | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/kucab-released-by-athletics.html | Kucab Released by Athletics | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/woman-85-found-dead-caretaker-in-condemned-east-side-tenement-lived.html | WOMAN, 85, FOUND DEAD; Caretaker in Condemned East Side Tenement Lived Alone | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/menzies-and-spender-talk-to-eisenhower.html | MENZIES AND SPENDER TALK TO EISENHOWER | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/royalty-sees-bow-of-new-swan-lake.html | ROYALTY SEES BOW OF NEW'SWAN LAKE' | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/token-aid-scored-for-civil-defense-state-directors-chief-charges.html | TOKEN' AID SCORED FOR CIVIL DEFENSE; State Directors' Chief Charges Truman's Administration Withheld Its Support | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/alcoa-board-approves-21-split-of-shares-and-revamping-setup.html | Alcoa Board Approves 2-1 Split Of Shares and Revamping Set-Up | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/andrew-gordon-dye.html | ANDREW GORDON DYE | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/oil-rationing-declared-possible-if-strain-on-tanker-fleet-crows.html | Oil Rationing Declared Possible If Strain on Tanker Fleet Crows; Head of Military Sea Transport Warns of Curbs for Civilians if World Crisis Gets Worse | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/truman-to-light-yule-tree.html | Truman to Light Yule Tree | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/queen-alexandrine-operated-on.html | Queen Alexandrine Operated On | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/freezers-counter-appliance-trend-only-large-item-to-show-rise-in.html | FREEZERS COUNTER APPLIANCE TREND; Only Large Item to Show Rise in Shipments by Factories During Ten Months | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/the-citys-300th-year.html | THE CITY'S 300TH YEAR | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/nyyc-slate-reelected-john-brown-named-commodore-again-at-annual.html | N.Y.Y.C. SLATE RE-ELECTED; John Brown Named Commodore Again at Annual Meeting | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/gerry-heirs-sell-land-in-times-sq-investor-buys-fee-underlying.html | GERRY HEIRS SELL LAND IN TIMES SQ.; Investor Buys 'Fee' Underlying Rialto Theatre Assessed at $2,300,000 -- '6th 'Ave. Deal | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/metropolitan-gives-new-3year-contract-to-rudolf-bing-as-its-general.html | Metropolitan Gives New 3-Year Contract To Rudolf Bing as Its General Manager | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/composition-contest-for-young.html | Composition Contest for Young | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/pincus-accused-on-citizenship.html | Pincus Accused on Citizenship | True | | 1980-09-29 | RE0000069580 | B00000392721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/athletics-pick-clark-for-post.html | Athletics Pick Clark for Post | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/yale-five-checks-hofstra-by-7959-33point-fourth-period-breaks-open.html | YALE FIVE CHECKS HOFSTRA BY 79-59; 33-Point Fourth Period Breaks Open Game on L. I. Court -- Eli's Weber Stars | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/charles-h-pajeau.html | CHARLES H' PAJEAU | True | Special to Trg NIW yoIc TilviT. s. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/boryla-to-be-set-sunday-captain-of-knicks-five-will-play-tomorrow.html | BORYLA TO BE SET SUNDAY; Captain of Knicks' Five Will Play Tomorrow if Needed | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/sutherland-claims-29-votes-for-leader.html | SUTHERLAND CLAIMS 29 VOTES FOR LEADER | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/more-moroccans-arrested.html | More Moroccans Arrested | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/truck-tax-bureau-head-quits.html | Truck Tax Bureau Head Quits | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/housing-sold-in-bronx-deal-involves-three-buildings-containing-63.html | HOUSING SOLD IN BRONX; Deal Involves Three Buildings Containing 63 Apartments | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/swift-co-names-controller.html | Swift & Co. Names Controller | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/convicted-of-bookmaking-man-who-placed-bets-at-track-gets-suspended.html | CONVICTED OF BOOKMAKING; Man Who Placed Bets at Track Gets Suspended Sentence | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/truman-answers-inaugural-query-his-successor-will-ride-with-him.html | Truman Answers Inaugural Query: His Successor Will Ride With Him; President, With a Twinkle, Says He Will Still Be in Office -- He May Not Deliver State of Union Message in Person | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/france-sends-an-ultimatum-to-bey-of-tunis-on-reforms-paris.html | France Sends an Ultimatum To Bey of Tunis on Reforms; PARIS ULTIMATUM GIVEN BEY OF TUNIS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/malan-loses-case-on-red-south-african-court-refuses-to-oust-member.html | MALAN LOSES CASE ON RED; South African Court Refuses to Oust Member of House | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/miami-copper-pension-voted.html | Miami Copper Pension Voted | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/erasmus-high-school-marking-165th-birthday.html | Erasmus High School Marking 165th Birthday | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/elmer-fred-guthrie.html | ELMER -FRED GUTHR!E | True | Special to -NEW Yo TnF-. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/rabbi-a-i-shisgai.html | RABBI A. I. SHISGAI. | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/naval-stores.html | NAVAL STORES | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/credit-banks-offer-issue.html | Credit Banks Offer Issue | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/mrs-elizabeth-duchf_nf_.html | MRS. ELIZABETH DUCHF_SNF_ | True | Special to Ti Nv Yo TLir.s. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/named-advertising-head-of-palm-beach-company.html | Named Advertising Head of Palm Beach Company | True | | 1980-09-29 | RE0000069580 | B00000392721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/reply-by-odwyer-he-says-dock-rebel-was-slain-in-jersey-and-he.html | REPLY BY O'DWYER; He Says Dock Rebel Was Slain in Jersey and He Couldn't Prosecute BROOKLYN INQUIRY OPENS Crime Panel Hears Same Men Kept Control of 6 Locals Despite 'Reform' NEW REPORT GIVEN IN '39 PIER MURDER | True | By Emanuel Perlmutter | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/us-to-push-effort-for-austrian-pact-cohen-tells-u-n-soviet-seeks-to.html | U.S. TO PUSH EFFORT FOR AUSTRIAN PACT; Cohen Tells U. N. Soviet Seeks to 'Perpetuate' Its Power Over the Country | True | By A. M. Rosenthalspecial To the New York Times. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/miss-mmanus-affianced-teacher-in-massapequa-will-be-wed-to-d-david.html | MISS M'MANUS AFFIANCED; Teacher in Massapequa Will Be Wed to D. David DeNigris | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/president-backed-0n-reorganizing-advisory-group-favors-making.html | PRESIDENT BACKED 0N REORGANIZING; Advisory Group Favors Making Permanent Power to Effect Executive Branch Changes | True | By Harold B. Hintonspecial To the New York Times. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/miss-mae-smpson.html | MISS MAE S!MPSON | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/daughter-to-mrs-f-p-schoettle.html | Daughter to Mrs. F. P. Schoettle | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/woman-cut-in-nightmare-darien-housewife-smashes-two-windows-in.html | WOMAN CUT IN NIGHTMARE; Darien Housewife Smashes Two Windows in Dream | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/food-news-some-suggestions-for-holiday-roasts-oldfashioned-crown-of.html | Food News: Some Suggestions for Holiday Roasts; Old-Fashioned Crown of Lamb or Pork Makes a Handsome Choice | True | By Jane Nickerson | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/join-board-of-equitable-life-assurance.html | Join Board of Equitable Life Assurance | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/to-head-recordak-corp-an-eastman-subsidiary.html | To Head Recordak Corp., An Eastman Subsidiary | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/auto-supply-executive-named-wabash-director.html | Auto Supply Executive Named Wabash Director | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/white-sox-led-american-league-in-fielding-with-average-of-980.html | White Sox Led American League In Fielding With Average of .980; Vernon of Senators Repeater as Top First Baseman -- Lipon Headed Rizzuto at Short -- Woodling's .996 Paced Outfielders | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/nova-scotia-to-borrow-12500000-debentures-ready-for-new-york-market.html | NOVA SCOTIA TO BORROW; $12,500,000 Debentures Ready for New York Market Offer | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/north-korean-reply-is-received-at-u-n.html | NORTH KOREAN REPLY IS RECEIVED AT U. N. | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/rule-of-camardas-in-union-explored-family-and-underworld-aides-have.html | RULE OF CAMARDAS IN UNION EXPLORED; Family and Underworld Aides Have Wielded Iron Hand on 6 Pier Locals for 40 Years | True | BY George Cable Wright | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/ship-lines-gulf-plea-backed.html | Ship Line's Gulf Plea Backed | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/tufts-beats-kings-point.html | Tufts Beats Kings Point | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/tourney-starts-tonight-kansas-statenotre-dame-and-u-c-l-amichigan.html | TOURNEY STARTS TONIGHT; Kansas State-Notre Dame and U. C. L. A.- Michigan State Clash | True | | 1980-09-29 | RE0000069580 | B00000392721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/events-of-interest-in-shipping-world-navy-putting-liner-washington.html | EVENTS OF INTEREST IN SHIPPING WORLD; Navy Putting Liner Washington in Reserve -- Operators' Suit on Pay Award Postponed | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/korea-front-is-quiet-after-reds-threat-korea-front-quiet-after-red.html | Korea Front Is Quiet After Reds' Threat; KOREA FRONT QUIET AFTER RED THREAT | True | By Lindesay Parrottspecial To the New York Times. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/coronation-on-tv-and-radio.html | Coronation on TV and Radio | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/son-born-to-mrs-john-g-piper.html | Son Born to Mrs. John G. Piper | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/united-nations.html | United Nations | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/leadership-fight-avoided-house-martin-halleck-and-arends-settle.html | LEADERSHIP FIGHT AVOIDED HOUSE; Martin, Halleck and Arends Settle Major Assignments After Amicable Talks | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/symphony-offers-three-vocalists-szell-leads-philharmonic-in-salome.html | SYMPHONY OFFERS THREE VOCALISTS; Szell Leads Philharmonic in 'Salome' Scene -- Varnay, Thebom, Svanholm Sing | True | By Olin Downes | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/coliseum-project-adopted-by-board-apartments-for-528-families-are.html | COLISEUM PROJECT ADOPTED BY BOARD; Apartments for 528 Families Are Part of $40,000,000 Columbus Circle Plan OTHER HOUSING APPROVED Action Taken to Prevent Delay Due to Impending Change in Federal Administration | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/truman-in-sharp-reply.html | Truman In Sharp Reply | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/rangers-defeated-at-montreal-62-beliveau-amateur-ace-gets-3-goals.html | RANGERS DEFEATED AT MONTREAL, 6-2; Beliveau, Amateur Ace, Gets 3 Goals -- Wings-Leafs and Hawks-Bruins in Ties | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/songs-and-dances-for-children.html | Songs and Dances for Children | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/screening-of-crews-at-sea-to-be-tested.html | SCREENING OF CREWS AT SEA TO BE TESTED | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/israeli-coalition-voted-only-mapai-and-zionists-in-it-but-two-more.html | ISRAELI COALITION VOTED; Only Mapai and Zionists in It, but Two More May Join | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/tungsten-quotas-to-be-abandoned-world-allocation-will-end-because.html | TUNGSTEN QUOTAS TO BE ABANDONED; World Allocation Will End Because of 50% Rise in Western Production | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/3-indicted-in-holdup-slaying.html | 3 Indicted in Hold-Up Slaying | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/yule-spending-spree-reported-in-britain.html | YULE SPENDING SPREE REPORTED IN BRITAIN | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/marijuana-suspect-held-brooklyn-man-accused-of-having-80-pounds-in.html | MARIJUANA SUSPECT HELD; Brooklyn Man Accused of Having 80 Pounds in His Possession | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/6en-t-b-mott-87-pshin6-aidedies-exattache-in-paris-served-on-foohs.html | 6EN. T. B, MOTT, 87, PSHIN6 AIDE,DIES; Ex-Attache in Paris Served on Fooh's Staff in World War i -- Fought in Manila | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/sets-up-seminary-fellowship.html | Sets Up Seminary Fellowship | True | | 1980-09-29 | RE0000069580 | B00000392721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/seton-hall-trips-w-kentucky-and-temple-halts-n-y-u-on-garden-court.html | Seton Hall Trips W. Kentucky and Temple Halts N. Y. U. on Garden Court; PIRATE FIVE STOPS HILL TOPPERS, 77-74 Seton Hall Rallies at Garden for No. 8 -- Dukes, Nathanic Help Beat W. Kentucky N. Y. U. SKEIN ENDS, 77-68 Temple Snaps Violet String at Five for Upset in Finale as Kane, Didriksen Star | True | By Joseph M. Sheehan | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/frederick-w-kennedy.html | FREDERICK W. KENNEDY | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/city-a-c-maintains-lead-team-one-halts-dartmouth-club-in-squash.html | CITY A. C. MAINTAINS LEAD; Team One Halts Dartmouth Club in Squash Racquets, 4-1 | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/nato-and-indochina.html | NATO AND INDO-CHINA | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/vernon-sheley.html | VERNON SHELEY | True | Speeta.l to Isw YO.. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/rocket-facesaving-by-army-is-charged.html | ROCKET 'FACE-SAVING' BY ARMY IS CHARGED | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/1500-deaths-laid-to-london-fog.html | 1,500 Deaths Laid to London Fog | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/martin-g-hughes.html | MARTIN G. HUGHES | True | Special to N'w Yo TrL'S. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/students-seek-to-aid-rutgers-professors.html | STUDENTS SEEK TO AID RUTGERS PROFESSORS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/restaurant-price-rises-to-cover-costs-allowed.html | Restaurant Price Rises To Cover Costs Allowed | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/safe-spray-burns-fire-chief.html | Safe Spray Burns Fire Chief | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/hirohito-receives-dr-waksman.html | Hirohito Receives Dr. Waksman | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/u-s-imports-and-exports-soared-in-october-as-military-aid-shipments.html | U. S. Imports and Exports Soared in October As Military Aid Shipments Fell One-Third | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-19 | 1952-12-19 | https://www.nytimes.com/1952/12/19/archives/villages-only-doctor-deferred.html | Village's Only Doctor Deferred | True | | 1980-09-29 | RE0000069580 | B00000392721 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/military-policeman-foils-escape.html | Military Policeman Foils Escape | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/stock-conversion-set-shareholders-approve-program-of-simpsons-ltd.html | STOCK CONVERSION SET; Shareholders Approve Program of Simpsons, Ltd. | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/oratorio-society-presents-messiah-groups-129th-performance-of.html | ORATORIO SOCIETY PRESENTS 'MESSIAH'; Group's 129th Performance of Handel's Masterpiece Starts 80th Season | True | H. C. S. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/odwyer-refuted-on-panto-murder-jersey-lawyer-says-exmayor-told-him.html | O'DWYER REFUTED ON PANTO MURDER; Jersey Lawyer Says Ex-Mayor Told Him Rebel Dock Leader Was Slain in Brooklyn | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/7for1-stock-split-proposed-by-cheney.html | 7-FOR-1 STOCK SPLIT PROPOSED BY CHENEY | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/better-marking-of-bus-stops.html | Better Marking of Bus Stops | True | WILLIAM H. KOPF | 1980-09-29 | RE0000069579 | B00000392722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/allocating-contributions-to-u-n.html | Allocating Contributions to U. N. | True | FRED ABLIN | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/bank-robbers-lawyer-quits.html | Bank Robber's Lawyer Quits | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/philip-g-amundson.html | PHILIP G. AMUNDSON | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/4016-letters-for-allied-captives.html | 4,016 Letters for Allied Captives | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/165-years-marked-at-erasmus-hall-state-board-of-regents-joins-in.html | 165 YEARS MARKED AT ERASMUS HALL; State Board of Regents Joins in Colorful Rededication of Venerable Academy | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/students-and-soldiers-impel-travel-rush-as-they-start-home-for.html | Students and Soldiers Impel Travel Rush As They Start Home for Christmas Holiday | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/joseph-stryjak.html | JOSEPH STRYJAK | True | Special to THE NEW YORK TIMrS. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/its-all-in-how-you-say-j-stalin.html | It's All in How You Say J. Stalin | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/besselinks-206-leads-paces-pros-in-colombian-golf-rileys-217-heads.html | BESSELINK'S 206 LEADS; Paces Pros in Colombian Golf -Riley's 217 Heads Amateurs | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/army-says-forces-lack-ammunition-for-a-korea-drive-eisenhower-was.html | ARMY SAYS FORCES LACK AMMUNITION FOR A KOREA DRIVE; Eisenhower Was Dissatisfied With the Amounts There, Supply Chief Reveals BUILD-UP SLOW TO START Pentagon Insists No Lives Are Lost Through Shortages -Red Massing Area Bombed ARMY SAYS KOREA LACKS AMMUNITION | True | By Austin Stevenssspecial To the New York Times. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/books-authors.html | Books -- Authors | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/will-of-jarka-who-faced-crime-inquiry-probated.html | Will of Jarka, Who Faced Crime Inquiry, Probated | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/miss-anne-lalor-makes-her-debut-briarcliff-student-presented-to.html | MISS ANNE LALOR MAKES HER DEBUT; Briarcliff Student Presented to Society by Her Parents at Dinner Dance Here | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/variety-displayed-in-art-shows-here-contemporary-work-offered-at.html | VARIETY DISPLAYED IN ART SHOWS HERE; Contemporary Work Offered at Kraushaar -- Paintings by Taubes and Harris on View | True | S.P. [ | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/dan-river-shares-new-rayon-finish-competitors-to-be-allowed.html | DAN RIVER SHARES NEW RAYON FINISH; Competitors to Be Allowed Licenses, as Well as the Export Trade | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/samuel-sellinger.html | SAMUEL SELLINGER | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/broadway-owner-widens-frontage-investor-adds-to-holding-near-21st.html | BROADWAY OWNER WIDENS FRONTAGE; Investor Adds to Holding Near 21st St. -- Kansas City Man Buys Home Here | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/brill-buys-canning-concern.html | Brill Buys Canning Concern | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/israelis-withdraw-antiarab-complaint.html | ISRAELIS WITHDRAW ANTI-ARAB COMPLAINT | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/the-mayors-vacation.html | The Mayor's Vacation | True | A. L. GARBAT, M. D. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/events-of-interest-in-shipping-world-liner-atlantic-to-stay-on-the.html | EVENTS OF INTEREST IN SHIPPING WORLD; Liner Atlantic to Stay on the European Run -- New Cargo Vessel Arrives Here | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/state-department-watching.html | State Department Watching | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/holyoke-club-sings-benefit.html | Holyoke Club Sings Benefit | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/graydrisko.html | GrayDrisko | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/trimming-devised-for-yuletide-home-placement-and-adaptation-of.html | TRIMMING DEVISED FOR YULETIDE HOME; Placement and Adaptation of Greenery and Lighting Need Materials Ready at Hand | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/rev-andrew-tosick.html | REV. ANDREW TOSICK | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/art-auction-holiday-beginning.html | Art Auction Holiday Beginning | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/plane-spotters-honored-education-board-cites-womens-air-force-for.html | PLANE SPOTTERS HONORED; Education Board Cites Women's Air Force for 'Gift' to City | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/bard-will-make-bow-in-television-serialized-oneman-hamlet-is-taking.html | BARD WILL MAKE BOW IN TELEVISION; Serialized One-Man 'Hamlet' is Taking Shakespeare to Boards of Soap Opera | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/avenue-to-propaganda.html | AVENUE TO PROPAGANDA | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/marcianos-parents-returning.html | Marciano's Parents Returning | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/crime-study-wins-first-indictment-pier-boss-seized-in-extortion-in.html | CRIME STUDY WINS FIRST INDICTMENT; Pier Boss Seized in Extortion in Unloading Fur Cargoes - Jersey Also May Get Case CRIME STUDY WINS FIRST INDICTMENT | True | By Alfred E. Clark | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/dies-day-after-wifes-funeral.html | Dies Day After Wife's Funeral{ | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/westinghouse-making-payment.html | Westinghouse Making Payment | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/ladies-home-journal-price-up.html | Ladies Home Journal Price Up | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/new-navy-warplane-passes-test-flight.html | NEW NAVY WARPLANE PASSES TEST FLIGHT | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/charles-w-deyo-led-woolworths-retired-president-chairma-of-chain.html | CHARLES W. DEYO, LED WOOLWORTH'S; Retired President, Chairma of Chain Department Store, is Dead in New Canaan | True | Suedal to THE NEW Yo: TIAfES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/giftsfor-troops-at-sea-red-cross-christmas-presents-put-on-outgoing.html | GIFTS-FOR TROOPS AT SEA; Red Cross Christmas Presents Put on Outgoing Transport | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/yankees-helped-american-league-in-breaking-or-tying-33-records.html | Yankees Helped American League In Breaking or Tying 33 Records; Club's 19th Pennant, 129 Homers Among 5 Major Marks Surpassed by Bombers -- Doby of Indians Top Slugger | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/siamese-twins-face-new-peril-to-lives.html | SIAMESE TWINS FACE NEW PERIL TO LIVES | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/miss-lawrence-engaged-bennett-student-will-be-wed-to-don-michael.html | MISS LAWRENCE ENGAGED; Bennett Student Will Be Wed to Don Michael Bird | True | Special to TH NEW YOK TliZ. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/union-does-lined-officials-pockets-records-if-any-were-casually.html | UNION DOES LINED OFFICIALS POCKETS; Records, if Any, Were Casually Kept and No Financial Report Given to Locals' Members | True | By Ira Henry Freeman | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/wood-field-and-stream-muzzleloader-hunters-enjoy-success-numbers.html | Wood, Field and Stream; Muzzle-Loader Hunters Enjoy Success -- Numbers Show Increase in 1952 | True | By Raymond R. Camp | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/chinese-win-a-point-on-genocide-pact.html | CHINESE WIN A POINT ON GENOCIDE PACT | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/ishirley-maurice-fianceej-ighappaqua-girl-will-be-marriedi-to.html | ISHIRLEY MAURICE FIANCEEJ; ighappaqua Girl Will Be Marriedi ! to Ernest R. Giedhill of Na | True | vy | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/eden-stresses-quality.html | Eden Stresses Quality | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/record-ski-field-to-complete-today-103-ready-for-crosscountry-test.html | RECORD SKI FIELD TO COMPLETE TODAY; 103 Ready for Cross-Country Test at Franconia -- 144 in Giant Slalom Tomorrow | True | By Frank Elkinsspecial To the New York Times. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/new-zoning-advocated-complete-revision-of-present-system-is.html | New Zoning Advocated; Complete Revision of Present System Is Considered Necessary | True | LAWRENCE M. ORTON | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/a-loser-sends-yule-greetings.html | A Loser Sends Yule Greetings | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/u-n-bombs-smash-red-supply-center-big-depot-behind-west-korean.html | U. N. BOMBS SMASH RED SUPPLY CENTER; Big Depot Behind West Korean Front Is Target of Hundreds of Planes in Day Raid | True | By Lindesay Parrottspecial to the New York Times. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/shipbuilding-passes-dividend.html | Shipbuilding Passes Dividend | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/egypt-to-use-papyrus-again.html | Egypt to Use Papyrus Again | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/roberts-reported-set-for-gop-post-republicans-in-capital-say.html | ROBERTS REPORTED SET FOR G.O.P. POST; Republicans in Capital Say Eisenhower Has Approved Kansan as Party Chief | True | By Anthony Levierospecial to the New York Times. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/c-avery-casler.html | C. AVERY CASLER | True | Special to Tim l-mv -/OPd.. TIMF..S. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/housekeeping-today.html | Housekeeping Today | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/kansas-state-five-routs-notre-dame-8064-triumph-sets-scoring-mark.html | KANSAS STATE FIVE ROUTS NOTRE DAME; 80-64 Triumph Sets Scoring Mark for Spartan Classic -- U. C. L. A. 60-55 Victor | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/cookson-to-sing-in-cancan-lead-actorproducer-set-for-new-cole.html | COOKSON TO SING IN 'CAN-CAN' LEAD; Actor-Producer Set for New Cole Porter-Abe Burrows Musical This Season | True | By Louis Calta | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/indignity-to-librarys-lions.html | Indignity to Library's Lions | True | P. M. TUTTLE | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/paris-hopes-for-aid-rise-assembly-told-us-may-increase-fund-for.html | PARIS HOPES FOR AID RISE; Assembly Told U.S. May Increase Fund for Indo-China | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/hospital-founder-honored.html | Hospital Founder Honored | True | | 1980-09-29 | RE0000069579 | B00000392722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/new-hydrographer-takes-over.html | New Hydrographer Takes Over | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/new-indian-regime-to-bring-changes-greenberg-maps-revisions-as.html | NEW INDIAN REGIME TO BRING CHANGES; Greenberg Maps Revisions as Wilson Takes Over Duties of Club President | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/piracy-verdict-due-today.html | Piracy Verdict Due Today | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/school-hearings-fought-students-at-wisconsin-assail-mccarran-group.html | SCHOOL HEARINGS FOUGHT; Students at Wisconsin Assail McCarran Group Action Here | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/princeton-six-bows-32-dick-smiths-two-goals-pace-northeastern-to.html | PRINCETON SIX BOWS, 3-2; Dick Smith's Two Goals Pace Northeastern to Victory | | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/costume-jeweler-adds-store.html | Costume Jeweler Adds Store | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/wife-killer-gets-10-years.html | Wife Killer Gets 10 Years | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/music-notes.html | MUSIC NOTES | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/mopac-net-in-1952-put-at-19000000-best-year-since-end-of-war-seen.html | MOPAC NET IN 1952 PUT AT $19,000,000; Best Year Since End of War Seen With Return $5,000,000 Above That of 1951 | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/rail-workers-to-be-cut.html | Rail Workers to be Cut | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/electrical-union-cites-rise.html | Electrical Union Cites Rise | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/rise-in-milk-output-urged.html | Rise in Milk Output Urged | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/curb-short-interest-off-position-of-only-7-stocks-dec-15-as-large.html | CURB SHORT INTEREST OFF; Position of Only 7 Stocks Dec. 15 as Large as 5,000 Shares | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/charles-w-follett.html | CHARLES W. FOLLETT | | Special to THZ NZW Yolu Tnzs. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/slowdown-in-paris.html | SLOWDOWN IN PARIS | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/draper-to-meet-adenauer-today-will-take-up-west-german-political.html | DRAPER TO MEET ADENAUER TODAY; Will Take Up West German Political Problems -- May Try to Speed Treaties | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/stevens-was-surprised.html | Stevens 'Was Surprised' | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/parliaments-powers-for-europe-sketched.html | PARLIAMENT'S POWERS FOR EUROPE SKETCHED | | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/whatever-the-weather-it-is-winter-tomorrow.html | Whatever the Weather, It Is Winter Tomorrow | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/frederick-w-kiendl.html | FREDERICK W. KIENDL | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/inquiry-set-on-jury-charges.html | Inquiry Set on Jury Charges | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/macmillan-bloedel.html | MacMillan & Bloedel | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/quits-federal-post-to-join-us-steel-in-latin-nations.html | Quits Federal Post to Join U.S. Steel in Latin Nations | True | | 1980-09-29 | RE0000069579 | B00000392722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/rally-by-rutgers-downs-princeton-scarlet-trails-at-half-4338-but.html | RALLY BY RUTGERS DOWNS PRINCETON; Scarlet Trails at Half, 43-38, but Last-Quarter Spurt Brings Victory, 83-68 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/anderson-pledges-his-best.html | Anderson Pledges His Best | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/executive-vice-president-named-by-tennessee-gas.html | Executive Vice President Named by Tennessee Gas | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/deals-in-westchester-new-owners-get-homes-in-mt-vernon-and.html | DEALS IN WESTCHESTER; New Owners Get Homes in Mt. Vernon and Mamaroneck | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/reds-complain-at-panmunjom.html | Reds Complain at Panmunjom | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/canadian-rail-dispute-settled.html | Canadian Rail Dispute Settled | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/from-hollywood.html | From Hollywood | True | By Thomas M. Pryorspecial To the New York Times. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/bertha-r-betts-junior-at-vassar-engaged-to-james-dwight-dana-a.html | Bertha R. Betts, Junior at Vassar, Engaged To James Dwight Dana, a Princeton Senior | True | oecil to TiT/ Ngr YO:. TT.IF-. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/to-offer-stock-rights-general-public-service-corp-investing-concern.html | TO OFFER STOCK RIGHTS; General Public Service Corp., Investing Concern, Files Plan | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/draft-at-19-slated-soon-and-at-18-within-year.html | Draft at 19 Slated Soon And at 18 Within Year | True | By the United Press. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/antonio-lucchetti-64-of-puerto-rico.html | ANTONIO LUCCHETTI 64 oF PUERTO RICO, | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/ivirs-henry-l-reeve.html | IVIRS. HENRY L. REEVE | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/brady-to-fight-perez.html | Brady to Fight Perez | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/world-bank-lends-india-31500000-expansion-of-iron-and-steel-output.html | WORLD BANK LENDS INDIA $31,500,000; Expansion of Iron and Steel Output in 5-Year Plan Is Aim -- Loan Runs for 15 Years | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/pierre-monteux-wins-citation.html | Pierre Monteux Wins Citation | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/g-b-post-expartner-in-wall-street-firm.html | !G. B. POST, EX-PARTNER IN WALL STREET FIRM | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/george-g-tuthill-.html | GEORGE G. TUTHILL . | True | rpce[It1 tO NEV YORItl TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/parties-to-precede-scarborough-fete-young-women-to-make-debuts-at.html | PARTIES TO PRECEDE SCARBOROUGH FETE; Young Women to Make Debuts at Assembly Ball Tonight in Sleepy Hollow Country Club | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/naval-stores.html | NAVAL STORES | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/13-red-leaders-lose-3d-bid-for-mistrial.html | 13 RED LEADERS LOSE 3D BID FOR MISTRIAL | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/united-nations.html | United Nations | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/news-of-food-orange-juice-tests-of-frozen-concentrates-show-wide.html | News of Food: Orange Juice; Tests of Frozen Concentrates Show Wide Variations in Amount Of Vitamin C - Delicious Kumquats Enhance the Holiday Menus | True | | 1980-09-29 | RE0000069579 | B00000392722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/belgians-seek-u-s-trade-industrialists-form-group-aimed-at.html | BELGIANS SEEK U. S. TRADE; Industrialists Form Group Aimed at Increasing Sales Here | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/france-sends-ultimatum-to-bey-of-tunis-after-delay-and-another.html | France Sends Ultimatum to Bey of Tunis After Delay and Another Cabinet Meeting | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/pirate-rookie-passes-physical.html | Pirate Rookie Passes Physical | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/living-costs-rise-to-equal-record-price-index-up-110-of-1-to-1911.html | LIVING COSTS RISE TO EQUAL RECORD; Price Index Up 1/10 of 1% to 191.1 -- Increased Rents Termed Major Factor | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/rail-and-bus-fare-in-britain-to-rise-announcement-in-commons-as.html | RAIL AND BUS FARE IN BRITAIN TO RISE; Announcement in Commons as Recess Begins Adds to Gloom of Holiday-Bound M.P.'s | True | By Clifton Danielspecial To the New York Times. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/butler-proposes-25-million-track-merger-of-3-racing-groups-here.html | Butler Proposes $25 Million Track, Merger of 3 Racing Groups Here; Empire City President Would Join Jamaica and Aqueduct to Erect Modern Plant -- 325-Acre Site in Bronx Suggested | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/compromise-wins-in-u-n-on-morocco-latin-motion-urging-paris-to.html | COMPROMISE WINS IN U. N. ON MOROCCO; Latin Motion, Urging Paris to Negotiate 'Free Institutions,' Wins by Vote of 45 to 3 | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/all-the-detectives-want-is-a-clue-and-some-snow.html | All the Detectives Want Is a Clue and Some Snow | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/young-girls-held-for-extortion.html | Young Girls Held for Extortion | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/new-phones-for-istanbul-associate-of-i-t-t-in-france-to-fill.html | NEW PHONES FOR ISTANBUL; Associate of I. T. & T. in France to Fill Turkish Order | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/commodity-prices-steady-index-is-894-on-thursday-same-as-on.html | COMMODITY PRICES STEADY; Index Is 89.4 on Thursday, Same as on Wednesday | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/vatican-paper-tells-of-yugoslav-break.html | VATICAN PAPER TELLS OF YUGOSLAV BREAK | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/michaels-bros-names-officers.html | Michaels Bros. Names Officers | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/two-greetings-multiply-hunters-response-to-school-for-deaf-shared.html | TWO GREETINGS MULTIPLY; Hunter's Response to School for Deaf Shared by 11,000 | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/yule-observances-by-churches-set-programs-of-music-pageants-and.html | YULE OBSERVANCES BY CHURCHES SET; Programs of Music, Pageants and Processions Will Mark Christmas Rites Here | True | By Preston King Sheldon | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/personal-foul-limit-raised.html | Personal Foul Limit Raised | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/costello-loses-plea-he-is-being-sent-to-common-jail-after-protest.html | COSTELLO LOSES PLEA; He Is Being Sent to 'Common Jail' After Protest | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/national-press-club-elects.html | National Press Club Elects | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/holy-cross-meets-st-johns-tonight-manhattan-to-oppose-furman-in.html | HOLY CROSS MEETS ST. JOHN'S TONIGHT; Manhattan to Oppose Furman in Second Game at Garden -- Other Fives in Action | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/named-to-research-post-by-continental-can-co.html | Named to Research Post By Continental Can Co. | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/c-b-s-adding-hour-to-video-schedule-news-and-prevues-will-start.html | C. B. S. ADDING HOUR TO VIDEO SCHEDULE; ' News and Prevues' Will Start Weekday Mornings at 7:50 Beginning on Dec. 29 | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/blueribbon-liner-setting-new-mark-speed-of-the-united-states-on.html | BLUE-RIBBON LINER SETTING NEW MARK; Speed of the United States on Crossing From Le Havre Indicates Second Sweep | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/justice-a_y-is-ead-was-to-have-assumed-top-post-in-oregon-on-jan-i.html | JusTicE .A_Y i's .EAD'; Was to 'Have Assumed Top PostI in Oregon on Jan. I I | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/american-cyanamid-elects.html | American Cyanamid Elects | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/bishop-gets-out-of-red-china.html | Bishop Gets Out of Red China | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/abroad-the-president-reviews-his-foreign-policy.html | Abroad; The President Reviews His Foreign Policy | True | By Anne O'Hare McCormick | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/lumber-production-up-output-for-week-to-dec-13-is-234-above-51.html | LUMBER PRODUCTION UP; Output for Week to Dec. 13 Is 23.4% Above '51 Period | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/jewish-units-to-meet-2-congress-groups-to-discuss-civil-rights-and.html | JEWISH UNITS TO MEET; 2 Congress Groups to Discuss Civil Rights and Other Issues | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/23145-polio-grant-made-n-y-ubellevue-gets-fund-to-continue.html | $23,145 POLIO GRANT MADE; N. Y. U.-Bellevue Gets Fund to Continue Reference Center | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/drive-on-sea-lampreys-slated.html | Drive on Sea Lampreys Slated | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/bus-factfinders-slate-meetings-monday-tuesday-to-avert-strike.html | Bus Fact-Finders Slate Meetings Monday, Tuesday to Avert Strike; TRANSIT FACT BODY SETS BUS PARLEYS | True | By Stanley Levey | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/road-allowed-to-sell-stock.html | Road Allowed to Sell Stock | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/penn-state-triumphs-68-55.html | Penn State Triumphs, 68 -- 55 | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/putnam-backs-controls-retiring-stabilizer-says-nation-needs-curbs.html | PUTNAM BACKS CONTROLS; Retiring Stabilizer Says Nation Needs Curbs for a Year | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/margaret-nolan-to-be-bride.html | Margaret Nolan to Be Bride | True | SleciI to THM NEW'ow, Tlbr..t% | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/rothkrug-lacks-bail-in-documents-case.html | ROTHKRUG LACKS BAIL IN DOCUMENTS CASE | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/graham-wins-garden-bout-when-boxing-board-reverses-decision-of.html | Graham Wins Garden Bout When Boxing Board Reverses Decision of Officials; VERDICT IS CHANGED BY CHRISTENBERRY Boxing Chairman Overrules Officials Who Gave 10-Round Decision to Giardello ACTION IS UNIQUE HERE First Time for Such Reversal in New York Ring -- Graham Applauds Quick Review | True | By James P. Dawson | 1980-09-29 | RE0000069579 | B00000392722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/senate-unit-pushes-moodypotter-test.html | SENATE UNIT PUSHES MOODY-POTTER TEST | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/rutgers-professor-named-for-award-in-ceramics.html | Rutgers Professor Named For Award in Ceramics | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/german-runner-leaves.html | German Runner Leaves | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/calumets-racers-draw-top-weight-markyewell-and-hill-guil-at-130.html | CALUMET'S RACERS DRAW TOP WEIGHT; Mark-Ye-Well and Hill Gail at 130 Each for the Santa Anita Handicap Feb. 28 | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/48357-women-in-services.html | 48,357 Women in Services | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/north-korean.html | North Korean | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/humez-stops-laurent-loser-fails-to-answer-bell-for-fifth-in-paris.html | HUMEZ STOPS LAURENT; Loser Fails to Answer Bell for Fifth in Paris Bout | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/racing-dates-alloted-bowie-agiin-will-open-and-close-maryland.html | RACING DATES ALLOTED; Bowie Agiin Will Open and Close Maryland Season in 1953 | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/man-killed-as-car-hits-truck.html | Man Killed as Car Hits Truck | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/primary-prices-decline-by-03-drop-in-week-to-tuesday-is-laid-to.html | PRIMARY PRICES DECLINE BY 0.3%; Drop in Week to Tuesday Is Laid to Farm Products, Processed Foods | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/west-side-terror-laid-before-police-clergy-and-civic-leaders-tell.html | WEST SIDE TERROR LAID BEFORE POLICE; Clergy and Civic Leaders Tell of Marauders Making the Area Unsafe at Night HEAVIER PATROL ORDERED Monaghan Pledges More Men as Soon as Available and Satisfies Protest Group | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/linden-warehouse-in-salelease-deal.html | LINDEN WAREHOUSE IN SALE-LEASE DEAL | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/vienna-peace-parley-ends-on-soviet-note.html | VIENNA 'PEACE' PARLEY ENDS ON SOVIET NOTE | True | special | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/48-in-u-n-support-austrian-treaty-soviet-bloc-abstains-as-vote-in.html | 48 IN U. N. SUPPORT AUSTRIAN TREATY; Soviet Bloc Abstains as Vote in Political Committee Calls for Speedy Sovereignty | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/sohio-petroleum-socony-vacuum-sign-pact-for-record-saskatchewan-oil.html | Sohio Petroleum, Socony-Vacuum Sign Pact For Record Saskatchewan Oil Exploration | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/rhophilus-johnson.html | rHOPHILUS JOHNSON, | True | i SFlal to Ttm N,zw YORX Tr. ] | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/eisenhower-names-4-high-executives-as-military-heads-kyes-g-m.html | EISENHOWER NAMES 4 HIGH EXECUTIVES AS MILITARY HEADS; Kyes, G. M. Official, Is Deputy Defense Chief -- Army Post to R. T. B. Stevens of Jersey TEXAS DEMOCRAT CHOSEN R. B. Anderson to Direct Navy, Talbott Is Air Secretary -Mrs. Lord Visits General EISENHOWER NAMES TOP INDUSTRIALISTS | True | By William R. Conklin | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/kings-point-estate-bought-by-builder-waterfront-parcel-comprises.html | KINGS POINT ESTATE BOUGHT BY BUILDER; Waterfront Parcel Comprises Seven and One-Half Acres -- Other Long Island Deals | True | | 1980-09-29 | RE0000069579 | B00000392722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/for-the-man-of-the-house-gifts-to-please-him-tempting-lastminute.html | For the Man of the House: Gifts to Please Him; Tempting Last-Minute Items Still Available at Many Stores | True | By Gladys Gough | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/mrs-mortimer-matz-has-child.html | Mrs, Mortimer Matz Has Child] | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/youth-bodyrebuffs-reds-india-world-parley-rejects-bid-to-support.html | YOUTH BODYREBUFFS REDS; India World Parley Rejects Bid to Support 'Peace' Move By Reli.icus News Srviee | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/miss-tillie-e-buchanan.html | MISS TILLIE E. BUCHANAN | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/would-buy-3-stations-washington-post-in-agreement-to-add.html | WOULD BUY 3 STATIONS; Washington Post in Agreement to Add Jacksonville Outlets | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/lauderdale-mitchell-in-draw.html | Lauderdale, Mitchell in Draw | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/undecided-on-labor-post.html | Undecided on Labor Post | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/social-aides-decry-quick-gains-in-asia-international-parley-is-told.html | SOCIAL AIDES DECRY QUICK GAINS IN ASIA; International Parley Is Told Efforts to Help Risk Danger by Emphasizing Speed | True | By Robert Trumbullspecial To the New York Times. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/excerpts-from-testimony-yesterday-at-crime-commission-hearing.html | Exxerpts From Testimony Yesterday at Crime Commission Hearing | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/u-s-general-gets-korea-medal.html | U. S. General Gets Korea Medal | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/kyes-calls-it-honor.html | Kyes Calls It 'Honor' | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/george-lorimer-found-dead.html | George Lorimer Found Dead | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/perons-5yearplan-gets-vote.html | Peron's 5-Year-Plan Gets Vote | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/favorites-lose-in-4ball-golf-at-miami-beach-canadian-players-win-on.html | Favorites Lose in 4-Ball Golf at Miami Beach; CANADIAN PLAYERS WIN ON LINKS, 1 UP Leonard-Fletcher Gain Upset Over Burke-Demaret Duo in International Tourney BOROS-FORD ELIMINATED Wadkins and Godwin Victors -- Klein-Brosch, Mayer-Bolt, Worsham Pair Advance | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/prof-hrozny-dies-assyriologist-73-czech-was-first-to-decipher.html | PROF. HROZNY DIES; ASSYRIOLOGIST, 73; .Czech Was First to Decipher Hittite Cuneiform Writing, Key to Ancient People | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/frank-p-bonn.html | FRANK P. BONN | True | SpecJt1 to THE NEW YOP. K TLF.S. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/report-on-health.html | REPORT ON HEALTH | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/belgrade-welcomes-turkish-army-group.html | BELGRADE WELCOMES TURKISH ARMY GROUP | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/truman-greets-acheson.html | Truman Greets Acheson | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/bengurions-cabinet-formally-resigns.html | BEN-GURION'S CABINET FORMALLY RESIGNS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/invited-to-kenny-inquiry-crime-commission-is-asked-to-attend-jersey.html | INVITED TO KENNY INQUIRY; Crime Commission Is Asked to Attend Jersey Hearing | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/taft-clinches-post-as-majority-chief-no-early-eisenhower-backer.html | TAFT CLINCHES POST AS MAJORITY CHIEF; No Early Eisenhower Backer Likely to Play a Top Role in Senate G. O. P. Hierarchy TAFT CLINCHES POST AS MAJORITY CHIEF | True | By William S. Whitespecial To the New York Times. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/carols-to-be-sung-at-services-here-annual-program-at-riverside.html | CAROLS TO BE SUNG AT SERVICES HERE; Annual Program at Riverside Church Is Slated Tomorrow - Minisink Chorus to Perform | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/wool-tariff-redefined-new-rules-adopted-to-determine-the-basis-for.html | WOOL TARIFF REDEFINED; New Rules Adopted to Determine the Basis for Duties | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/19-johannesburg-miners-saved.html | 19 Johannesburg Miners Saved | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/city-areas-ablaze-in-yuletide-dress-street-decorations-and-carol.html | CITY AREAS ABLAZE IN YULETIDE DRESS; Street Decorations and Carol Singing From Loudspeakers in Many Neighborhoods | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/bronx-apartments-under-new-control.html | BRONX APARTMENTS UNDER NEW CONTROL | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/sports-gambling-studied-justice-department-receives-survey-by.html | SPORTS GAMBLING STUDIED; Justice Department Receives Survey by Committee | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/prio-denies-knowledge.html | Prio Denies Knowledge | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/state-ring-board-to-crack-down-on-long-lapses-in-title-defenses.html | State Ring Board to Crack Down On Long Lapses in Title Defenses | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/munitions-seized-tied-to-cuban-plot-huge-cache-at-mamaroneck-is.html | MUNITIONS SEIZED, TIED TO CUBAN PLOT; Huge Cache at Mamaroneck Is Raided, 3 Men Arrested -- Batista Called Target | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/decontrol-plea-rejected.html | Decontrol Plea Rejected | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/edmond-m-dewan.html | .EDMOND M. DEWAN | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/columbia-easy-victor.html | Columbia Easy Victor | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/edward-f-meyer.html | EDWARD F. MEYER | True | Special to THE NEW YOK Tlr.s. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/hertz-joins-studebaker-board.html | Hertz Joins Studebaker Board | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/shoppers-dont-see-new-traffic-light-signal-itself-works-well-in.html | SHOPPERS DON'T SEE NEW TRAFFIC LIGHT; Signal Itself Works Well in Test, but Pedestrians Don't Even Seem to Notice It TRAFFIC CHIEF UNDISMAYED Wiley Calls Operation Success Because It Shows Colors Used Do Not Catch Eye | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/sugar-potatoes-wool-close-mixed-cocoa-rubber-vegetable-oils-end-day.html | SUGAR, POTATOES, WOOL, CLOSE MIXED; Cocoa, Rubber, Vegetable Oils End Day on Higher Level -- No Commodity Declines | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/furniture-group-names-slate.html | Furniture Group Names Slate | True | | 1980-09-29 | RE0000069579 | B00000392722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/hot-atoms-sent-to-coast-by-truck-ten-pounds-of-radioactive-cobalt.html | HOT ATOMS' SENT TO COAST BY TRUCK; Ten Pounds of Radioactive Cobalt for Industrial Study Shipped in Fifteen Days | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/dr-marcel-de-bouzon.html | DR. MARCEL DE BOUZON | True | Special to NEW YOPK TIF. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/nehrus-plan-approved-indias-parliament-completes-vote-on-fiveyear.html | NEHRU'S PLAN APPROVED; India's Parliament Completes Vote on Five-Year Program | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/swedish-shipping-medal-goes-to-new-york-man.html | Swedish Shipping Medal Goes to New York Man | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/tokyo-and-manila-talk-reparations-japanese-envoy-reopening-thorny.html | TOKYO AND MANILA TALK REPARATIONS; Japanese Envoy, Reopening Thorny Negotiations, Finds Demands Still Too High | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/football-bribe-case-deferred.html | Football Bribe Case Deferred | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/-piracy-freighter-seized-for-nationalist-chinese.html | ' Piracy' Freighter Seized For Nationalist Chinese | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/hardesty-buys-chemical-stock.html | Hardesty Buys Chemical Stock | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/more-legal-aid-reported-state-bar-committee-tells-of-gains-in-a.html | MORE LEGAL AID REPORTED; State Bar Committee Tells of Gains in a Year | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/strength-evident-in-grain-market-however-wheat-meets-selling-on-the.html | STRENGTH EVIDENT IN GRAIN MARKET; However, Wheat Meets Selling on the Upturns, With Evening-Up Noted | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/kentucky-coach-to-stay-bryant-announces-he-will-carry-on-as.html | KENTUCKY COACH TO STAY; Bryant Announces He Will Carry on as Football Mentor | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/bank-clearings-off-42-in-year.html | Bank Clearings Off 4.2% in Year | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/seizure-proposal-by-un-unit-sgored-u-s-interamerican-council-adds.html | SEIZURE PROPOSAL BY U.N. UNIT SGORED; U. S. Inter-American Council Adds Its Protest to Other Groups | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/v-a-cuts-premium-rates-reductions-affect-riders-for-total.html | V. A. CUTS PREMIUM RATES; Reductions Affect Riders for Total Disability Payments | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/submarine-suit-tested-deck-exposure-garb-withstands-spraying-at.html | SUBMARINE SUIT TESTED; Deck Exposure Garb Withstands Spraying at Brooklyn Base | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/prices-of-cotton-higher-on-the-day-futures-up-8-to-17-points-with.html | PRICES OF COTTON HIGHER ON THE DAY; Futures Up 8 to 17 Points With Close Barely Steady After Late Rally | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/prr-death-charges-ended-as-too-costly-trial-of-the-p-rr-in-84-death.html | P.R.R. Death Charges Ended as Too Costly; TRIAL OF THE P. R.R. IN 84 DEATHS IS OFF | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/howard-b-newberry.html | HOWARD B. NEWBERRY | True | Special to E NEW YOPC TL%XES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/ground-staff-is-cut-in-strike-on-airline.html | GROUND STAFF IS CUT IN STRIKE ON AIRLINE | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/jury-here-convicts-macri-case-figure-futterman-is-found-guilty-of.html | JURY HERE CONVICTS MACRI CASE FIGURE; Futterman Is Found Guilty of Subornation of Perjury and of Bribing a Witness | True | | 1980-09-29 | RE0000069579 | B00000392722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/north-central-air-names-head.html | North Central Air Names Head | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/new-york-savings-bank-elects.html | New York Savings Bank Elects | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/catholic-conversions-listed.html | Catholic Conversions Listed | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/escaped-killer-18-seized.html | Escaped Killer, 18, Seized | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/dr-lewis-w-smith.html | DR. LEWIS W. SMITH | True | Speda! to T: NEW YOPE /k:4zS. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/marilyn-h-finn-betrothed.html | Marilyn H. Finn Betrothed | True | SPecia] to TIF Nt, YO. TI,_ F-. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/physician-to-wed-ann-blyth.html | Physician to Wed Ann Blyth | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/willis-avenue-bridge-jammed-i.html | Willis Avenue Bridge Jammed i | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/guatemala-to-call-congress.html | Guatemala to Call Congress | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/canada-turns-down-private-power-plan.html | CANADA TURNS DOWN PRIVATE POWER PLAN | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/rod-cameron-has-operation.html | Rod Cameron Has Operation | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/u-n-to-meet-sunday-pearson-calls-special-session-to-speed-christmas.html | U. N. TO MEET SUNDAY; Pearson Calls Special Session to Speed Christmas Recess | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/women-wrap-gifts-for-wound-g-is-presents-were-donated-by-jewelers.html | WOMEN WRAP GIFTS FOR WOUND G. I.'S; Presents Were Donated by Jewelers -- Many Parties Herald Nearing Yule | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/earnings-decline-for-j-p-stevens-227-a-share-net-compares-with-565.html | EARNINGS DECLINE FOR J. P. STEVENS; $2.27 a Share Net Compares With $5.65 a Year Before -- Other Company Reports | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/mass-on-boston-common-mayor-rejects-protest-against-catholic.html | MASS ON BOSTON COMMON; Mayor Rejects Protest Against Catholic Pre-Christmas Rites | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/frank-jason.html | FRANK JASON | True | Special to Tmc Nmv NoK TMF.. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/20-u-n-dismissed-to-appeal-action-may-seek-hearings-abroad-on.html | 20 U. N. DISMISSED TO APPEAL ACTION; May Seek Hearings Abroad on Ground 'Atmosphere' Here Precludes a Fair Trial | True | By A. M. Rosenthalspecial To the New York Times. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/jerome-rosenthal.html | JEROME ROSENTHAL | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/wiley-and-russians-trade-u-n-attacks-wiley-and-2-reds-trade-un.html | Wiley and Russians Trade U. N. Attacks; WILEY AND 2 REDS TRADE U.N. ATTACKS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/text-of-president-trumans-address-to-the-national-war-college.html | Text of President Truman's Address to the National War College | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/6000000-offered-in-wire-rope-suit-bethlehem-steel-bid-to-counsel.html | $6,000,000 OFFERED IN WIRE ROPE SUIT; Bethlehem Steel Bid to Counsel for Williamsport Holders Accepted Tentatively $6,000,000 OFFERED IN WIRE ROPE SUIT | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/grandmother-of-rome-105-diesi.html | Grandmother of Rome,' 105, Diesl | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/gun-fight-survivor-gets-life-sentence.html | GUN FIGHT SURVIVOR GETS LIFE SENTENCE | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/john-m-wieard.html | JOHN M. WIEARD | True | | 1980-09-29 | RE0000069579 | B00000392722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/archives/sawyer-urges-revision-says-u-s-must-change-trade-policy-to-help.html | SAWYER URGES REVISION; Says U. S. Must Change Trade Policy to Help Free World | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/brooklyn-buildings-conveyed-by-estate.html | BROOKLYN BUILDINGS CONVEYED BY ESTATE | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/youth-leader-joins-board-of-modern-art-museum.html | Youth Leader Joins Board Of Modern Art Museum | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/ball-in-philadelphia-honors-debutantes.html | BALL IN PHILADELPHIA HONORS DEBUTANTES | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/florio-shifts-plea-admits-perjury-guilt-as-jury-ponders-gets.html | FLORIO SHIFTS PLEA; Admits Perjury Guilt as Jury Ponders -- Gets 18-Month Term TO SURRENDER HERE JAN. 3 Delay Is Conceded to Permit Crime Inquiry to Question the Jersey Pier Boss Florio Pleads Guilty to Perjury; Will Begin 18-Month Term Jan. 3 | True | By Edward Ranzalspecial To the New York Times. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/finkelstein-to-go-before-grand-jury-he-agrees-to-repeat-denial-of.html | FINKELSTEIN TO GO BEFORE GRAND JURY; He Agrees to Repeat Denial of Any Knowledge of $10,000 'Contribution' to O'Dwyer | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/nassau-judge-named-dewey-appoints-norman-f-lent-to-succeed-collins.html | NASSAU JUDGE NAMED; Dewey Appoints Norman F. Lent to Succeed Collins | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/allied-chemical-expanding.html | Allied Chemical Expanding | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/convictions-are-upheld-court-of-appeals-gives-decisions-in.html | CONVICTIONS ARE UPHELD; Court of Appeals Gives Decisions in Congress-Contempt Cases | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/loneliness-in-old-age.html | LONELINESS IN OLD AGE | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/max-durst.html | MAX DURST | True | Speal] to THE NEV Yo' Tr_. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/martin-to-remain-head-of-reserve-chairman-of-system-reported.html | MARTIN TO REMAIN HEAD OF RESERVE; Chairman of System Reported Assured Eisenhower Wants Him to Stay in Job BUT HAS NO FORMAL WORD Term as Member Will Expire Jan. 31, '56, and Role of Chief Runs to April, 1955 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/tarrytown-school-plan-loses.html | Tarrytown School Plan Loses | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/concert-a-tribute-to-henry-hadley-late-composers-birthday-is.html | CONCERT A TRIBUTE TO HENRY HADLEY; Late Composer's Birthday Is Occasion for Program by National Association | True | J. B. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/stock-quotations-reach-22year-high-market-ends-below-days-top-for.html | STOCK QUOTATIONS REACH 22-YEAR HIGH; Market Ends Below Day's Top for 0.22 Point Average Gain Led by Railroads and Oils 2,050,000 SHARES TRADED 524 of 1,212 Individual Issues Advance, 401 Others Decline and 287 Close Unchanged | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/shrimp-boats-acomin.html | Shrimp Boat's A-Comin' | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/tyrone-power-comes-to-grips-with-indian-tribe-in-pony-soldier-at.html | Tyrone Power Comes to Grips With Indian Tribe in 'Pony Soldier' at the Globe | True | By Bosley Crowther | 1980-09-29 | RE0000069579 | B00000392722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/central-hudson-gas-borrows.html | Central Hudson Gas Borrows | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/mrs-wa-chahler-author-mijbioiuq-niece-of-julia-ward-howe-and-the.html | MRS. W. A. CHAHLER, .AUTHOR, MIJBIOIUq; Niece of Julia Ward Howe and the Half-Sister of F. Marion Crawford Dies at 91 | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/military-leaders-irked-by-nato-cuts-deplore-slashing-of-planned.html | MILITARY LEADERS IRKED BY NATO CUTS; Deplore Slashing of Planned Building Program -- Acheson Home, Praises Meeting | True | By Benjamin Wellesspecial To the New York Times. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/production-manager-of-engineering-concern.html | Production Manager Of Engineering Concern | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/u-s-scores-sweep-in-davis-cup-play-trabert-tops-gardini-of-italy.html | U. S. SCORES SWEEP IN DAVIS CUP PLAY; Trabert Tops Gardini of Italy, Richardson Downs Del Bello for Triumph by 5-0 | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/dana-van-buskirk-a-bride-former-juilliard-student-wed-here-to-eric.html | DANA VAN BUSKIRK A BRIDE; Former Juilliard Student Wed Here to Eric J. Schmertz | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/conference-board-elects.html | Conference Board Elects | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/textile-mills-woes-laid-to-new-england.html | TEXTILE MILLS WOES LAID TO NEW ENGLAND | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/joseph-c-crabtree.html | JOSEPH C, CRABTREE | True | Special to TXE NV YOP. K TiMr. S. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/u-s-abandons-suit-against-47-roads-antitrust-action-involving.html | U. S. ABANDONS SUIT AGAINST 47 ROADS; Anti-Trust Action Involving Western Carriers Is Voided Under Reed-Bulwinkle Bill | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/womens-swim-mark-set-walter-reed-hospital-150yard-medley-team.html | WOMEN'S SWIM MARK SET; Walter Reed Hospital 150-Yard Medley Team Betters Record | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/canadian-concern-may-be-broken-up-jointly-owned-by-du-pont-co-and.html | CANADIAN CONCERN MAY BE BROKEN UP; Jointly Owned by du Pont Co. and British Group, It Is Held to Violate U. S. Trust Laws | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/bargain-offered-in-brazil-cotton-buyer-allowed-5-years-to-pay-with.html | BARGAIN' OFFERED IN BRAZIL COTTON; Buyer Allowed 5 Years to Pay With 3% Interest on Debt -- Surplus Supply 'Serious' BARGAIN' OFFERED IN BRAZIL COTTON | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/g-i-rejects-three-soviet-invitations.html | G. I. Rejects Three Soviet Invitations | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/train-service-cut-on-staten-island-right-granted-to-end-east-and.html | TRAIN SERVICE CUT ON STATEN ISLAND; Right Granted to End East and North Shore Lines' Passenger Schedules $308,000 SAVING IS SEEN P. S. C.'s Ruling Is Effective on March 31 -- City Will Adjust Bus Routes | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/peru-names-education-head.html | Peru Names Education Head | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/outlook-in-palestine.html | OUTLOOK IN PALESTINE | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/holiday-at-brooklyn-library.html | Holiday at Brooklyn Library | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/heavy-work-ends-for-pro-elevens-forecast-of-snow-may-turn-ramslions.html | HEAVY WORK ENDS FOR PRO ELEVENS; Forecast of Snow May Turn Rams-Lions Play-Off Into Battle on Ground | True | | 1980-09-29 | RE0000069579 | B00000392722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/held-in-schenectady-robbery.html | Held in Schenectady Robbery | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/blood-donations-up-100-for-year-total-of-263052-pints-given-red.html | BLOOD DONATIONS UP 100% FOR YEAR; Total of 263,052 Pints Given -- Red Cross Here Leads Nation in Collections | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/pow-repatriation-urgd-red-cross-league-asks-exchange-of-sick-and.html | P.O.W. REPATRIATION URGED; Red Cross League Asks Exchange of Sick and Wounded | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/drop-of-42-seen-in-winter-wheat-611141000bushel-outturn-the.html | DROP OF 42% SEEN IN WINTER WHEAT; 611,141,000-Bushel Outturn, the Smallest Crop Since 1943, Is Forecast DROP OF 42% SEEN IN WINTER WHEAT | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/lattimore-enters-a-not-guilty-plea-2000-bail-is-set-in-perjury-case.html | LATTIMORE ENTERS A 'NOT GUILTY' PLEA; $2,000 Bail Is Set in Perjury Case -- U. S. Fails in Request to Keep Him in Capital Area LATTIMORE ENTERS A 'NOT GUILTY' PLEA | True | By Luther A. Hustonspecial To the New York Times. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/hopes-wane-on-aid-to-small-plants-outlook-laid-to-r-f-c-failure-to.html | HOPES WANE ON AID TO SMALL PLANTS; Outlook Laid to R. F. C. Failure to Speed Up Loans by Giving Power to Regional Offices SLOW PROCESSING IS CITED 7 Months Now Seen Required From Application for Grant to Final Approval | True | By William A. Freeman | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/benenson-buys-offices-new-york-investor-acquires-building-in.html | BENENSON BUYS OFFICES; New York Investor Acquires Building in Washington | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/heads-advertising-for-zenith.html | Heads Advertising for Zenith | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/a-c-wright.html | A. C. WRIGHT | True | Special to THE NZw YORK TI. [ES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/infant-heads-420-helping-neediest-mother-sends-10-to-mark-her.html | INFANT HEADS 420 HELPING NEEDIEST; Mother Sends $10 to Mark Her Daughter's 1st Yule -- Total for the Day Is $13,569 LARGEST DONATION $3,460 Teen-Ager Sends $1 for Each of His Years -- A Poet Calls for Remembering the Poor | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/fighter-cadets-fly-props-to-oblivion-the-last-class-is-graduated-at.html | FIGHTER CADETS FLY 'PROPS TO OBLIVION; The Last Class Is Graduated at Craig Field as Jets Arrive to Train Future Airmen | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/retiring-jurist-to-be-honored.html | Retiring Jurist to Be Honored | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/realty-financing.html | REALTY FINANCING | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/p-h-a-may-reduce-housing-offerings-plan-is-reported-considered-to.html | P. H. A. MAY REDUCE HOUSING OFFERINGS; Plan Is Reported Considered to Enable Market Better to Absorb Financing P. H. A. MAY REDUCE HOUSING OFFERINGS | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/25-marines-donate-blood-to-stricken-mother-of-comrade.html | 25 Marines Donate Blood to Stricken Mother of Comrade | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/adopting-the-bill-of-rights-north-carolinas-stand-on-ratifying.html | Adopting the Bill of Rights; North Carolina's Stand on Ratifying Constitution Is Recalled | True | G. W. PASCHAL | 1980-09-29 | RE0000069579 | B00000392722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/talbott-honored-by-designation.html | Talbott 'Honored' by Designation | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/william-j-larson.html | wILLIAM J. LARSON | True | Soecial to THE NEW YOP TIMuS. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/report-for-architects-baseboard-heating-companies-give-producers-a.html | REPORT FOR ARCHITECTS; Baseboard Heating Companies Give Producers a Program | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/drama-at-hearing-hoodlum-angered-and-bitter-balks-at-97-queries-in.html | DRAMA AT HEARING; Hoodlum, Angered and Bitter, Balks at 97 Queries in Session HOFFMAN EXPLAINS ROLE Agreed to Smuggle a Note to Adonis in Prison -- Denies He Knew Envoy as Ex-Convict ANASTASIA DEFIES CRIME COMMISSION | True | By Emmanuel Perlmutter | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/krichell-honored-at-71.html | Krichell Honored at 71 | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/6-spillane-yarns-to-chill-film-fans-author-concludes-210000-deal.html | 6 SPILLANE YARNS TO CHILL FILM FANS; Author Concludes $210,000 Deal With Victor Saville for 2 Pictures Annually | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/dr-thomas-oburger.html | DR. THOMAS O.'BURGER | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/u-s-acts-to-deport-lansky-crime-figure.html | U. S. ACTS TO DEPORT LANSKY, CRIME FIGURE | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/british-board-backs-turpin.html | British Board Backs Turpin | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/plans-air-pollution-bill-ray-tells-staten-island-group-he-will.html | PLANS AIR POLLUTION BILL; Ray Tells Staten Island Group He Will Offer Measure in House | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/ralph-deakih-6-a-british-editor-foreign-news-chief-for-31-years-of.html | RALPH DEAKIH, 6, A BRITISH EDITOR; Foreign News Chief for 31 ! Years of London Times Dies ! --Also Was an Author | True | Special to THe | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/czechs-fill-places-on-red-ruling-body.html | CZECHS FILL PLACES ON RED RULING BODY | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/auto-output-seen-higher-wards-puts-production-this-week-at-129303.html | AUTO OUTPUT SEEN HIGHER; Ward's Puts Production This Week at 129,303 Vehicles | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/army-five-in-front-8676-cadets-turn-back-middlebury-as-hannon-paces.html | ARMY FIVE IN FRONT, 86-76; Cadets Turn Back Middlebury as Hannon Paces Scorers | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/oynthia-non-rhau-is-wed-in-chapel-gowned-in-white-satin-for-her.html | OYNTHIA NON RHAU IS WED IN CHAPEL; Gowned in White Satin for Her Marriage to Ronald A. Kelly at St. Bartholomew's | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/some-crust-truck-loaded-with-pies-for-navy-base-is-destroyed-by.html | SOME CRUST'; Truck Loaded With Pies for Navy Base Is Destroyed by Fire | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/maragon-released-served-19-months.html | MARAGON RELEASED, SERVED 19 MONTHS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/million-estate-settled-four-heirs-of-elizabeth-man-divide-it-after.html | MILLION ESTATE SETTLED; Four Heirs of Elizabeth Man Divide It After 33 Years | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/nehru-to-organize-new-state-in-india-yields-to-demand-of-andhrans.html | NEHRU TO ORGANIZE NEW STATE IN INDIA; Yields to Demand of Andhrans for Own Unit -- Communists May Head Assembly | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/archives/two-old-firms-to-merge.html | Two Old Firms to Merge | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/saddle-bags-triumphs-over-golden-gloves-in-diomed-purse-at-coral.html | Saddle Bags Triumphs Over Golden Gloves in Diomed Purse at Coral Gables; ODDS-ON FAVORITE DEFEATED BY NOSE Golden Gloves Nipped at Wire by Saddle Bags in Feature Race at Tropical Park BURR RIDES TWO WINNERS Scores Aboard Innisfree and Braseda -- Jockey Boulmetis Also Gets a Double | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/economy-unrealized-ideal.html | ECONOMY: UNREALIZED IDEAL | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/dewey-and-crime-unit-will-confer-today-on-results-of-inquiry-and.html | Dewey and Crime Unit Will Confer Today On Results of Inquiry and Plans for Future | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/mrs-walter-remmers.html | MRS, WALTER REMMERS | True | Special to TxE NEW YOi,.X TIuS. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/brinks-judge-to-act-on-witness-silence.html | BRINK'S JUDGE TO ACT ON WITNESS SILENCE | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/maritime-board-gives-sales-data-report-to-congress-says-total-of.html | MARITIME BOARD GIVES SALES DATA; Report to Congress Says Total of $33,238,219 Interest Has Been Paid From Abroad | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/soft-coal-output-off.html | Soft Coal Output Off | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/brooklyn-tech-victor.html | Brooklyn Tech Victor | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/gen-beightler-in-hospital.html | Gen. Beightler in Hospital | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/dr-ralph-hinton-sr.html | .DR. RALPH HINTON SR. | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/delaware-river-unit-elects.html | Delaware River Unit Elects | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/boys-world-not-mans-judge-splits-money-find.html | Boys' World, Not Man's; Judge Splits Money 'Find' | True | By the United Press. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/schacht-wins-bank-permit.html | Schacht Wins Bank Permit | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/pilot-killed-in-crash-identified.html | Pilot Killed in Crash Identified | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/taft-willing-to-meet-durkin.html | Taft Willing to Meet Durkin | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/bradley-u-head-resigns-was-criticized-by-judge-streit-in-basketball.html | BRADLEY U. HEAD RESIGNS; Was Criticized by Judge Streit in Basketball Bribe Case | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/1881-marcher-to-march-again.html | 1881 Marcher to March Again | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/small-fry-attempting-to-get-peek-at-yule-gifts-may-be-caught-in-act.html | Small Fry Attempting to Get Peek At Yule Gifts May Be Caught in Act; Device Resembling Mouse Trap Registers Every Time Door Is Opened -- Another Patent Covers Rubber Beanie LIST OF INVENTIONS PATENTED IN WEEK | True | By Stacy V. Jonesspecial To the New York Times. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/halley-leads-tv-housing-tour.html | Halley Leads TV Housing Tour | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/queens-triumphs-7153-turns-back-brooklyn-polytech-quintet-as-lynch.html | QUEENS TRIUMPHS, 71-53; Turns Back Brooklyn Polytech Quintet as Lynch Stars | True | | 1980-09-29 | RE0000069579 | B00000392722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/walter-momm.html | WALTER MOMM | True | Special to THE NEW YOIL TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/dock-hiring-halls.html | DOCK HIRING HALLS | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/gets-engineering-post.html | Gets Engineering Post | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/to-join-marine-midland-holders-of-first-national-bank-of-massena.html | TO JOIN MARINE MIDLAND; Holders of First National Bank of Massena Vote Proposal | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/submariners-surface-at-palace.html | Submariners Surface at Palace | True | H. H. T. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/miss-kenworthey-to-wed-mt-hoyoke-sophomore-engaged-to-william-b.html | MISS KENWORTHEY TO WED; Mt. Ho!yokc Sophomore Engaged to William B. Harer | True | Jr, | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/bonds-and-shares-on-london-market-stocks-remain-steady-despite.html | BONDS AND SHARES ON LONDON MARKET; Stocks Remain Steady Despite Further Dwindling in Trade as Yule Holidays Near | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/truman-says-u-s-is-checking-soviet-wars-of-future-he-tells-war.html | TRUMAN SAYS U. S. IS CHECKING SOVIET; WARS OF FUTURE; He Tells War College Russia Would 'Gain Nothing From War but Catastrophe' ACKNOWLEDGES MISTAKES Cites China as Burden Nation Could Not Bear -- Urges Support for Eisenhower TRUMAN SAYS U. S. IS CHECKING SOVIET | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/sixth-scrimmage-in-row-for-u-s-c-hill-driving-squad-for-rose-bowl.html | SIXTH SCRIMMAGE IN ROW FOR U. S C.; Hill Driving Squad for Rose Bowl Game -- Wisconsin Still Avoids Contact Drills | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/boys-hang-their-socks-for-santa-on-his-chin.html | Boys Hang Their Socks For Santa on His Chin | True | By the United Press. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/agent-names-hawaii-red-former-fb-undercover-worker-on-stand-in.html | AGENT NAMES HAWAii RED; Former F.B !.Undercover Worker! on Stand in Conspiracy Trial i | True | Special to TEJ Nv YOP. TI.ES. i | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/east-germany-bars-alimony.html | East Germany Bars Alimony | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/general-calls-on-business-ranks-for-four-new-defense-leaders-g-m.html | General Calls on Business Ranks For Four New Defense Leaders; G. M. Aide of Wilson to Become His Pentagon Deputy -- Air Chief Was Plane Pioneer | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/trials-will-be-sped-for-traffic-cases.html | TRIALS WILL BE SPED FOR TRAFFIC CASES | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/phoebe-e-gantert-affianced.html | Phoebe E. Gantert Affianced | True | pciaL to TH Nv YOK TS. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/cereal-increase-needed-u-n-study-shows-production-lagging-in-3.html | CEREAL INCREASE NEEDED; U. N. Study Shows Production Lagging in 3 World Areas | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/rome-embassy-host-at-dinner-for-kirk.html | ROME EMBASSY HOST AT DINNER FOR KIRK | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/greece-dooms-two-bulgarians.html | Greece Dooms Two Bulgarians | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/school-board-accused-yonkers-peace-group-seeks-use-of-a-building.html | SCHOOL BOARD ACCUSED; Yonkers Peace Group Seeks Use of a Building for Forum | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/hofstra-routs-st-lawrence.html | Hofstra Routs St. Lawrence | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/benefits-approved-for-meat-workers-wage-committee-action-allows.html | BENEFITS APPROVED FOR MEAT WORKERS; Wage Committee Action Allows Fringe Adjustments for 72,000 in Major Packing Concerns | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/2-thugs-rob-tavern-of-900.html | 2 Thugs Rob Tavern of $900 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-20 | 1952-12-20 | https://www.nytimes.com/1952/12/20/archives/business-leases.html | BUSINESS LEASES | True | | 1980-09-29 | RE0000069579 | B00000392722 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/ka13.html | KA-13 | True | CARLTON GOULD. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/hamilton-base-eleven-wins.html | Hamilton Base Eleven Wins | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/wagner-five-wins-7150-bosleys-26-points-pace-victory-over-st.html | WAGNER FIVE WINS, 71-50; Bosley's 26 Points Pace Victory Over St. Lawrence Team | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/gordon-m-clark.html | GORDON M. CLARK | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/newcomers-to-the-16-mm-film-field.html | NEWCOMERS TO THE 16 MM. FILM FIELD | True | By Howard Thompson | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/nonwoven-fabric-eyed-for-clothes-product-used-for-interlining-may.html | NON-WOVEN FABRIC EYED FOR CLOTHES; Product Used for Interlining May Be Adapted for Use in Outerwear Items | True | By Herbert Koshetz | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/winton-a-hoffman.html | WINTON A. HOFFMAN | True | Sl:)'cial [o TIIE NEW YOP..: TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/anticolonialism-campaign-a-hard-problem-for-west-soviet-gives.html | ANTI-COLONIALISM CAMPAIGN A HARD PROBLEM FOR WEST; Soviet Gives Support to Arab-Asian Bloc in The U. N. Which Is Pressing the Issue | True | By Thomas J. Hamilton | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/reds-stage-foray-on-korean-heights-in-skirmish-in-snowstorm-foe.html | REDS STAGE FORAY ON KOREAN HEIGHTS; In Skirmish in Snowstorm, Foe Seizes Two U. N. Outposts but Pulls Away Later | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/news-of-the-world-of-stamps.html | NEWS OF THE WORLD OF STAMPS | True | By Kent B. Stiles | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/for-the-love-of-nelly-dickens-ellen-ternan-by-ada-nisbet-with-a-for.html | For the Love Of Nelly; DICKENS & ELLEN TERNAN. By Ada Nisbet. With a foreword by Edmund Wilson. 69 pp. Berkeley: University of California Press. $2.75. | True | By Evelyn Eaton | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/gets-interfaith-post-col-riegelman-made-national-chairman-of.html | GETS INTERFAITH POST; Col. Riegelman Made National Chairman of Conference Unit | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/pow-policy-sound-clark-tells-geneva-u-n-prison-regime-firm-clark.html | P.O.W. Policy Sound, Clark Tells Geneva; U. N. PRISON REGIME FIRM, CLARK STATES | True | By Lindesay Parrott | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/pets-have-christmas-party-of-their-own.html | Pets Have Christmas Party of Their Own | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/elected-to-the-board-of-norwich-university.html | Elected to the Board Of Norwich University | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/7-win-commissions-for-music-scores-rogers-riegger-persichetti-and-4.html | 7 WIN COMMISSIONS FOR MUSIC SCORES; Rogers, Riegger, Persichetti and 4 Foreigners Named by Koussevitzky Foundation | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/israeli-young-get-10000-toys.html | Israeli Young Get 10,000 Toys | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/baxter-art-sold-for-26626.html | Baxter Art Sold for $26,626 | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/n-b-c-presents-bolero-cantelli-conducts-ravel-work-haydn-and.html | N. B. C. PRESENTS 'BOLERO'; Cantelli Conducts Ravel Work, Haydn and Stravinsky Pieces | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/aviation-refueling-inflight-contacts-practiced-by-air-force-will.html | AVIATION: REFUELING; In-Flight Contacts, Practiced by Air Force, Will Speed Commercial Jet Planes | True | By Frederick Graham | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/mrs-james-p-brennan.html | MRS. JAMES P. BRENNAN | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/education-in-review-supreme-court-decision-renews-controversy-over.html | EDUCATION IN REVIEW; Supreme Court Decision Renews Controversy Over Loyalty Oaths for Teachers | True | By Benjamin Fine | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/reality-in-englands-past-illustrated-english-social-history-by-g-m.html | Reality in England's Past; ILLUSTRATED ENGLISH SOCIAL HISTORY. By G. M. Trevelyan. Illustrations selected by Ruth C. Wright. Vol. I, 175 pp. Vol. II, 206 pp. Vol. III, 209 pp. Vol. IV, 186 pp. Illustrated. New York: Longmans, Green & Co. $5.50 each. | True | By Robert L Schuyler | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/i-lghmont-brdb-idghter-of-wams-coeg-i-faculty-chief-married-to.html | i LGHMONT BR[DB iDghter of W..ams Co,eg i; Faculty Chief Married to William Henry Everett | True | Special to :/mY OIL 'lcg. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/besselink-wins-on-links.html | Besselink Wins on Links | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/heart-fund-picks-drive-aide.html | Heart Fund Picks Drive Aide | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/wharf-rats.html | WHARF RATS' | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/social-work-course-gets-420000-grant.html | SOCIAL WORK COURSE GETS $420,000 GRANT | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/peace-congress-in-vienna-runs-true-to-party-line-propaganda-is.html | PEACE CONGRESS IN VIENNA RUNS TRUE TO PARTY LINE; Propaganda Is Directed Against the U. S. With a Strong Appeal to Neutralism | True | By John MacCormac | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/headaches-for-mr-lincoln-atlantic-impact-1861-by-evan-john.html | Headaches for Mr. Lincoln; ATLANTIC IMPACT 1861. By Evan John. Illustrated. 296 pp. New York: G. P. Putnam's Sons. $3.75. LINCOLN AND THE RUSSIANS. By Albert A. Woldman. 311 pp. Cleveland: World Publishing Company. $5. | True | By T. Harry Williams | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/processed-coffee-stirs-trade-war-fight-for-lucrative-market-centers.html | PROCESSED COFFEE STIRS TRADE WAR; Fight for Lucrative Market Centers in Two Types of Instant Solubles | True | By William M. Freeman | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/leafs-score-3-in-third.html | Leafs Score 3 in Third | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/humes-pair-gains-semifinal-round-schwab-piping-rock-mate-defeat.html | HUMES' PAIR GAINS SEMI-FINAL ROUND; Schwab, Piping Rock Mate Defeat Knox and Flagg -- Oelsner and Reeve Score | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/army-testing-new-mittens.html | Army Testing New Mittens | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/i-capt-henry-minett-95-i-retired-officer-was-believed-i-oldest.html | i CAPT. HENRY MINETT, 95; i Retired Officer Was Believed= i Oldest Annapolis Graduate ! | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/when-rodie-went-to-war-heaven-pays-no-dividends-by-richard-kaufmann.html | When Rodie Went to War; HEAVEN PAYS NO DIVIDENDS. By Richard Kaufmann. Translated from the German by Eric Mosbacher. 310 pp. New York: The Viking Press. $3.50. | True | RICHARD PLANT. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/youth-concert-held-little-orchestra-presents-3d-in-series-at-hunter.html | YOUTH CONCERT HELD; Little Orchestra Presents 3d in Series at Hunter College | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/office-party-yule.html | Office Party (Yule) | True | By Gordon Hake | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/saar-issue-considered-wide-autonomy-is-believed-only-alternative-to.html | Saar Issue Considered; Wide Autonomy Is Believed Only Alternative to Sovereignty | True | SIEGFRIED GARBUNY. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/gannett-advocates-a-bureau-for-peace.html | GANNETT ADVOCATES A BUREAU FOR PEACE | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/retriever-dog-retrieves-sinking-canine-colleague.html | Retriever Dog 'Retrieves' Sinking Canine Colleague | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/hollandhall.html | HollandHall | True | )CCl&t in THE NIW YORK TI,ES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/fats-and-billy-billy-had-a-system-by-marion-holland-illustrated-by.html | Fats and Billy; BILLY HAD A SYSTEM. By Marion Holland. Illustrated by the author. 184 pp. New York: Alfred A. Knopf. $2.50. For Ages 8 to 12. | True | MARY LEE KRUPKA. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/school-ship-marks-anniversary.html | School Ship Marks Anniversary | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/arab-league-heads-meet.html | Arab League Heads Meet | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/summer-suits-set-3seasonal-trade-old-spring-and-fall-standbys.html | SUMMER SUITS SET 3-SEASONAL TRADE; Old Spring and Fall Stand-Bys Augmented by Rising Sales of Lighter-Weight Wear | True | By George Auerbach | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/canada-railways-get-rate-rise.html | Canada Railways Get Rate Rise | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/charles-ancliffe.html | CHARLES ANCLIFFE | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/wiiss-plin-bride-of-rev-h-w-smith-students-at-union-theological.html | WIISS PLIN BRIDE OF REV. H. W. SMITH; Students at Union Theological Seminary Wed in Englewood by Bridegroom's Father | True | Special to T Nv *X*oR. Tms. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/heavy-video-sales-seen-for-canada-but-du-mont-official-predicts.html | HEAVY VIDEO SALES SEEN FOR CANADA; But Du Mont Official Predicts Negligble Market for U. S. Manufacturers | True | By Alfred R. Zipser Jr. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1980-09-29 | RE0000069578 | B00000392723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/hofstra-college-trustees.html | Hofstra College Trustees | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/olympic-triumph-by-u-s-high-point-in-year-of-sports-racing-escapes.html | OLYMPIC TRIUMPH BY U. S. HIGH POINT IN YEAR OF SPORTS; Racing Escapes General Drop in Attendance With End of Post-War Boom Era | True | By John Drebinger | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/mcgrath-appeals-for-leadership.html | McGrath Appeals for Leadership | True | B. F. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/cubs-get-sheldon-jones-trade-dubiel-to-braves.html | Cubs Get Sheldon Jones, Trade Dubiel to Braves | True | By the United Press. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/to-serve-blindness-prevention.html | To Serve Blindness Prevention | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/whos-what-among-recording-orchestras.html | WHO'S WHAT AMONG RECORDING ORCHESTRAS | True | By Anson Peckham | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/manhattan-trips-furman-74-to-73-in-garden-battle-jaspers-gain-4th.html | MANHATTAN TRIPS FURMAN, 74 TO 73, IN GARDEN BATTLE; Jaspers Gain 4th Straight as Official Rules Foe Tallied Following Final Buzzer | True | By Joseph M. Sheehan | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/dr-francis-s-wilder.html | DR. FRANCIS S. WILDER | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/tales-of-smallfry-and-others-the-best-american-short-stories-1952.html | Tales of Small-Fry and Others; THE BEST AMERICAN SHORT STORIES, 1952. Edited by Martha Foley and assisted by Joyce F. Hartman. 397 pp. Boston: Hougton Mifflin Company. $4. | True | ROBERT LOWRY. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/news-and-gossip-gathered-on-the-rialto-robert-joseph-promises-new.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Robert Joseph Promises New Production For 'Hamlet' -- Sundry Other Items | True | By Lewis Funke | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/former-indian-chief-100-dies.html | Former Indian Chief, 100, Dies | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/loughlin-runners-gain-team-honors-take-stuyvesant-meet-with-17.html | LOUGHLIN RUNNERS GAIN TEAM HONORS; Take Stuyvesant Meet With 17 Points -- Five Records for Event Are Eclipsed | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/pact-ratification-awaited-by-israel-commercial-treaty-approval-by-u.html | PACT RATIFICATION AWAITED BY ISRAEL; Commercial Treaty Approval by U. S. Senate Would Help Mutual Trade Relations | True | By Brendan M. Jones | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/belgian.html | BELGIAN | True | PHILIPPE R. STOCLET. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/making-a-landing-mccarran-act-effective-christmas-eve-is-expected.html | MAKING A LANDING; McCarran Act, Effective Christmas Eve, Is Expected to Delay Ship Dockings | True | By Joseph J. Ryan | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/imiss-ford-married-to-guy-e-labalme-escorted-by-father-at-wedding.html | IMISS FORD MARRIED TO GUY E. LABALME; Escorted by Father at Wedding to Graduate of Dartmouth at Church in Washington | True | npeela/to 2qlw Yoc Tnau. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/adenauer-explains-impasse-to-draper.html | ADENAUER EXPLAINS IMPASSE TO DRAPER | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/new-photo-almanac-changes-improvements-in-the-1953-edition.html | NEW PHOTO ALMANAC; Changes, Improvements In the 1953 Edition | True | By Jacob Deschin | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/the-wonder.html | THE WONDER | True | | 1980-09-29 | RE0000069578 | B00000392723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/cardiff-city-holds-wanderers-to-tie-teams-play-scoreless-battle-in.html | CARDIFF CITY HOLDS WANDERERS TO TIE; Teams Play Scoreless Battle in English Soccer League -- Sunderland Beaten | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/knicks-top-baltimore-brauns-28-points-spark-10299-victory-in.html | KNICKS TOP BALTIMORE; Braun's 28 Points Spark 102-99 Victory in Overtime | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/indians-obtain-hooper-get-athletics-righthander-for-rozek-a.html | INDIANS OBTAIN HOOPER; Get Athletics' Right-Hander for Rozek, a Southpaw | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/bey-of-tunis-bows-to-paris-threats-issuing-2-decrees-handed.html | BEY OF TUNIS BOWS TO PARIS THREATS, ISSUING 2 DECREES; Handed Ultimatum, He Seals the Reform Measures He Had Rejected Previously | True | By Henry Giniger | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/exliner-delivered-as-navy-transport.html | EX-LINER DELIVERED AS NAVY TRANSPORT | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/among-those-who-achieved-distinction-in-the-sports-world-during-the.html | Among Those Who Achieved Distinction in the Sports World During the Year | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/emily-a-untermyur-is-wed-in-stamford.html | EMILY A. UNTERMYuR IS WED IN STAMFORD | True | SpecJal to TH Nv Yo Tnr. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/dr-bunche-to-speak-to-give-address-at-induction-of-gallagher-as.html | DR. BUNCHE TO SPEAK; To Give Address at Induction of Gallagher as City College Head | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/three-giants-charlotte-bronte-mrs-gaskell-and-george-eliot.html | Three Giants: Charlotte Bronte, Mrs. Gaskell and George Eliot | True | By Rosamond Lehmann | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/war-prisoners-of-russia.html | War Prisoners of Russia | True | GEORGE SARTON. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/november-shipping-on-lakes-set-records.html | NOVEMBER SHIPPING ON LAKES SET RECORDS | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/joanne-d-gallery-prospective-bride-radcliffe-graduate-betrothed-to.html | JOANNE D. GALLERY ! PROSPECTIVE BRIDE; Radcliffe Graduate Betrothed to Totton P. Heffelfinger .2d of Defense Department | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/ellen-craftramsay-alumna-of-sweet-briar-fiancee-of-air-lieut.html | Ellen CraftRamsay, Alumna of Sweet Briar, Fiancee of Air Lieut. Kenneth F. Clark Jr.Z | True | Special to Tnz NEW YORK TzMr-g | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/protest-rally-slated-today.html | Protest Rally Slated Today | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/herald-angels-the-cloisters-opens-its-annual-holiday-show-based-on.html | HERALD ANGELS; The Cloisters Opens Its Annual Holiday Show Based on Shepherds of Legend . | True | By Aline B. Souchheim | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/richard-p-verrall.html | RICHARD P, VERRALL | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/high-prices.html | High Prices | True | iARS H ALL 1V[IGATZo | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/frederica-zerner-becomes-affianced.html | FREDERICA ZERNER BECOMES AFFIANCED | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/d-son-to-mrs-howard-blum.html | d Son to Mrs. Howard Blum | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/u-s-moves-to-expel-woman-un-reporter.html | U. S. MOVES TO EXPEL WOMAN U.N. REPORTER | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/europes-winter-is-early-and-violent.html | Europe's Winter Is Early and Violent | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1980-09-29 | RE0000069578 | B00000392723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/henry-hands-dies-veteran-of-sea-9t-retired-printer-for-brooklyn.html | HENRY HANDS DIES; VETERAN OF SEA, 9t; Retired Printer for Brooklyn Eagle Sailed Around Cape Horn as an Apprentice | True | SleneI to TaE NLw YOF. K TIMr. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/king-edwards.html | KING EDWARD'S | True | JOSH WESTON. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/tax-ceiling-pressed-proponets-see-chance-to-force-congress-to-take.html | TAX CEILING PRESSED; Proponets See Chance to Force Congress to Take Action | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/u-s-aides-get-a-yule-bonus.html | U. S. Aides Get a Yule Bonus | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/ethiopia-approves-area-defense-pact-emperor-says-she-would-join-any.html | ETHIOPIA APPROVES AREA DEFENSE PACT; Emperor Says She Would Join Any Middle East Grouping Tied to Atlantic Body | True | By C. L. Sulzberger | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/if-a-steele-to-marry-elizabeth-p-reilly.html | iF. A. STEELE TO MARRY ELIZABETH P. REILLY | True | -,.clai Io 'I':} .N'. "uli!-. ?',iL | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/the-gulf-playhouse-programs-end-points-up-role-of-new-writer.html | THE GULF PLAYHOUSE; Program's End Points Up Role of New Writer | True | By Jack Gould | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/patricia-skidmorb-married-in-chapel-she-an-s-staley-tregeilas-i-wed.html | PATRICIA SKIDMORB MARRIED IN CHAPEL; She an: S. Staley Tregeilas i Wed atSt. Bartholomew's by Rev. Anson Stokes Jr. | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/burroughs-sontheimer.html | Burroughs Sontheimer | True | Special to Tem Nzw Nor Tn2S. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/clergyman-protests-against-segregation-at-florida-passion-play.html | Clergyman Protests Against Segregation At Florida Passion Play -- Views | True | ROBERT L. JOHNSON, JR. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/electors-for-jefferson.html | Electors for Jefferson | True | CHARLES H. SEAVER. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/jeanne-matthews-wed-in-east-orange.html | JEANNE MATTHEWS WED IN EAST ORANGE | True | Special to TE NEW YoTM TreES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/atom-rockets-declared-ready-for-combat-use.html | Atom Rockets Declared Ready for Combat Use | True | By the United Press. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/2-u-s-mainstays-bid-u-n-farewell-austin-and-mrs-roosevelt-end.html | 2 U. S. MAINSTAYS BID U. N. FAREWELL; Austin and Mrs. Roosevelt End Service Unobtrusively and With a Minimum of Fuss | True | By A. M. Rosenthal | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/fire-in-amherst-hall-sophomore-overcome-by-smoke-is-taken-to.html | FIRE IN AMHERST HALL; Sophomore Overcome by Smoke Is Taken to Hospital | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/princeton-six-trips-northeastern-6-to-1.html | PRINCETON SIX TRIPS NORTHEASTERN, 6 TO 1 | True | Special to THE NWE YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/mariana-spurr-engaged-will-be-married-on-saturday-to-charles-w.html | MARIANA SPURR ENGAGED; Will Be Married on Saturday to Charles W. Hammond | True | Special to The New York Times,. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/7-east-germans-jailed-christian-democratic-officials-sentenced-as-s.html | 7 EAST GERMANS JAILED; Christian Democratic Officials Sentenced as Spies for U. S. | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/barbara-rudel-to-be-bride.html | Barbara Rudel to Be Bride | True | Special to WH] NZW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/siglermoore.html | SiglerMoore | True | pLIRi to TICK ..V YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/glamour-for-the-cook.html | Glamour for the Cook | True | By Betty Pepis | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/pergy-lee-married-at-parts-hoie-escorted-by-father-at-wedding-in.html | PERGY LEE MARRIED AT PARTS HOIE; Escorted by Father at Wedding in Farmington to Elliot K. Langstaff, M. S. A. Aide | True | Special to Nsw Yo. TDar | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/bonn-production-rises-21-per-cent-industrial-spurt-from-august-to.html | BONN PRODUCTION RISES 21 PER CENT; Industrial Spurt From August to December Sends Index to 67 Per Cent Above '36 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/mary-a-elliott-engaged.html | Mary A. Elliott Engaged | True | Special to Tm NEW Non: T]Mr...S. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/50000-jewel-robbery-bronxville-man-returns-home-at-night-and-finds.html | $50,000 JEWEL ROBBERY; Bronxville Man Returns Home at Night and Finds Gems Gone | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/some-year-end-notes-a-remembrance-of-things-having-to-do-with-films.html | SOME YEAR END NOTES; A Remembrance of Things Having to Do With Films | True | By Bosley Crowther | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/mss-powell-a-fiancee.html | M;SS POWELL A FIANCEE | True | J I Wellesley Graduate Will Becomei | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/lohmangibson.html | Lohman--Gibson | True | Special to THE NW Yo TIMZS. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/neediest-reached-from-santa-land-a-message-from-thule-brings-25-for.html | NEEDIEST REACHED FROM SANTA LAND; A Message From Thule Brings $25 for 'Some Old Person' and Donor Withholds His Name | True | $8,617 RECEIVED IN A DAY | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/ritayik-wins-jr-foil-title.html | Ritayik Wins Jr. Foil Title | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/payments-to-aged-increase-sharply-new-formula-for-computation-has.html | PAYMENTS TO AGED INCREASE SHARPLY; New Formula for Computation Has Raised Number and Size of Benefits Paid | True | By J. E. McMahon | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/celestial-vagries-noted.html | Celestial Vagries Noted | True | KATHARINE B. FAULKNER. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/dr-homer-f-wetz.html | DR. HOMER F. WETZ | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/new-photograph-depicts-jupiter-it-is-one-of-first-of-the-planet.html | NEW PHOTOGRAPH DEPICTS JUPITER; It Is One of First of the Planet Obtained With 200-Inch Telescope, World's Biggest | True | By William L Laurence | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/city-facing-another-stopgap-fiscal-plan-that-seems-only-way-to.html | CITY FACING ANOTHER STOP-GAP FISCAL PLAN; That Seems Only Way to Balance Books Pending Long-Range Study | True | By Paul Crowell | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/yugoslavs-assail-rate-of-arms-quantities-are-inadequate-and.html | YUGOSLAVS ASSAIL RATE OF ARMS AID; Quantities Are Inadequate and Deliveries Slow, Belgrade Military Men Complain | True | By Jack Raymond | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/spellman-arrives-in-honolulu.html | Spellman Arrives in Honolulu | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/christmas-music.html | CHRISTMAS MUSIC | True | R. P. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/the-world.html | THE WORLD | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/moot-court-finals-at-n-y-u.html | Moot Court Finals at N. Y. U. | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/mayor-offers-plan-for-city-to-give-up-bus-trolley-lines-he-would.html | MAYOR OFFERS PLAN FOR CITY TO GIVE UP BUS, TROLLEY LINES; He Would Form a Corporation for Private Operation of All Surface Transit | True | By Stanley Levey | 1980-09-29 | RE0000069578 | B00000392723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/miss-elwi-married-to-franklin-pegues.html | MISS ELWI MARRIED TO FRANKLIN PEGUES | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/medford-a-mcalip.html | MEDFORD A. M'CALIP | True | special Io TX. N:w YOrk,( TI.'wLS. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/fourday-weekends-for-many-in-jersey.html | FOUR-DAY WEEK-ENDS FOR MANY IN JERSEY | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/dibelius-back-in-berlin-bishop-denies-statements-the-press.html | DIBELIUS BACK IN BERLIN; Bishop Denies Statements the Press Attributed to Him | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/marsha-doye___rr-affianced-engaged-to-bernard-j-hoffman-i-graduate.html | MARSHA DOYE___RR AFFIANCED; Engaged to Bernard J. Hoffman, I Graduate of Syracuse U. I | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/new-words-and-eternal-answers-the-bible-chad-walsh-reminds-us-is-a.html | NEW WORDS AND ETERNAL ANSWERS; The Bible, Chad Walsh Reminds Us, Is A Drama Encompassing All of Mankind | True | By Chad Walsh | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/booming-christmas-card-industry-owes-its-origin-to-english-youth.html | Booming Christmas Card Industry Owes Its Origin to English Youth; FIRST YULE CARD DESIGNED IN 1842 | True | By James J. Nagle | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/lunatics-and-lovers-the-inmates-by-john-cowper-powys-318-pp-new.html | Lunatics And Lovers; THE INMATES. By John Cowper Powys. 318 pp. New York: Philosophical Library. $4.50. | True | JOHN NERBER. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/christmas-is-real-if-not-gay-in-seoul-no-parties-nor-much-of-bright.html | CHRISTMAS IS REAL, IF NOT GAY, IN SEOUL; No Parties, Nor Much of Bright Lights in Korean Capital, but U. N. Troops Provide Spirit | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/siesserbasch.html | SiesserBasch | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/mcarran-act-scrutinized-british-urgently-study-action-to-prevent.html | M'CARRAN ACT SCRUTINIZED; British Urgently Study Action to Prevent Liners' Slowdown | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/visiting-professor-at-cornell.html | Visiting Professor at Cornell | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/l-i-u-swimmers-win-beat-adelphi-for-30th-victory-in-31-meets-in-4.html | L. I. U. SWIMMERS WIN; Beat Adelphi for 30th Victory in 31 Meets in 4 Years | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/bruins-turn-back-canadiens-6-to-3-score-four-times-in-second-period.html | BRUINS TURN BACK CANADIENS, 6 TO 3; Score Four Times in Second Period to Rout Montreal -- Leafs Down Hawks, 4-1 | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/turney-picked-by-bayside-chosen-yacht-club-commodore-again-barnes.html | TURNEY PICKED BY BAYSIDE; Chosen Yacht Club Commodore Again -- Barnes Re-elected | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/gruber-flying-home.html | Gruber Flying Home | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/rev-john-w-crippen.html | REV. JOHN W. CRIPPEN | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/the-nation.html | THE NATION | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/indicted-woman-broker-cleared.html | Indicted Woman Broker Cleared | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/tonachelcodding.html | Tonachel-Codding | True | | 1980-09-29 | RE0000069578 | B00000392723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/bowling-golden-jubilee-set.html | Bowling Golden Jubilee Set | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/lira-strength-ends-dollar-black-mart.html | LIRA STRENGTH ENDS DOLLAR BLACK MART | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/federal-division-on-rights-urged-jewish-congress-puts-4point.html | FEDERAL DIVISION ON 'RIGHTS' URGED; Jewish Congress Puts 4-Point Program for 'Full Equality' Up to President-Elect | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/andi-nicholas-malzf-teacher-atwest-point-are-married-.html | andi Nicholas M'al {zf,; Teacher at!West!...:' Point, Are Married ,:' '.' | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/india-to-bar-offer-on-kashmir-troops-nehru-sees-subterfuge-in-bid.html | INDIA TO BAR OFFER ON KASHMIR TROOPS; Nehru Sees Subterfuge in Bid by Pakistan to Pull Out Units if Azad Forces Remain | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/separated-boy-twins-still-clinging-to-life.html | SEPARATED BOY TWINS STILL CLINGING TO LIFE | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/from-oars-to-steam-the-shape-of-ships-by-william-mcdowell.html | From Oars to Steam; THE SHAPE OF SHIPS. By William McDowell. Illustrated by the author. 232 pp. New York: Roy Publishers. $3. For Ages 12 and up. | True | FELIX RIESENBERG JR. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/talk-with-rene-dubos.html | Talk With Rene Dubos | True | By Lewis Nichols | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/4000-g-is-out-in-week-steppedup-camp-kilmer-yule-program-nears.html | 4,000 G. I.'S OUT IN WEEK; Stepped-Up Camp Kilmer Yule Program Nears Deadline | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/axq-nb-v-anqun-j-r-ellisiviarried-bride-gowned-in-white-satin-for.html | AXq, NB V. A,nQUn,, { . j, R. ELLISiVIARRIED; Bride Gowned in White Satin for Wedding in St. James' to Theological Student | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/unionizing-sought-for-puerto-ricans-a-flc-i-o-parley-here-names.html | UNIONIZING SOUGHT FOR PUERTO RICANS; A. F. L.-C. I. O. Parley Here Names Action Committee on Integration of Migrants | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/harold-j-v-scully.html | HAROLD J. V. SCULLY | True | Special to Ngw 3.'o Tl.r.s. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/bag-of-clues-for-the-lastminute-shopper.html | BAG OF CLUES FOR THE LAST-MINUTE SHOPPER | True | By Barbara Polowe | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/dr-wilbur-n-mason.html | DR. WILBUR N. MASON | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/jewish-child-care-group-elects-lawyer-as-head.html | Jewish Child Care Group Elects Lawyer as Head | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/notes-on-science-a-flying-saucer-tracked-down-lost-motion-in.html | NOTES ON SCIENCE; A Flying Saucer Tracked Down -- Lost Motion in Surgery | True | R. K. P. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/subsidy-for-arts-british-system-could-be-considered-by-the-u-s.html | SUBSIDY FOR ARTS; British System Could Be Considered by the U. S. | True | By Olin Downes | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/richer-triumphs-over-miller-in-crosscountry-ski-race-in-new.html | Richer Triumphs Over Miller in Cross-Country Ski Race in New Hampshire; ST. LAWRENCE STAR FIRST IN 1:01:17.8 | True | By Frank Elkins | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/john-davidson-muir.html | JOHN DAVIDSON MUIR | True | | 1980-09-29 | RE0000069578 | B00000392723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/some-pistolpacking-mamas-desperate-women-by-james-d-horan.html | Some Pistol-Packing Mamas; DESPERATE WOMEN. By James D. Horan. Photographs. 336 pp. New York: G. P. Putnam's Sons. $4. | True | By Lillian de la Torre | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/wood-field-and-stream-angler-and-hunter-find-little-to-regret-in.html | Wood, Field and Stream; Angler and Hunter Find Little to Regret in Passing of Unproductive Year | True | By Raymond R. Camp | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/scrap-industry-forum-trade-problems-to-be-discussed-at-convention.html | SCRAP INDUSTRY FORUM; Trade Problems to Be Discussed at Convention Next Month | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/in-various-veins-de-stijl-movement-and-its-influences-modern.html | IN VARIOUS VEINS; De Stijl Movement and Its Influences -- Modern Drawings -- One-Man Shows | True | By Howard Devree | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/nyac-turns-back-meadow-brook-117-winged-foot-riders-in-rally.html | N.Y.A.C. TURNS BACK MEADOW BROOK, 11-7; Winged Foot Riders in Rally - - Farmington Tops Fairfield in League Twin-Bill | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/chosen-editor-of-the-log-of-the-circumnavigators.html | Chosen Editor of The Log Of the Circumnavigators | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/capt-henry-b-briggs.html | CAPT. HENRY B. BRIGGS | True | .pecial to THE NuW YORK TI,IES, | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/major-agencies-of-international-cooperation-major-agencies-of.html | MAJOR AGENCIES OF INTERNATIONAL COOPERATION; MAJOR AGENCIES OF INTERNATIONAL COOPERATION | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/taft-as-senate-leader-prevents-a-schism-now-announcement-made-at.html | TAFT AS SENATE LEADER PREVENTS A SCHISM NOW; Announcement Made at Eisenhower's Headquarters Puts an End to Much Speculation on Future Relations | True | By Arthur Krock | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/report-cards-in-homeschool-relations.html | Report Cards in Home-School Relations | True | By Dorothy Barclay | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/marthmayne.html | MarthMayne | True | Selal to Tnz Nzw YOZK Ttsms. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/like-an-eagle-circling-the-mind-of-east-asia-by-lily-abegg.html | Like an Eagle Circling THE MIND OF EAST ASIA. By Lily Abegg. Translated from the German by A. J. Crick and E. E. Thomas. 344 pp. New York: Thames & Hudson. $4.50. | True | By John C. H. Wu | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/navy-books-nine-games-five-ivy-league-opponents-on-1953-football.html | NAVY BOOKS NINE GAMES; Five Ivy League Opponents on 1953 Football Schedule | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/highway-outlays-to-cushion-slack-2000000000-earmarked-for-road-work.html | HIGHWAY OUTLAYS TO CUSHION SLACK; $2,000,000,000 Earmarked for Road Work May Sustain Economy Against Decline | True | By J. H. Carmical | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/comeback-staged-by-german-toys-industry-has-best-postwar-year-with.html | COMEBACK STAGED BY GERMAN TOYS; Industry Has Best Post-War Year, With U. S. Again a Big Customer | True | | 1980-09-29 | RE0000069578 | B00000392723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/york-state-romance-the-road-by-herman-petersen-277-pp-new-york.html | York State Romance; THE ROAD. By Herman Petersen. 277 pp. New York: Thomas Y. Crowell Company. $3. | True | RAYMOND HOLDEN. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/philippine-volcano-active.html | Philippine Volcano Active | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/european-charter-advances-a-stage-constitutional-drafting-group.html | EUROPEAN CHARTER ADVANCES A STAGE; Constitutional Drafting Group Ends Paris Session With Plan for a Political Authority | True | By Lansing Warren | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/expansion-of-natural-gas-is-spurred-by-variety-of-uses-developed-in.html | Expansion of Natural Gas Is Spurred By Variety of Uses Developed in Industry | True | By Thomas P. Swift | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/bolling-triumphs-for-service-title-defeats-san-diego-naval-t-c-by.html | BOLLING TRIUMPHS FOR SERVICE TITLE; Defeats San Diego Naval T. C. by 35-14 in the Poinsettia Bowl Football Game | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/trabert-victory-buoys-us-hopes-as-americans-overpower-italy-50-play.html | Trabert Victory Buoys U.S. Hopes As Americans Overpower Italy, 5-0; Player on Leave From Navy Beats Gardini in 4 Sets in Davis Cup Play -- Team to Meet Australia in Final | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/a-christmas-cake.html | A Christmas Cake | True | By Jane Nickerson | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/the-foolish-funny-things-no-but-i-saw-the-movie-by-peter-de-vries.html | The Foolish, Funny Things; NO BUT I SAW THE MOVIE. By Peter De Vries. 248 pp. Boston: Little, Brown & Co. $3. | True | By Harry Gilroy | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/jennifer-grows-up-only-the-loving-by-evelyn-ames-246-pp-new-york.html | Jennifer Grows Up; ONLY THE LOVING. By Evelyn Ames. 246 pp. New York: Dodd, Mead & Co. $3. | True | ANN WOLFE. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/texas-company-ship-launched.html | Texas Company Ship Launched | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/society-prepares-for-g-o-p.html | SOCIETY PREPARES FOR G. O. P. | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/lament.html | LAMENT | True | PAUL GRAESER. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/the-financial-week-securities-markets-move-irregularly-in-quiet.html | THE FINANCIAL WEEK; Securities Markets Move Irregularly in Quiet Trading -- Wage Increases Being Reviewed | True | By John G. Forrest | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/city-piers-racket-put-up-to-citizens-rabbi-perilman-urges-them-to.html | CITY PIERS RACKET PUT UP TO CITIZENS; Rabbi Perilman Urges Them to Wrest Local Government From Gangster Control | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/miss-miller-fiancee-of-robert-h-shorb.html | MISS MILLER FIANCEE OF ROBERT H. SHORB | True | Special to TH NLV YOR TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/irreducible-spaniard-unamuno-by-arturo-barea-studies-in-modern.html | Irreducible Spaniard; UNAMUNO. By Arturo Barea. Studies in Modern European Literature and Thought. 61 pp. New Haven: Yale University Press. $2.50. POEMS BY MIGUEL DE UNAMUNO. Translated by Eleanor L. Turnbull. Foreword by Dr. John A. Mackay. 225 pp. Baltimore: The Johns Hopkins Press. $3.50. | True | By William Jay Smith | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/lawsonryan.html | Lawson--Ryan | True | Special to THZ NZW Yotu TIM, | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/bearnsloeum.html | Bearn—Sloeum | True | Speda! to Tz Nw No . | 1980-09-29 | RE0000069578 | B00000392723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/britain-spreads-arming-increases-calculated-risk-in-an-effort-to.html | Britain Spreads Arming Increases 'Calculated Risk' in an Effort To Win Economic Struggle for Survival | True | By Hanson W. Baldwin | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/sl-r-couchr.html | SL r COUCHr! | True | NCEE I | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/two-views-on-the-question-of-loyalty-investigations.html | TWO VIEWS ON THE QUESTION OF LOYALTY INVESTIGATIONS | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/brewster-to-resign-early-to-earn-january-pension.html | Brewster to Resign Early To Earn January Pension | True | BY the United Press. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/truman-library-seeks-1500000-corporation-names-trustees-to-spur.html | TRUMAN LIBRARY SEEKS $1,500,000; Corporation Names Trustees to Spur Drive to Preserve the President's Papers | True | By Walter H. Waggoner | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/dies-from-police-bullet-brooklyn-man-shot-in-home-last-may-succumbs.html | DIES FROM POLICE BULLET; Brooklyn Man, Shot in Home Last May, Succumbs | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/new-orleans-gets-a-1000000-wharf-the-united-fruit-will-open-new.html | NEW ORLEANS GETS A $1,000,000 WHARF; The United Fruit Will Open New Facility Tomorrow for Handling of Bananas | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/opera-quip.html | OPERA QUIP | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/nicaraguans-to-pay-income-tax.html | Nicaraguans to Pay Income Tax | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/adapting-aid-plans.html | ADAPTING AID PLANS | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/300-lost-in-series-of-recent-crashes-10-big-aircraft-down-in-north.html | 300 LOST IN SERIES OF RECENT CRASHES; 10 Big Aircraft Down in North and Orient Since Nov. 7 -- Worst Previous Toll 80 | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/students-helped-to-see-graduate-school-goals.html | Students Helped to See Graduate School Goals | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/named-to-elizabeth-agency.html | Named to Elizabeth Agency | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/lag-in-yule-sales-is-held-illusory-favorable-showing-with-rest-of-u.html | LAG IN YULE SALES IS HELD ILLUSORY; Favorable Showing With Rest of U. S. Seen if Suburban and Specialty Stores Are Added | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/air-rail-bus-lines-set-for-peak-rush-many-extra-trains-scheduled-on.html | AIR, RAIL, BUS LINES SET FOR PEAK RUSH; Many Extra Trains Scheduled on Tuesday and Wednesday -- Record Flow Foreseen | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/reactors.html | REACTORS | True | CHARLES STANTON. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/military-will-participate.html | Military Will Participate | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/3-newspapers-print-joint-issue-in-strike.html | 3 NEWSPAPERS PRINT JOINT ISSUE IN STRIKE | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/on-location-in-red-vienna.html | ON LOCATION IN RED VIENNA | True | By Mort Briskin | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/yachting-groups-to-convene-here-national-marina-forum-set-for-jan.html | YACHTING GROUPS TO CONVENE HERE; National Marina Forum Set for Jan. 14, With Motorboat Safety Meeting Jan. 15 | True | By Clarence E. Lovejoy | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/vietminh-quits-sonla-french-find-it-abandoned-ho-in-pledge-to.html | VIETMINH QUITS SONLA; French Find It Abandoned -- Ho in Pledge to Peasants | True | | 1980-09-29 | RE0000069578 | B00000392723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/new-york.html | New York | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/navy-five-swamps-harvard-85-to-62-lange-and-clune-lead-attack-as.html | NAVY FIVE SWAMPS HARVARD, 85 TO 62; Lange and Clune Lead Attack as Midshipmen Rack Up Sixth Victory in Row | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/pact-for-austria-endorsed-by-u-n-assembly-vote-asks-soviet-to-get.html | PACT FOR AUSTRIA ENDORSED BY U. N.; Assembly Vote Asks Soviet to Get Together With West to Complete Treaty | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/city-birthday-plans-await-impellitteri.html | CITY BIRTHDAY PLANS AWAIT IMPELLITTERI | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/hollywood-change-turbulent-rko-history-gets-another-chapter-as.html | HOLLYWOOD CHANGE; Turbulent R.K.O. History Gets Another Chapter as Hughes Regains Control | True | By Thomas M. Pryor | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/barge-canal-traffic-off-52-tonnage-723614-under-51-due-to-closing.html | BARGE CANAL TRAFFIC OFF, ' 52 Tonnage 723,614 Under '51 Due to Closing for Repair | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/child-to-the-jack-goodshines.html | Child to the Jack Goodshines | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/gaye-stewart-is-loaned-to-quebec-by-canadiens.html | Gaye Stewart Is Loaned To Quebec by Canadiens | True | By the Canadian Press. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/margineznoble.html | Marginez-Noble | True | Splclal to T ';Ew No.- TL-S. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/forget-nationality.html | Forget Nationality | True | JANE WOHLGEIHUTH. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/a-good-question.html | A GOOD QUESTION' | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/offshore-procurement-boon-to-u-s-and-allies-program-bolsters.html | OFFSHORE PROCUREMENT BOON TO U. S. AND ALLIES; Program Bolsters Europe's Economy While Speeding Defense Program | True | By Felix Belair Jr. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/tighter-alien-curbs-to-begin-in-mccarran-act-wednesday-new-law-on.html | Tighter Alien Curbs to Begin In McCarran Act Wednesday; NEW LAW ON ALIENS STARTS THIS WEEK | True | By Luther A. Huston | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/evening-red-morning-gray-eric-sloanes-weather-book-by-eric-sloane.html | Evening Red, Morning Gray; ERIC SLOANE'S WEATHER BOOK. By Eric Sloane. Illustrated. 90 pp. New York and Boston: Duell, Sloan & Pearce and Little, Brown & Co. $3.75. | True | By William R. Connole | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/expansion-pushed-by-bankers-trust-plan-to-merge-with-bayside.html | EXPANSION PUSHED BY BANKERS TRUST; Plan to Merge With Bayside National Part of Service 'for the Masses' | True | By George A. Mooney | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/pakistani-u-n-delegate-leaves.html | Pakistani U. N. Delegate Leaves | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/eisenhower-men-chart-own-inflation-program-it-differs-sharply-from.html | EISENHOWER MEN CHART OWN INFLATION PROGRAM; It Differs Sharply From Truman Plan Putting Stress on Indirect Controls | True | By Leo Egan | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/labor-post-may-go-to-jersey-senator-h-alexander-smith-appears.html | LABOR POST MAY GO TO JERSEY SENATOR; H. Alexander Smith Appears Slated for Chairmanship and Job of Revising Taft Act | True | By John D. Morris | 1980-09-29 | RE0000069578 | B00000392723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/red-cross-increases-service-in-lean-year.html | RED CROSS INCREASES SERVICE IN LEAN YEAR | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/bridge-beginners-text-first-introductory-book-to-describe-use-of.html | BRIDGE: BEGINNERS' TEXT; First Introductory Book to Describe Use of Point-Count Valuation | True | By Albert H. Morehead | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/an-easterners-eyeview-of-the-west.html | AN EASTERNER'S EYE-VIEW OF THE WEST | True | By Merrill Folsom | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/twin-enemies-of-freedom.html | TWIN ENEMIES OF FREEDOM' | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/barnard-to-exhibit-spanish-paintings.html | BARNARD TO EXHIBIT SPANISH PAINTINGS | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/newcomer-and-veteran.html | NEWCOMER AND VETERAN | True | By Stuart Preston | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/collinsleonard.html | Collins—Leonard | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/more-prehistoric-dates-established.html | More Prehistoric Dates Established | True | R. K. P. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/always-happy-to-help-a-pal.html | ALWAYS HAPPY TO HELP A PAL' | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/pride-of-lions.html | Pride of Lions | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/memorials-at-christmas.html | MEMORIALS AT CHRISTMAS | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/bank-buys-site-for-branch.html | Bank Buys Site for Branch | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/expriest-gets-9year-term.html | Ex-Priest Gets 9-Year Term | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/egypt-faces-press-halt-news-group-votes-to-suspend-papers-unless.html | EGYPT FACES PRESS HALT; News Group Votes to Suspend Papers Unless Censorship Ends | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/spotlighting-several-recreated-tudors-studio-visit-shows-metros.html | SPOTLIGHTING SEVERAL RE-CREATED 'TUDORS'; Studio Visit Shows Metro's 'Young Bess' Is Serious View of Royal Family | True | By William H. Brownell Jr. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/weeks-toll-of-migs-six.html | Week's Toll of MIG's Six | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/movie-communique-from-the-west-coast.html | MOVIE COMMUNIQUE FROM THE WEST COAST | True | T. M. P. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/judith-stgttenheim-bride-of-m-r-brown.html | JUDITH STgTTENHEIM BRIDE OF M. R. BROWN | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/named-by-worth-street-group.html | Named by Worth Street Group | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/resident-offices-report-on-trade-many-rush-orders-received-from.html | RESIDENT OFFICES REPORT ON TRADE; Many Rush Orders Received From Retailers Preparing for 2-Day Extra Trade | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/2d-brinks-suspect-held-name-of-alleged-participant-in-robbery-is.html | 2D BRINK'S SUSPECT HELD; Name of Alleged 'Participant' in Robbery Is Impounded | True | | 1980-09-29 | RE0000069578 | B00000392723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/science-in-review-brookhaven-cosmotron-achieves-the-miracle-of.html | SCIENCE IN REVIEW; Brookhaven Cosmotron Achieves the Miracle Of Changing Energy Back Into Matter | True | By Robert K. Plumb | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/overdue.html | OVERDUE | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/italy-decorates-chaplin.html | Italy Decorates Chaplin | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/joan-b-crandell-becomes-fiancee-senior-at-cornell-daughter-of.html | JOAN B. CRANDELL BECOMES FIANCEE; Senior at Cornell, Daughter of Artist, Engaged to Lieut. Donald C. Irving, U.S.A. | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/-nuclear-fountain-pen-envisioned-for-future.html | ' Nuclear' Fountain Pen Envisioned for Future | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/italys-romantic-bay-of-the-poets.html | ITALY'S ROMANTIC BAY OF THE POETS | True | By Walter Hackett | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/denver-coach-resigns.html | Denver Coach Resigns | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/appeal-will-be-filed.html | Appeal Will Be Filed | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/beneficial-exercise-or-is-it-deliberate-muscular-activity-is.html | Beneficial Exercise, Or Is It?; Deliberate muscular activity is extolled by Viscount Montgomery and other enthusiasts -- but a notable opposition votes for more rest. | True | By Harry Gilroy | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/train-halted-on-plot-report.html | Train Halted on Plot Report | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/durkin-reticent-except-on-labor-cabinet-nominees-interest-centers.html | DURKIN RETICENT EXCEPT ON LABOR; Cabinet Nominee's Interest Centers on Work, Family -- Mystified by Selection | True | By Paul P. Kennedy | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/bakery-workers-get-pay-rise.html | Bakery Workers Get Pay Rise | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/an-indoor-orchard-fruit-seeds-grow-easily-into-house-plants.html | AN INDOOR ORCHARD; Fruit Seeds Grow Easily Into House Plants | True | By Gily E. Bard | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/it-takes-more-than-acting-to-make-a-play-a-play-needs-more-than.html | IT TAKES MORE THAN ACTING TO MAKE A PLAY; A PLAY NEEDS MORE THAN ACTING | True | By Harold Clurman | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/movie-trend.html | MOVIE TREND | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/north-korean.html | North Korean | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/10-holdups-charged-to-private-detective.html | 10 HOLD-UPS CHARGED TO PRIVATE DETECTIVE | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/daniel__neale.html | Daniel _.Neale | True | Special to T1 Nw YORK TrMZ. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/a-french-travel-agent-eyes-americas-frontier-its-protective.html | A FRENCH TRAVEL AGENT EYES AMERICA'S FRONTIER; Its Protective Regulations, He Says, Serve To Bar Many Visitors From Europe | True | By Armand Schwab Jr. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/john-r-dawson.html | JOHN R. DAWSON | True | Special to T NZw NouK Tllz.. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-09-29 | RE0000069578 | B00000392723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/donald-heath-jr-weds-jjilie-abeel-son-of-envoy-to-indochina-tales.html | DONALD HEATH JR. WEDS JULIE ABEEL; Son of Envoy to Indo-China Tal(es Colby Alumna for His Bride in Larchmont Church | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/lehman-asks-action-on-health-aid-plan.html | LEHMAN ASKS ACTION ON HEALTH AID PLAN | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/new-use-foreseen-for-revenue-bond-extension-to-the-public-power-and.html | NEW USE FORESEEN FOR REVENUE BOND; Extension to the Public Power and Related Fields Would Ease Federal Burden | True | By Paul Heffernan | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/fete-for-children-held-at-city-hall-mayors-wife-greets-200-at.html | FETE FOR CHILDREN HELD AT CITY HALL; Mayor's Wife Greets 200 at Christmas Party -- P. A. L. Is Host at 32 Festivals | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/at-christmas-remember-the-neediest-they-are-your-neighbors-living.html | AT CHRISTMAS REMEMBER THE NEEDIEST!; They Are Your Neighbors -- Living in the Shadows | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/egypt-asks-u-s-aid-for-dam-project-offer-of-help-to-survey-site.html | EGYPT ASKS U. S. AID FOR DAM PROJECT; Offer of Help to Survey Site Reported -- Project Would Increase Arable Land | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/mgranery-is-host-to-his-successor-puts-whole-office-at-disposal-of.html | M'GRANERY IS HOST TO HIS SUCCESSOR; Puts 'Whole Office' at Disposal of Brownell After Luncheon -- Liaison to Continue | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/craemerhickey.html | Craemer--Hickey | True | SDectOA to TXE Nv YoI TT.r.S. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/iceland-walkout-ended-government-price-and-income-tax-cuts-settle.html | ICELAND WALKOUT ENDED; Government Price and Income Tax Cuts Settle Dispute | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/air-line-walkout-terminated-here-northeast-and-union-agree-to.html | AIR LINE WALKOUT TERMINATED HERE; Northeast and Union Agree to Submit Issue of Wages to Arbitration Board | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/matchmaker.html | MATCHMAKER' | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/big-holiday-demand-here-for-champagne-record-yule-rush-is-on-in.html | Big Holiday Demand Here for Champagne; RECORD YULE RUSH IS ON IN CHAMPAGNE | True | By John Stuart | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/europeans-cooling-off-on-arms-for-germany-british-indifference.html | EUROPEANS COOLING OFF ON ARMS FOR GERMANY; British Indifference, French Criticism Noted at NATO Meeting in Paris | True | By Drew Middleton | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/treasure-chest.html | Treasure Chest | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/mrs-w-w-beardmore.html | MRS. W. W. BEARDMORE | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/crashes-in-north-spur-radio-study-inquiry-expected-to-propose.html | CRASHES IN NORTH SPUR RADIO STUDY; Inquiry Expected to Propose Better Navigation Guides for All-Weather Flights | True | By Lawrence E. Davies | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/the-voice-of-lorca-federico-garcia-an-appreciation-with.html | The Voice Of Lorca; FEDERICO GARCIA LORCA: An Appreciation, With Selected Translations of His Poetry. By Roy Campbell. 79 pp. New Haven: Yale University Press. $2.50. | True | By Dudley Fitts | 1980-09-29 | RE0000069578 | B00000392723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/skidmore-nursing-course-aided.html | Skidmore Nursing Course Aided | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/lois-regensburg-to-wed-wellesley-alumna-affianced-to-paul-stephen.html | LOIS REGENSBURG TO WED; Wellesley Alumna Affianced to Paul Stephen Newlinger | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/new-state-prison-urged-for-jersey-inquiry-into-riots-also-calls-for.html | NEW STATE PRISON URGED FOR JERSEY; Inquiry Into Riots Also Calls for Prompt Improvements at Rahway Institution | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/beethoven-sonatas-all-ten-works-for-violin-and-piano-are-played-by.html | BEETHOVEN SONATAS; All Ten Works for Violin and Piano Are Played by Fuchs and Balsam | True | By Harold C. Schonberg | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/paul-odwyer-departs-leaves-to-investigate-rights-in-northern.html | PAUL O'DWYER DEPARTS; Leaves to Investigate Rights in Northern Ireland | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/briton-returned-by-russians.html | Briton Returned by Russians | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/two-nations-ease-bethlehem-route-israeljordan-accord-to-aid.html | TWO NATIONS EASE BETHLEHEM ROUTE; Israel-Jordan Accord to Aid Pilgrims Contains Means of a Jerusalem Agreement | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/heeremansangell.html | Heeremans--Angell | True | DPC;al tO f'H '.LxN Y,,r+. TJ:.YF | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL. | True | By Diana Rice | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/policeman-slays-robber-routs-2d-thug-in-holdup-of-queens-liquor.html | POLICEMAN SLAYS ROBBER; Routs 2d Thug in Hold-Up of Queens Liquor Store | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/killer-tells-all-act-of-passion-by-georges-simenon-translated-from.html | Killer Tells All; ACT OF PASSION. By Georges Simenon. Translated from the French by Louise Varese. 239 pp. New York: Prentice-Hall. $3.50. | True | ANTHONY BOUCHER. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/rch-weddin6-for-miss-ben-ton-u-of-miami-alumna-betrothed-to-sanford.html | rcH WEDDIN6 FOR MISS BEN, TON; U. of Miami Alumna Betrothed to Sanford A. Wilson, Who ':Has B. S. From Temple | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/madeleine-batten-bride-of-engineer-has-3-attendants-at-wedding-here.html | MADELEINE BATTEN BRIDE OF ENGINEER; Has 3 Attendants at Wedding Here to Frederic D. Grant, Who Is Doing Research | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/most-nato-nations-lift-arms-outlay-basic-comparison-of-plans-shows.html | MOST NATO NATIONS LIFT ARMS OUTLAY; Basic Comparison of Plans Shows Reductions for Only Italy and Portugal | True | By Harold Callender | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/canada-defense-head-queried-on-charges.html | CANADA DEFENSE HEAD QUERIED ON CHARGES | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/news-along-camera-row-english-line-to-be-imported-again-other.html | NEWS ALONG CAMERA ROW; English Line to Be Imported Again -- Other Products on the Market | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/myr-bederwed-itoperjafs-church-o-the-heavenly-re-st-siigfri-their.html | MYR/. B/EDER'WED i!:TO,pER j;AfS; Church' 'o' the Heavenly Re. st , Si,ig',fri Their Marriag6 'Rec'p'tibfi at' C'arly'!'e | True | | 1980-09-29 | RE0000069578 | B00000392723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/berlin-tv-to-widen-cold-war-battle-medium-has-come-to-german.html | BERLIN TV TO WIDEN 'COLD WAR' BATTLE; Medium Has Come to German Capital, and East and West Both Are Transmitting | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/sports-of-the-times-the-year-in-review.html | Sports of The Times; The Year in Review | True | By Arthur Daley | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/the-world-of-music-conductors-on-the-move-metropolitan-philharmonic.html | THE WORLD OF MUSIC: CONDUCTORS ON THE MOVE; Metropolitan, Philharmonic and Chicago Groups Make Plans for Next Season | True | By Ross Parmenter | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Thomas F. Conroy | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/case-of-bette-davis-a-dramatic-actress-of-the-screen-turns-leading.html | CASE OF BETTE DAVIS; A Dramatic Actress of the Screen Turns Leading Performer in a Stage Revue | True | By Brooks Atkinson | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/scandinavian-art-award-lunning-prize-to-be-presented-in-stockholm.html | SCANDINAVIAN ART AWARD; Lunning Prize to Be Presented in Stockholm Today | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/no-1-american-in-europe-william-henry-draper-chief-coordinator-of.html | No. 1 American in Europe'; William Henry Draper, chief coordinator of our policies in the Atlantic Alliance, believes in hard work and a soft voice. | True | By Theodore H. White | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/automobiles-g-m-show-stock-car-with-210horsepower-engine-is-one-of.html | AUTOMOBILES: G. M. SHOW; Stock Car With 210-Horsepower Engine Is One of the New Developments to Come | True | By Bert Pierce | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/new-rector-in-linden-cunningham-succeeds-morton-in-grace-episcopal.html | NEW RECTOR IN LINDEN; Cunningham Succeeds Morton in Grace Episcopal Church | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/grub-control.html | GRUB CONTROL | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/heronamed-boat-joins-police-fleet-maiden-harbor-voyage-made-by-the.html | HERO-NAMED BOAT JOINS POLICE FLEET; Maiden Harbor Voyage Made by the Harold K. Randolph That Honors Patrolman | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/sarah-b-firiswoi-bbcois-fiance-daughter-of-yale-president-engaged.html | [SARAH B. fiRISWOI BBCOIS FIANCE; Daughter of Yale President Engaged to Richard Q. Leahy, Naval ReseaRGh Worker | True | Special to Tnz Naw YozK | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/rosamond-marble-wed-bride-of-robert-p-weis-army-veteran-in.html | ROSAMOND MARBLE WED; Bride of Robert P. Weis, Army Veteran, in Lancaster, Mass. | True | Special to Tm l'v Yor, x TIM. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/zabriskieiarshll.html | Zabriskie--iarshll | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/exiles-unity.html | EXILES' UNITY | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/dewey-will-ask-100000-for-further-crime-inquiry-dewey-will-seek-to.html | Dewey Will Ask $100,000 For Further Crime Inquiry; DEWEY WILL SEEK TO EXTEND INQUIRY | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/old-studio-recreated-daguerreotype-equipment-on-view-at-museum.html | OLD STUDIO RECREATED; Daguerreotype Equipment On View at Museum | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/miss-bailard-betrothed.html | Miss Bailard Betrothed | True | | 1980-09-29 | RE0000069578 | B00000392723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/new-president-of-us-steel-corp-started-as-operating-clerk-in-1917.html | New President of U.S. Steel Corp. Started as Operating Clerk in 1917; Likes to Think His Son in Korea May Be Using Defense Items Made by His Company | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/new-pattern-seen-in-us-ship-auction-departure-in-disposing-of-the.html | NEW PATTERN SEEN IN U.S. SHIP AUCTION; Departure in Disposing of the Engineer Corps Surplus May End Bid System | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/lifeboat-found-in-north-sea.html | Lifeboat Found in North Sea | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/car-theft-suspect-shot-fleeing-trap-car-theft-suspect-shot-fleeing.html | Car Theft Suspect Shot Fleeing Trap; CAR THEFT SUSPECT SHOT FLEEING TRAP | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/trapp-singers-give-holiday-concert-msgr-wasner-directs-family-in.html | TRAPP SINGERS GIVE HOLIDAY CONCERT; Msgr. Wasner Directs Family in 13th Annual Christmas Program at Town Hall | True | R. P. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/miss-mary-omeara-will-be-wed-in-may.html | MISS MARY O'MEARA WILL BE WED IN MAY | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/gets-official-report.html | Gets Official Report | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/boxing-fans-praise-commission-for-decision-reversal-to-graham.html | Boxing Fans Praise Commission For Decision Reversal to Graham; DECISION REVERSAL APPROVED BY FANS | True | By James P. Dawson | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/new-chinaceylon-pact-5year-agreement-gives-reds-rubber-in-exchange.html | NEW CHINA-CEYLON PACT; 5-Year Agreement Gives Reds Rubber in Exchange for Rice | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/a-family-affair-styles-in-tree-trimming-know-no-set-rules.html | A FAMILY AFFAIR; Styles in Tree Trimming Know No Set Rules | True | By Barbara Morley | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/brooklyn-tech-victor-takes-third-straight-p-s-a-l-title-in-rifle.html | BROOKLYN TECH VICTOR; Takes Third Straight P. S. A. L. Title in Rifle Shooting | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/anita-d-nichols-of-morristown-engaged-to-lieut-henry-c-clifford-jr.html | Anita D. Nichols of Morristown Engaged To Lieut. Henry C. Clifford Jr., U. S. M. C. | True | Special to T NEW YORE TS. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/yale-library-aide-named-as-far-eastern-curator.html | Yale Library Aide Named As Far Eastern Curator | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/u-s-national-trust-agency-to-help-preserve-historic-sites-is.html | U. S. NATIONAL TRUST; Agency to Help Preserve Historic Sites Is Launched as a Private Enterprise | True | By Jay Walz | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/television-magician-the-special-effects-man-quietly-works-wonders.html | TELEVISION MAGICIAN; The Special Effects Man Quietly Works Wonders | True | By Val Adams | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/city-college-basketball-team-downs-lafayette-for-third-victory-of.html | City College Basketball Team Downs Lafayette for Third Victory of Season; BEAVERS SET BACK LEOPARDS, 83 TO 59 | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/upsala-9376-victor.html | Upsala 93-76 Victor | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/wertheimer__soiomon-i.html | Wertheimer__Soiomon I | True | .pecial to TIE L% YOP TML | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/christmas-on-television-and-radio-holiday-season-brings-varied.html | CHRISTMAS ON TELEVISION AND RADIO; Holiday Season Brings Varied Offerings To Both Media | True | By Sidney Lohman | 1980-09-29 | RE0000069578 | B00000392723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/burn-team-to-aid-victims-doctors-nurses-fly-from-texas-one-sped-to.html | BURN TEAM TO AID VICTIMS; Doctors, Nurses Fly From Texas -- One Sped to Scene by Jet | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/lions-3point-favorites-over-rams-in-western-group-playoff-today.html | Lions 3-Point Favorites Over Rams In Western Group Play-Off Today; LIONS MEET RAMS IN PLAY-OFF TODAY | True | By Louis Effrat | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/dear-charles-wins-high-london-praise.html | DEAR CHARLES WINS HIGH LONDON PRAISE | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/defense-budget-scanned-by-truman-and-advisers.html | Defense Budget Scanned By Truman and Advisers | True | By the United Press. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/miss-nancy-marsh-iswed-at-fort-dix-bride-in-catholic-chapel-of.html | MISS NANCY MARSH IS WED AT FORT DIX; Bride in Catholic Chapel of Second Lieut. Peter Nast, Grandson of Publisher | True | Specta to T: Nzw York r.s. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/all-africa-is-moved-by-a-wave-of-unrest-its-racial-conflicts.html | ALL AFRICA IS MOVED BY A WAVE OF UNREST; Its Racial Conflicts Provide an Ideal Soil for Communist Propaganda but Russian Influence Is Minor | True | By C. L. Sulzberger | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/rangers-tie-wings-at-detroit-1-to-1-buller-scores-with-less-than.html | RANGERS TIE WINGS AT DETROIT, 1 TO 1; Buller Scores With Less Than Three Minutes Remaining -- Kelly Nets in Third | True | By the United Press. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ERNEST DOHNANYI | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/industry-capacity-for-steel-at-peak-output-for-year-has-been-third.html | INDUSTRY CAPACITY FOR STEEL AT PEAK; Output for Year Has Been Third Highest on Record Despite Long Strike | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/bride-finds-husband-hanged.html | Bride Finds Husband Hanged | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/eisenhower-calls-a-parley-on-reds-to-meet-tomorrow-with-aides-and.html | EISENHOWER CALLS A PARLEY ON REDS; To Meet Tomorrow With Aides and Members of Committee on the Present Danger | True | By William R. Conklin | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/hurley-claims-new-mexico-vote.html | Hurley Claims New Mexico Vote | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/10-seized-in-cuba-in-a-revolt-plot-exnavy-chief-among-former.html | 10 SEIZED IN CUBA IN A REVOLT PLOT; Ex-Navy Chief Among Former Officers Held -- 4th Arrest Here Tied to Arms Cache | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/a-m-a-to-offer-perspective.html | A. M. A. to Offer Perspective | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/winter-sneaks-in-today-with-camouflage-of-rain.html | Winter Sneaks In Today With Camouflage of Rain | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/parris-island-wins-490-vacanti-stars-in-victory-over-fort-benning.html | PARRIS ISLAND WINS, 49-0; Vacanti Stars in Victory Over Fort Benning Eleven | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/brooklyn-college-aided-gets-25000-grant-from-ford-board-for-arts.html | BROOKLYN COLLEGE AIDED; Gets $25,000 Grant From Ford Board for Arts Program Study | True | | 1980-09-29 | RE0000069578 | B00000392723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/he-came-bearing-guns-and-gifts-narrative-of-the-expedition-of-an.html | He Came Bearing Guns and Gifts; NARRATIVE OF THE EXPEDITION OF AN AMERICAN SQUADRON TO THE CHINA SEAS AND JAPAN. Under the command of Commodore M. C. Perry, United States Navy. Compiled at his request and under his supervision, by Francis L Hawks. Abridged and edited by Sidney Wallach. Foreword by John B. Heffeman. Illustrated. 305 pp. New York: Coward-McCann. $5. | True | By Henry F. Graff | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/really-beat.html | REALLY BEAT | True | FRANCES L. COOKE. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/14-lost-on-syrian-c47-transport-was-hunting-dutch-plane-down-in.html | 14 LOST ON SYRIAN C-47; Transport Was Hunting Dutch Plane Down in Lebanon | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/peurifoys-in-greece-for-yule.html | Peurifoys in Greece for Yule | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/a-f-l-unit-assails-labor-merger-aim-textile-union-ties-its-attack.html | A. F. L. UNIT ASSAILS LABOR MERGER AIM; Textile Union Ties Its Attack to Assertion That C. I. O. Rival Is 'Crumbling' | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/albany-paintings-scored-expert-calls-some-in-capitol-real-artistic.html | ALBANY PAINTINGS SCORED; Expert Calls Some in Capitol 'Real Artistic Stinkers' | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/amnesty-asked-of-peron.html | Amnesty Asked of Peron | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/learntoski-weeks-package-vacations-to-initiate-beginners-are.html | LEARN-TO-SKI WEEKS; Package Vacations to Initiate Beginners Are Offered by Most Snow Centers | True | By Frank Elkins | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/on-the-political-scene.html | ON THE POLITICAL SCENE | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/mcboing-boing-magoo-and-bosustow-madeline.html | McBoing Boing, Magoo and Bosustow; MADELINE' | True | By Bosley Crowther | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | J. J. N. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/donna-kaye-levine-betrothed.html | Donna Kaye Levine Betrothed | True | Special to T NZV No*. TL.. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/tangier-court-finds-proxy-pirate-guilty-piracy-trial-finds-u-s-man.html | Tangier Court Finds 'Proxy Pirate' Guilty; PIRACY TRIAL FINDS U. S. MAN IS GUILTY | True | By Robert C. Doty | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/again-to-direct-women-in-salvationist-appeal.html | Again to Direct Women In Salvationist Appeal | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/united-nations.html | United Nations | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/new-soviet-abuse-heaped-on-wiley-senator-again-villfied-in-u-n-as.html | NEW SOVIET ABUSE HEAPED ON WILEY; Senator Again Vilified in U. N. as Russian Presses Attack on U. S. as 'Shylock' | True | By Will Lissner | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/compromise-voted-on-togoland-issue.html | COMPROMISE VOTED ON TOGOLAND ISSUE | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/no-view.html | No View | True | HERMAN ROLNICK. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/idaughter-to-mrs-alfred-kahn.html | iDaughter to Mrs. Alfred Kahn{ | True | | 1980-09-29 | RE0000069578 | B00000392723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/library-to-offer-caruso-recording-aria-will-be-played-in-concert.html | LIBRARY TO OFFER CARUSO RECORDING; Aria Will Be Played in Concert Wednesday -- Other Events of Week Scheduled | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/president-greets-the-armed-forces-leads-officials-in-thanking-all.html | PRESIDENT GREETS THE ARMED FORCES; Leads Officials in Thanking All Service Men for Sacrifices That Make Yule Possible | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/musial-led-league-in-4-departments-was-no-1-batsman-had-the-longest.html | MUSIAL LED LEAGUE IN 4 DEPARTMENTS; Was No. 1 Batsman, Had the Longest Streak, Most Doubles, Hits, Tied in Runs Scored | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/nuptials-in-jerseyi-for-mi55-eayenson-bride-wears-chantilly-laca.html | -NUPTIALS IN JERSEYI FOR MI55 EAYENSON; ;Bride Wears Chantilly Laca atl Wedding in Montclair Church to Dow Henry Drukker 3d | True | Special *o lqzw YoK Theirs. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/disabled-ship-ends-966mile-tow.html | Disabled Ship Ends 966-Mile Tow | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/state-ban-asked-against-ad-bias-antidefamation-league-says-churches.html | STATE BAN ASKED AGAINST AD 'BIAS; Anti-Defamation League Says 'Churches Nearby' Denotes Discrimination at Resorts | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/empire-not-alone-in-deal-acting-with-jamaica-aqueduct-for-new-track.html | EMPIRE NOT ALONE IN DEAL; Acting With Jamaica, Aqueduct for New Track, Butler Says | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/most-greek-ships-under-alien-flags.html | MOST GREEK SHIPS UNDER ALIEN FLAGS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/mrs-m-w-edmonson-has-child.html | Mrs. M. W. Edmonson Has Child | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/troops-run-bases-in-japanese-strike-commonwealth-forces-called-out.html | TROOPS RUN BASES IN JAPANESE STRIKE; Commonwealth Forces Called Out at Three Centers -- Main Labor Offensive Subsides | True | By William J. Jorden | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/fashion-looks-to-the-sea.html | Fashion Looks To the Sea | True | By Virginia Pope | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/ready-and-waiting.html | READY AND WAITING | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/blaze-kills-widow-of-al-smith-partner.html | BLAZE KILLS WIDOW OF AL SMITH PARTNER | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/trygve-lies-office-tribute-paid-secretary-general-in-defining.html | Trygve Lie's Office; Tribute Paid Secretary General in Defining Attributes for Post | True | STEPHEN M. SCHWEBEL. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/youth-replies.html | Youth Replies | | FRANCIS G. SCHOFP. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/camera-notes-cash-prizes-are-offered-in-high-school-contest.html | CAMERA NOTES; Cash Prizes Are Offered In High School Contest | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/child-to-mrs-victor-beckerman.html | Child to Mrs. Victor Beckerman | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/twins-to-mrs-harry-kammerer.html | Twins to Mrs. Harry Kammerer | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/five-new-picture-books-photographs-tell-most-of-the-story-in.html | FIVE NEW PICTURE BOOKS; Photographs Tell Most of the Story In Recently Published Volumes | True | J. D. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/high-cost-of-gang-wars-to-the-port-of-new-york-claremont-terminal.html | HIGH COST OF GANG WARS TO THE PORT OF NEW YORK; Claremont Terminal Provides Case History of What Happens When Hoodlums Take Over | True | By George Cable Wright | 1980-09-29 | RE0000069578 | B00000392723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/hunting-for-indian-bargains-a-sharpeyed-tourist-can-find-many.html | HUNTING FOR INDIAN BARGAINS; A Sharp-Eyed Tourist Can Find Many Choice Items In the Southwest | True | By Thomas B. Lesure | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/elizabeth-kelley-is-bride-in-boston-debutante-of-last-season-has-6.html | ELIZABETH KELLEY IS BRIDE IN BOSTON; Debutante of Last Season Has 6 Attendants as She Is Wed to Kenneth S. Safe Jr. | True | Special to TI NEW Yozx TIN. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/stirring-olympic-performances-hold-high-place-in-a-busy-year-of.html | Stirring Olympic Performances Hold High Place in a Busy Year of Sports; ZATOPEK TOP STAR OF HELSINKI GAMES | True | By Allison Danzig | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/william-e-elmore.html | WILLIAM E. ELMORE | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/easy-auto-credit-causing-concern-competitive-market-possible-in.html | EASY AUTO CREDIT CAUSING CONCERN; Competitive Market Possible in 1953 if Controls Expire, Causing Rise in Output | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/lecture-series-on-testing.html | Lecture Series on Testing | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/drug-outlet-issue-up-to-trial-judge-jersey-jurist-begins-review-of.html | DRUG OUTLET ISSUE UP TO TRIAL JUDGE; Jersey Jurist Begins Review of 'Proprietary Medicine' Case Involving Retail Rights | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/edward-g-miner-honored.html | Edward G. Miner Honored | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/carolyn-keys-is-wed-to-jonathan-m-cook.html | CAROLYN KEYS IS WED TO JONATHAN M. COOK | True | Secłal to Tent NEW YOIK TJ. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/the-wright-anniversary.html | THE WRIGHT ANNIVERSARY | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/central-american-parley-may-2.html | Central American Parley May 2 | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/dont-give-up-the-ship.html | DON'T GIVE UP THE SHIP | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/use-of-cigarettes-soaring-in-world-increasing-number-of-women.html | USE OF CIGARETTES SOARING IN WORLD; Increasing Number of Women Smokers Is a Big Factor in Gain, F. A. O. Finds | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/library-facilities-of-u-n-restricted-3000000-building-needed-but.html | LIBRARY FACILITIES OF U. N. RESTRICTED; $3,000,000 Building Needed but Only Key to Problem Would be Private Gift | True | By Milton Bracker | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/patricia-olwells-troth-albertus-magnus-alumna-to-bei-bride-of.html | PATRICIA OLWELL'S TROTH; Albertus Magnus Alumna to Bel Bride of Charles J. Montrie I | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/the-dance-pepup-valerie-bettis-and-zachary-solov-give-ballet-season.html | THE DANCE: PEP-UP; Valerie Bettis and Zachary Solov Give Ballet Season a Shot in the Arm | True | By John Martin | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/peace-and-goodwill.html | PEACE AND GOODWILL | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/lovell-to-retire-at-hopkins-school-rector-of-ancient-new-haven.html | LOVELL TO RETIRE AT HOPKINS SCHOOL; Rector of Ancient New Haven Institution for 36 Years Made Boys Like Studies | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/toni-official-to-resign.html | Toni Official to Resign | True | | 1980-09-29 | RE0000069578 | B00000392723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/3-pilots-walk-away-after-midair-crash.html | 3 PILOTS WALK AWAY AFTER MID-AIR CRASH | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/monuments-of-faith.html | Monuments Of Faith | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/miss-swarzman-fiancee-junior-at-mr-holyoke-will-be-bride-of-anthony.html | MISS SWARZMAN FIANCEE; Junior at Mr. Holyoke Will Be/ [ Bride of Anthony B. Kossove / | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/events-of-interest-in-shipping-world-cargo-route-to-inland-peru.html | EVENTS OF INTEREST IN SHIPPING WORLD; Cargo Route to Inland Peru Port Opens Soon -- Truman Greets Merchant Seamen | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/basic-training-for-stardom-theatre-wings-program-expanding-to-meet.html | BASIC TRAINING FOR STARDOM; Theatre Wing's Program Expanding to Meet Broadway Needs | True | By Arthur Gelb | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/dr-robert-mreynolds.html | DR. ROBERT M'REYNOLDS | True | Fpecial to Th' Nuw YOl,K TI74u..~ | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/krickel-carrick-banker-73-is-dead-eevice-president-and-counsel-of.html | KRICKEL CARRICK, BANKER, 73, IS DEAD; Ex-Vice President and Counsel of Boston Federal Reserve Also Was Civic Leader | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/the-defense-administrators.html | THE DEFENSE ADMINISTRATORS | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/communist-prisoners-wage-new-kind-of-war-men-in-korea-camps-are.html | COMMUNIST PRISONERS WAGE NEW KIND OF WAR; Men in Korea Camps Are 'Expendable' Forces and Are Ordered to Riot | True | By Robert Alden | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/arthur-c-behr-sr.html | ARTHUR C. BEHR SR. | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/polish-note-assails-legation-of-israel.html | POLISH NOTE ASSAILS LEGATION OF ISRAEL | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/a-real-goon-game-thats-how-basketball-and-its-giants-look-to-this.html | A Real 'Goon' Game; That's how basketball and its giants look to this 'midget' (6-feet-2) observer. | True | By Arthur Daley | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/u-s-father-of-14-ordained-a-priest-26-other-americans-among.html | U. S. FATHER OF 14 ORDAINED A PRIEST; 26 Other Americans Among Hundreds to Enter Catholic Clergy in Rome Rites | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/deaths-of-john-cobb-and-briggs-saddened-sports-world-in-1952-daring.html | Deaths of John Cobb and Briggs Saddened Sports World in 1952; Daring Driver Killed in Speed Boat Mishap -- Bezdek, Vaughan and James Norris Sr. Other Major Figures Mourned | True | By Peter Brandwein | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/ruth-heide-betrothed-to-james-f-kane-jri-james-trippe-to-marry.html | Ruth Heide Betrothed to James F. Kane Jr.;i ! James Trippe to Marry Sally Ann Carleton , | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/bias-study-unit-set-by-news-fraternity.html | BIAS STUDY UNIT SET BY NEWS FRATERNITY | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/starecase-beats-jet-fleet-by-length-and-quarter-in-dade-county.html | Starecase Beats Jet Fleet by Length and Quarter in Dade County Handicap; 15-1 CHANCE SCORES IN TROPICAL SPRINT | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/court-rebuffs-costello-counsel-will-appeal-ruling-that-keeps-him-in.html | COURT REBUFFS COSTELLO; Counsel Will Appeal Ruling That Keeps Him in Prison | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/9-hurt-in-turnpike-crash-greyhound-bus-and-truck-in-collision-at.html | 9 HURT IN TURNPIKE CRASH; Greyhound Bus and Truck in Collision at Secaucus | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/1000-new-schools-slated-for-state-900000000-building-outlay-in.html | 1,000 NEW SCHOOLS SLATED FOR STATE; $900,000,000 Building Outlay in 1951-56 Led by This City With $250,000,000 | True | By Benjamin Fine | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/records-opera-a-wide-variety-from-mozart-to-wagner-is-available-in.html | RECORDS: OPERA; A Wide Variety From Mozart to Wagner Is Available in Complete Versions | True | By John Briggs | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/the-new-labor-leaders-a-dual-portrait-many-of-the-a-f-l-and.html | The New Labor Leaders -- A Dual Portrait; Many of the A. F. L. and Reuther of the C. I. O. are a study in contrasts but their goals are alike -- unity and public responsibility. | True | By A. H. Raskin | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/young-mother-attacked-brooklyn-intruder-takes-50-then-assaults.html | YOUNG MOTHER ATTACKED; Brooklyn Intruder Takes $50, Then Assaults Woman | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/youth-16-resists-gunman-delivery-boy-is-robbed-of-7-in-bronx.html | YOUTH, 16, RESISTS GUNMAN; Delivery Boy Is Robbed of $7 in Bronx Apartment House | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/behind-indias-foreign-policy-free-india-in-asia-by-werner-levi-161.html | Behind India's Foreign Policy; FREE INDIA IN ASIA. By Werner Levi. 161 pp. Minneapolis: University of Minnesota Press. $2.75. | True | By Robert Trumbull | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/quakers-see-refugees-as-a-threat-to-peace.html | QUAKERS SEE REFUGEES AS A THREAT TO PEACE | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/diane-letcher-to-be-married.html | Diane Letcher to Be Married | True | Special to Tz NEW YORK TIMuS, | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/fire-damages-warehouse.html | Fire Damages Warehouse | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/george-blake.html | GEORGE BLAKE | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/on-nato-meeting.html | ON NATO MEETING | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/betty-j-mullen-wed-to-navy-lieutenant.html | BETTY J. MULLEN WED TO NAVY LIEUTENANT | True | special to T'I t1 NuW/ORK TtMuS. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/reds-in-guatemala-put-on-legal-cloak.html | REDS IN GUATEMALA PUT ON LEGAL CLOAK | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/survivors-are-named-commander-at-the-larson-base-releases.html | SURVIVORS ARE NAMED; Commander at the Larson Base Releases Incomplete List | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/drive-on-factory-noise-set.html | Drive on Factory Noise Set | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/nathaniel-s-corwin-lawyer-here-was-74.html | NATHANIEL S. CORWIN, LAWYER HERE, WAS 74 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/from-whom-all-blessings-flow.html | FROM WHOM ALL BLESSINGS FLOW | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/500000-expected-at-inauguration-3day-affair-to-cost-a-million.html | 500,000 EXPECTED AT INAUGURATION; 3-Day Affair to Cost a Million -- Traditional Simplicity to Cloak Actual Swearing-In | True | By Clayton Knowles | 1980-09-29 | RE0000069578 | B00000392723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/by-way-of-report-schulberg-and-kazan-to-produce-crime-on-the.html | BY WAY OF REPORT; Schulberg and Kazan to Produce 'Crime On the Waterfront' -- Other Matters | True | By A. H. Weiler | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/r-h-best-traitor-dies-in-felon-ward-journalist-was-serving-life.html | R. H. BEST, TRAITOR, DIES IN FELON WARD; Journalist Was Serving Life Term for Nazi Broadcasts From Germany in War | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/the-glow-in-the-dark.html | The Glow In the Dark | True | By Lord Dunsany | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/radio-in-korea-mobile-stations-provide-most-of-u-s-programs.html | RADIO IN KOREA; Mobile Stations Provide Most of U. S. Programs | True | By Robert Alden At the Korean Front. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/volunteer-unit-emits-cheer-in-bellevue-hospital-wards-work.html | Volunteer Unit Emits Cheer In Bellevue Hospital Wards; Work 'Substitute Parents' Do With Children Called as Helpful as Medicine From Bottle | True | By Howard A. Rusk, M. D. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/three-large-issues-raised-by-loyalty-cases-decisions-on-lattimore.html | THREE LARGE ISSUES RAISED BY LOYALTY CASES; Decisions on Lattimore, Vincent and Davies Touch Off a New Debate | True | By Cabell Phillips | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/brazil-foreign-chief-sees-a-dollar-shower.html | BRAZIL FOREIGN CHIEF SEES A DOLLAR SHOWER | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/george-b-lorimer-46-son-of-noted-editor.html | GEORGE B. LORIMER, 46, !SON OF NOTED EDITOR | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/fourth-suspect-seized.html | Fourth Suspect Seized | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/many-debutantes-are-presented-at-the-second-junior-assembly.html | Many Debutantes Are Presented At the Second Junior Assembly | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/noted-as-airlift-workhorse.html | Noted As Airlift Workhorse | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/imrs-f-h-wyman-hasdaughterl.html | I'Mrs. F. H. Wyman HasDaughterl | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/for-young-readers-balletomania-ballet-in-the-barn-by-regina-woody.html | For Young Readers; Balletomania BALLET IN THE BARN. By Regina Woody. Illustrated by Arline K. Thomson. 312 pp. New York: Pellegrini & Cudahy, Ariel Books. $3. For Ages 10 to 14. SUPPER UNDER GLASS. By Lee Wyndham. Decorations by Vera Bock. 181 pp. New York: Longmans, Green & Co. $2.50. For Ages 12 to 16. FAST TURNS. By Florence Choate. 176 pp. Philadelphia: J. B. Lippincott Company. $2.50. For Ages 12 to 16. THE BALLET SCHOOL MYSTERY. By Constance M. White. 224 pp. New York: Dodd, Mead & Co. $2.50. For Ages 9 to 12. THE LITTLE BALLET DANCER. By Monica Stealing. Illustrated by Helen Stone. 61 pp. New York: Lothrop, Lee & Shepard. $2.50. For Ages 7 to 10. FUN WITH BALLET. By Mae Blacker Freeman. 64 pp. New York: Random House, $1.50. For Ages 9 to 16. | True | ELLEN LEWIS BUELL. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-09-29 | RE0000069578 | B00000392723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/eisenhower-plans.html | Eisenhower Plans | True | | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/a-new-boheme-mankiewicz-explains-his-ideas-for-its-staging.html | A NEW 'BOHEME'; Mankiewicz Explains His Ideas for Its Staging | True | By Howard Taubman | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/rallies-in-final-quarter.html | Rallies in Final Quarter | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-21 | 1952-12-21 | https://www.nytimes.com/1952/12/21/archives/moses-calls-for-parkway-toll-to-improve-nassau-road-net-holds-10c.html | Moses Calls for Parkway Toll To Improve Nassau Road Net; Holds 10c Fee on Southern State Route Is Only Hope of Financing Authority Plan to Speed Travel, Clear Way to Parks | True | By Kalman Seigel | 1980-09-29 | RE0000069578 | B00000392723 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/brazil-frees-german-prisoner.html | Brazil Frees German Prisoner | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/judo-expert-gives-thug-a-rough-time.html | JUDO EXPERT GIVES THUG A ROUGH TIME | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/ethiopia-is-found-no-beehive-of-reds-correspondent-sees-no-signs-of.html | ETHIOPIA IS FOUND NO BEEHIVE OF REDS; Correspondent Sees No Signs of Rumored African Center for Communist Agents | True | By C. L. Sulzbergerspecial To the New York Times. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/not-enough-power.html | Not Enough Power' | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/victims-of-crash.html | Victims of Crash | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/chemist-inventor-died-at-103.html | Chemist, Inventor' Died at 103 | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/youth-forum-urges-world-cooperation.html | YOUTH FORUM URGES WORLD COOPERATION | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/jeanne-stuart-is-wed-she-becomes-bride-of-baron-eugene-de.html | JEANNE STUART IS WED; She Becomes .Bride of Baron Eugene de Rothschild | True | Special to NEW YOP. E . | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/retired-admiral-made-shipbuilding-executive.html | Retired Admiral Made Shipbuilding Executive | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/george-t-claydon.html | GEORGE T.'.CLAYDON | True | „eel= tt T N'w Yop. x Tar. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/elected-head-of-council-of-columbia-college.html | Elected Head of Council Of Columbia College | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/deacons-ordained-at-cathedral-of-st-john-the-divine.html | Deacons Ordained at Cathedral of St. John the Divine | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/ajemian-sisters-end-cycle-of-3-concerts.html | AJEMIAN SISTERS END CYCLE OF 3 CONCERTS | True | R. P. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/tangier-resident-gives-to-neediest-25-gift-from-abroad-is-among-363.html | TANGIER RESIDENT GIVES TO NEEDIEST; $25 Gift From Abroad Is Among 363 of Day Adding $8,235 to Fund -- Largest $2,000 TOTAL REACHES $255,222 $1.48 Contributed by Class of 18 Mentally Retarded Boys to Help a Blind Infant | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/while-there-is-time.html | WHILE THERE IS TIME | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/albanese-sings-first-tosca-here-weede-replaces-schoeffler-as.html | ALBANESE SINGS FIRST TOSCA HERE; Weede Replaces Schoeffler as Scarpia -- Peerce Has Role of Cavaradossi | True | J. B. | 1980-09-29 | RE0000069577 | B00000392724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/warners-set-film-in-natural-vision-studio-will-utilize-the-new.html | WARNERS SET FILM IN NATURAL VISION; Studio Will Utilize the New Three-Dimensional Process for Movie Next Month | True | By Thomas M. Pryorspecial To the New York Times. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/knickerbockers-secondhalf-uprising-crushes-bullets-in-feature-at.html | Knickerbockers' Second-Half Uprising Crushes Bullets in Feature at Garden; SIMMONS SETS PACE IN 102-77 TRIUMPH Knicks' Star Makes 17 Points Against Bullet -- Olympians Lose to Royals, 83-65 | True | By William J. Briordy | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/youth-tries-to-ape-tv-killing.html | Youth Tries to Ape TV Killing | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/thomas-jstarki.f.html | THOMAS J,STARK?.F. | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/investors-acquire-bayside-housing-syndicate-takes-apartments-for.html | INVESTORS ACQUIRE BAYSIDE HOUSING; Syndicate Takes Apartments for 279 Families -- Homes Purchased in Queens | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/ham-n-legs-opens-tonight.html | Ham 'n Legs' Opens Tonight | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/to-aid-medical-college-state-education-chief-will-head-sponsors-of.html | TO AID MEDICAL COLLEGE; State Education Chief Will Head Sponsors of Yeshiva Unit | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/of-local-origin.html | Of Local Origin | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/mass-on-common-fought-boston-pastor-continues-protest-against.html | MASS ON COMMON FOUGHT; Boston Pastor Continues Protest Against Public Celebration | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/sports-of-the-times-the-customers-always-write.html | Sports of The Times; The Customers Always Write | True | By Arthur Daley | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/foreign-exchange-rates-week-ended-dec-19-1952.html | FOREIGN EXCHANGE RATES; Week Ended Dec. 19, 1952 | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/manhasset-bay-races-put-off.html | Manhasset Bay Races Put Off | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/thieves-get-mink-spoils.html | Thieves Get Mink Spoils | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/golden-goose-scheduled.html | Golden Goose' Scheduled | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/chou-sends-protest-to-u-n.html | Chou Sends Protest to U. N. | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/eisenhower-meets-on-federal-setup-talks-with-3man-committee-on.html | EISENHOWER MEETS ON FEDERAL SET-UP; Talks With 3-Man Committee on Methods of Reorganizing the Executive Branch EISENHOWER MEETS ON FEDERAL SET-UP | True | By William R. Conklin | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/huks-said-to-get-no-outside-aid.html | Huks Said to Get No Outside Aid | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/jersey-turnpike-net-is-put-at-14777279.html | JERSEY TURNPIKE NET IS PUT AT $14,777,279 | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/charge-by-soviet-of-p-o-w-murder-delays-u-n-close-us-denounces.html | CHARGE BY SOVIET OF P. O. W. MURDER DELAYS U. N. CLOSE; U.S. Denounces 11th-Hour Step in the Assembly as 'Shabby Propaganda Trick' HANGMEN,' SAYS GROMYKO Gross Declares Use of Force Unavoidable to Counter Plot to 'Sacrifice Lives' SOVIET DELAYS U. N. ON CAPTIVE ISSUE | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-09-29 | RE0000069577 | B00000392724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/lions-vanquish-rams-and-gain-right-to-meet-browns-for-pro-football.html | Lions Vanquish Rams and Gain Right to Meet Browns for Pro Football Title; 47,645 SEE DETROIT WIN PLAY-OFF, 31-21 Harder Scores 2 Touchdowns, Kicks 4 Conversions, Field Goal to Spark Lions LAYNE AND WALKER EXCEL Torgeson's Interception Seals Rams' Defeat -- Title Game at Cleveland on Sunday | True | By Louis Effratspecial To the New York Times. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/city-piers-are-first-in-crime-as-in-commerce-study-finds-eight-port.html | City Piers Are First in Crime As in Commerce, Study Finds; Eight Ports Sharing Major Shipping Role Deny Large-Scale Dock Evils That Now Beset New York -- But It Has Backers PORT WITHOUT PEER IN TRADE -- OR CRIME | True | By George Horne | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/students-to-buy-stock.html | Students to Buy Stock | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/use-of-bombs-opposed.html | Use of Bombs Opposed | True | PAUL LOVINGER | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/as-300-search-the-deal-shore-lad-of-5-curls-up-behind-armchair-out.html | As 300 Search the Deal Shore Lad of 5 Curls Up Behind Armchair Out of Sight; LOST CHILD FOUND ASLEEP BESIDE TV | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/two-groups-propose-election-law-change.html | TWO GROUPS PROPOSE ELECTION LAW CHANGE | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/shopping-for-parents-gifts-in-dover-store-is-too-tiring-so-they-nap.html | Shopping for Parents' Gifts in Dover Store Is Too Tiring, So They Nap in Corner; TWO BOYS LOCKED IN SANTA'S DOMAIN | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/nobel-prize-recipient-returns-from-europe.html | Nobel Prize Recipient Returns From Europe | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/u-s-church-aids-needy-in-seoul.html | U. S. Church Aids Needy in Seoul | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/killed-in-2d-accident-youth-injured-in-fourstory-fall-dies-in-auto.html | KILLED IN 2D ACCIDENT; Youth Injured in Four-Story Fall Dies in Auto Collision | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/i-nana-alexander-married-iere-i.html | I Nana Alexander. Married !-iere I | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/carl-hjurgen.html | CARL H.'JURGENS | True | special to Nzw /'o Tnzs. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/heads-campaign-unit-of-new-york-red-cross.html | Heads Campaign Unit Of New York Red Cross | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/robfpt-j-mcarthy.html | ROBF-.PT 'J. M'CARTHY. | True | Special to T Nv No | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/sprague-for-redraft-of-information-text.html | SPRAGUE FOR REDRAFT OF INFORMATION TEXT | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/north-korean.html | North Korean | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/two-scientists-honored-national-geographic-society-makes-the-burr.html | TWO SCIENTISTS HONORED; National Geographic Society Makes the Burr Award | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/victory-in-tunisia-buttressing-pinay-paris-election-gain-also-helps.html | VICTORY IN TUNISIA BUTTRESSING PINAY; Paris Election Gain Also Helps Premier for Key Test Today, but the Division Is Close | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/financial-notes.html | FINANCIAL NOTES | True | | 1980-09-29 | RE0000069577 | B00000392724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/cbs-television-network-names-sales-manager.html | CBS Television Network Names Sales Manager | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/opposition-to-bias-seen-bishop-nichols-notes-a-shift-in-views-of-u.html | OPPOSITION TO BIAS SEEN; Bishop Nichols Notes a Shift in Views of U. S. Churchmen | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/pepsicola-elects-vice-presidents.html | Pepsi-Cola Elects Vice Presidents | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/3-named-to-iraqi-cabinet.html | 3 Named to Iraqi Cabinet | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/dock-local-takes-first-vote-since-22-attempt-to-unseat-officers-of.html | DOCK LOCAL TAKES FIRST VOTE SINCE '22; Attempt to Unseat Officers of Unit Is Almost Foiled by the Seizure of Ballot Box | True | By George Cable Wright | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/turner-victor-at-chess-beats-kaminsky-and-takes-lead-in-manhattan.html | TURNER VICTOR AT CHESS; Beats Kaminsky and Takes Lead in Manhattan Title Play | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/inaugural-medal-being-stamped.html | Inaugural Medal Being Stamped | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/will-aid-greater-new-york-fund.html | Will Aid Greater New York Fund | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/east-germany-gets-tv-first-program-is-soviet-film-of-battle-of.html | EAST GERMANY GETS TV; First Program Is Soviet Film of Battle of Stalingrad | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/mrs-pauline-jamerson-i-playwright-wo-d-acted-asi-polly-preyer-dies.html | MRS. PAULINE JAMERSON; I Play.wright,, W-----o d Acted asI *Polly Preyer, Dies at 57 | True | ]. sp to Yo'r.., { | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/immigration-rise-sought-by-brazil-japanese-portuguese-italian-and.html | IMMIGRATION RISE SOUGHT BY BRAZIL; Japanese, Portuguese, Italian and Dutch Settlers Needed in Underpopulated Sectors | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/ban-on-bogota-paper-lifted.html | Ban on Bogota Paper Lifted | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/black-hawks-beat-maple-leafs-42-take-third-place-in-hockey-league.html | BLACK HAWKS BEAT MAPLE LEAFS, 4-2; Take Third Place in Hockey League With Victory Over Toronto at Chicago | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/for-st-lawrence-project-change-in-attitude-welcome-on-united-states.html | For St. Lawrence Project; Change in Attitude Welcome on United States Participation in Plan | True | FRANK PEER BEALMAURICE P. DAVIDSON | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/n-b-a-will-seek-video-blackout-of-boxing-in-areas-staging-bouts.html | N. B. A. Will Seek Video Blackout Of Boxing in Areas Staging Bouts; Resolution Will Be Presented at Meeting of Executive Committee Here Jan. 10-11 -- Other Problems to Be Discussed | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/mrs-thomas-sayer.html | ..MRS. THOMAS SAYER | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/stage-group-to-tour-3-hospitals.html | Stage Group to Tour 3 Hospitals | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/-misinformation-also-charged-by-house-group-in-report-on-new.html | ' Misinformation' Also Charged by House Group in Report on New Facilities in 12 States; $9,000,000,000 IS INVOLVED Hangar Doors Found Blocked by Dike -- Some Construction Held 'Nice but Not Urgent' PLUSH AND FRILLS' LAID TO MILITARY | True | By the United Press. | 1980-09-29 | RE0000069577 | B00000392724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/aileen-wood-is-honored-at-dance-in-colony-club.html | Aileen Wood Is Honored At Dance in Colony Club | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/exhibitions-of-art-in-galleries-dwindle.html | EXHIBITIONS OF ART IN GALLERIES DWINDLE | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/soviet-proposal-in-u-n-on-captives.html | Soviet Proposal in U. N. on Captives | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/4-democrats-seen-in-race-for-mayor-hogan-impellitteri-halley-and.html | 4 DEMOCRATS SEEN IN RACE FOR MAYOR; Hogan, Impellitteri, Halley and Joseph Tentative Candidates, With Wagner a Possibility | True | By James A. Hagerty | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/716-stage-rally-for-atom-spies-at-ossining-demonstrators-are-kept.html | 716 Stage Rally for Atom Spies at Ossining; Demonstrators Are Kept Away From Prison | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/israel-bars-polish-note-rejects-protest-by-warsaw-on-activities-by.html | ISRAEL BARS POLISH NOTE; Rejects Protest by Warsaw on Activities by Minister | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/books-authors.html | Books -- Authors | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/enceh0d0f7.html | ence:H0d'f0f7 | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/formosas-governor-injured.html | Formosa's Governor Injured | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/von-rundstedt-seriously-ill.html | von Rundstedt Seriously Ill | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/soccer-contests-rained-out.html | Soccer Contests Rained Out | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/eliot-contradicts-sherek-on-play.html | Eliot Contradicts Sherek on Play | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/rs-wlnant-plan5-tobeiarrieds00n-widow-of-envoy-to-britair-betrothed.html | RS. WINANT PLAN5 TOBEIARRIEDS00N; Widow of: Envoy to Britair Betrothed to Capt, Marion I Eppley, Retired Navy Man | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/francosaar-union-stepping-up-steel-14500000-tons-noted-for-52.html | FRANCO-SAAR UNION STEPPING UP STEEL; 14,500,000 Tons Noted for '52 Against 12,400,000 in '51 and 10,500,000 in 1950 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/toll-in-globemaster-crash-at-86-4-generals-open-inquiry-at-scene.html | Toll in Globemaster Crash at 86; 4 Generals Open Inquiry at Scene; PLANE TOLL AT 86; INQUIRIES STARTED | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/offshore-procurement.html | OFF-SHORE PROCUREMENT | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/west-side-childrens-party.html | West Side Children's Party | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/langlois-to-box-cartier.html | Langlois to Box Cartier | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/radio-and-television-alas-poor-bard-he-will-be-seen-in-strange.html | RADIO AND TELEVISION; Alas! Poor Bard. He Will Be Seen in Strange Company on Video's Tragic Screen | True | By Jack Gould | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/33d-salomon-home-dinner.html | 33d Salomon Home Dinner | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/cal-he_rz.html | :CA."L :H:E_.RZ | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/bid-made-to-revise-antitrust-policy-plan-urged-to-set-up-justice.html | BID MADE TO REVISE ANTI-TRUST POLICY; Plan Urged to Set Up Justice Department Group to Advise Business in Advance LEGISLATION ALSO IN VIEW Would Provide for Issuance of Rules Designed to End Retroactive Penalties | True | BY Harold B. Hintonspecial To the New York Times. | 1980-09-29 | RE0000069577 | B00000392724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/leaders-of-nation-score-czech-trials-antisemitism-denounced-by.html | LEADERS OF NATION SCORE CZECH TRIALS; Anti-Semitism Denounced by Eisenhower and Truman in Messages to Jewish Labor | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/12293880-is-paid-treasury-by-rfc-amount-represents-52-fiscal-year.html | $12,293,880 IS PAID TREASURY BY R.F.C.; Amount Represents '52 Fiscal Year Dividend on Agency's $100,000,000 Capital Stock $15,345,651 NET OF PLANTS Gross Sales Under Synthetic Rubber, Tin, Abaca Programs Put at $618,100,000 $12,293,880 IS PAID TREASURY BY R. F. C. | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/berlin-suicide-rate-is-worlds-highest.html | BERLIN SUICIDE RATE IS WORLD'S HIGHEST | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/tunisians-reject-threat-nationalists-say-beys-decrees-forced-by.html | TUNISIANS REJECT 'THREAT'; Nationalists Say Bey's Decrees, Forced by French, Are Void | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/colloquy-assays-quoting-of-jesus-holmes-and-harrington-agree-at.html | COLLOQUY ASSAYS QUOTING OF JESUS; Holmes and Harrington Agree at Community Church on Tests for Authenticity | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/allied-fliers-sear-red-lines-amid-korea-hill-skirmishing-allied.html | Allied Fliers Sear Red Lines Amid Korea Hill Skirmishing; ALLIED FLIERS SEAR REDS' KOREAN LINES | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/new-yorker-woke-in-snow.html | New Yorker 'Woke in Snow' | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/worth-a-dries.html | WORTH- A.' DRIES | True | sp*laf'to'Tm v Yo TxMzs. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/start-of-dinghy-series-off.html | Start of Dinghy Series Off | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/stravinsky-offers-debut-of-2-works-composer-conducts-concertino-and.html | STRAVINSKY OFFERS DEBUT OF 2 WORKS; Composer Conducts Concertino and Cantata in New Friends Program at Town Hall | True | H. C. S. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/spandau-to-celebrate-u-s-plans-christmas-dinner-for-imprisoned.html | SPANDAU TO CELEBRATE; U. S. Plans Christmas Dinner for Imprisoned Nazis | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/studio-to-make-tv-films-paramount-unit-will-produce-39-halfhour.html | STUDIO TO MAKE TV FILMS; Paramount Unit Will Produce 39 Half-Hour Drama Shows | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/francis-st-josuph-fox.html | FRANCIS :ST';' JOs'uPH F'Ox ' | True | SpedItoT Nmv'Yo. Tnms. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/physician-found-dead-dr-charles-h-iltis-jr-was-in-car-at-home-in.html | PHYSICIAN FOUND DEAD; Dr. Charles H. Iltis Jr. Was in Car at Home in Queens | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/voyagers-honor-macarthur.html | Voyagers Honor MacArthur | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/graymoor-revives-mood-of-olden-inn-men-wanderers-find-needed-haven.html | GRAYMOOR REVIVES MOOD OF OLDEN INN; Men Wanderers Find Needed Haven in the Upriver Center of St. Christopher Friars GLOW OFFSETS THE RAIN Year-Round Hospitality Takes on New Spirit in Setting Attuned to Christmas | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069577 | B00000392724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/economics-and-finance-raising-the-price-of-gold-ii.html | ECONOMICS AND FINANCE; Raising the Price of Gold -- II | True | By Edward H. Collins | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/mrs-cushman-elected-trustee.html | Mrs. Cushman Elected Trustee | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/robbiewirter-16-wed-r-iorama-student-becomes-bridei-here-of-abraham.html | ROBBiE"Wf(R-TER :16 'WED; . . , . r. iOrama Student Becomes Bridei ; Here of Abraham Levy'. I | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/prep-school-sports-itll-take-some-real-big-socks-to-hold-em-but.html | Prep School Sports; It'll Take Some Real Big Socks to Hold 'Em, but Here's What They Want, Santa | True | By Michael Strauss | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/ice-halts-g-is-plane-strands-66-men-at-des-moines-3918-dock-on-west.html | ICE HALTS G. I.'S PLANE; Strands 66 Men at Des Moines -- 3,918 Dock on West Coast | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/three-new-yorkers-die-in-crash.html | Three New Yorkers Die in Crash | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/business-notes.html | BUSINESS NOTES | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/rsspnobstswbd-inpretshoei-she-becomesbide-of-harold-so-omon-a.html | rSSPnOBSTSWBD[ ' 'IN.PRETS'-:HOEI; She. Becomes.:B?ide of Harold - ;So omon, a L-awy.er Here;. | True | Special to ..'Z.N*w You 'zs, .' | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/ground-broken-for-temple.html | Ground Broken for Temple | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/yule-spirit-found-often-immature-many-lack-knowledge-of-its-meaning.html | YULE SPIRIT FOUND OFTEN IMMATURE; Many Lack Knowledge of Its Meaning, Dr. McCracken and Other Preachers Declare | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/canadiens-topple-boston-squad-43-beliveau-rookie-scores-two-goals.html | CANADIENS TOPPLE BOSTON SQUAD, 4-3; Beliveau, Rookie, Scores Two Goals as Montreal Gains 2d Place Undisputed | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/music-notes.html | MUSIC NOTES | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/13-air-victims-found-on-mount.html | 13 Air Victims Found on Mount | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/fund-drive-post-filled-funston-names-keehn-chairman-of-corporate.html | FUND DRIVE POST FILLED; Funston Names Keehn Chairman of Corporate Division | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/weingoldnassau.html | Weingold,--Nassau | True | Special to TH NzW Yo.:]s. ' ' | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/free-world-output-of-nickel-climbing.html | FREE WORLD OUTPUT OF NICKEL CLIMBING | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/justice-department-hit-bid-made-to-revise-antitrust-policy.html | Justice Department Hit; BID MADE TO REVISE ANTI-TRUST POLICY | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/policeman-dies-in-crash-fellow-patrolman-badly-hurt-in-collision.html | POLICEMAN DIES IN CRASH; Fellow Patrolman Badly Hurt in Collision With a Bus | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/novaes-is-soloist-for-philharmonic-she-plays-beethovens-fourth.html | NOVAES IS SOLOIST FOR PHILHARMONIC; She Plays Beethoven's Fourth Piano Concerto in Carnegie Hall as Szell Conducts | True | By Noel Straus | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/new-financing-for-week.html | New Financing for Week | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/hezzz-on-the-air.html | He-Z-Z-Z on the Air | True | | 1980-09-29 | RE0000069577 | B00000392724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/oelsner-and-reeve-win-beat-humes-and-schwab-in-final-of-squash.html | OELSNER AND REEVE WIN; Beat Humes and Schwab in Final of Squash Racquets Play | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/all-india-anxious-for-ailing-ascetic-bhave-reformer-whose-plea-got.html | ALL INDIA ANXIOUS FOR AILING ASCETIC; Bhave, Reformer Whose Plea Got Land for Poor, Finally Agrees to Take Medicine | True | By Robert Trumbullspecial To the New York Times. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/blood-donations-sought-regional-red-cross-unit-calls-for-aid-this.html | BLOOD DONATIONS SOUGHT; Regional Red Cross Unit Calls for Aid This Month | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/gliekmanheyman.html | Gliekma-nHeyman | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/2-fugitives-hunted-upstate.html | 2 Fugitives Hunted Upstate | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/freeing-of-war-criminals-asked.html | Freeing of War Criminals Asked | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/-no-itivoidst-and-raditioridepicted-the-gebrge-f-h-ummel-author-of-.html | ' :;.No; i'T,'.iv.o''iD''st and ? raditiori'Depicted 'the: [Gebrge F. H ummel,; author of '!Subsoil? .?'Heritage?.' :nid ,other n0vels of American life,, | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/lindsay-scores-200th-goal-as-red-wings-conquer-rangers-in-garden.html | Lindsay Scores 200th Goal as Red Wings Conquer Rangers in Garden Hockey; NO. 100 BY PRYSTAI AIDS IN 5-2 VICTORY Tally in First Period Comes After Lindsay Makes 200th Marker for Wing Sextet PROVONOST SCORES TWICE Skov Registers for Visitors -- Hergesheimer, Mickoski Net Disk for Rangers | True | By Joseph C. Nichols | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/patterns-of-the-times-toddlers-night-fashions-simple-design-can-be.html | Patterns of The Times: Toddlers' Night Fashions; Simple Design Can Be Made in Time for Christmas Eve | True | By Virginia Pope | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/molloy-dedicates-a-melkite-church-eastern-rite-congregation-is-only.html | MOLLOY DEDICATES A MELKITE CHURCH; Eastern Rite Congregation Is Only One of Kind in Diocese of Brooklyn Archbishop | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/i-r-t-service-stalled-accident-to-work-train-ties-up-lenox-avenue.html | I. R. T. SERVICE STALLED; Accident to Work Train Ties Up Lenox Avenue Line | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/urge-renaming-of-city-aide.html | Urge Renaming of City Aide | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/miss-juue-k-echols-i-is-pros_pcrve-briof.html | Miss Juue K. EcHoLs I Is pRos_Pcrve BRIof | True | SPecial to THE NgW YORK TIM';S, I | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/miss-elabeth-reed-is-engaged-to-marry.html | MISS EL!SABETH REED IS ENGAGED TO MARRY | True | SPecial to THE NEW YORK IvlES. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/plans-apartment-on-east-side-site-builder-buys-plot-on-27th-st-near.html | PLANS APARTMENT ON EAST SIDE SITE; Builder Buys Plot on 27th St. Near Bellevue -- Other Manhattan Deals Reported | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/u-n-to-rule-in-53-on-new-members-group-will-be-set-up-to-study.html | U. N. TO RULE IN '53 ON NEW MEMBERS; Group Will Be Set Up to Study Dispute and Report Before Next Assembly Session U. N. TO RULE IN '53 ON NEW MEMBERS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/west-germany-soccer-victor.html | West Germany Soccer Victor | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/freighter-runs-aground-on-reef-east-of-midway.html | Freighter Runs Aground On Reef East of Midway | True | By the United Press. | 1980-09-29 | RE0000069577 | B00000392724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/financial-times-index.html | Financial Times' Index | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/christmas-tips-queried.html | Christmas Tips Queried | True | PRO BONO PUBLICO | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/state-acts-to-cut-hunting-accidents.html | STATE ACTS TO CUT HUNTING ACCIDENTS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/walker-and-harder-lauded-for-their-roles-in-bringing-conference.html | Walker and Harder Lauded for Their Roles In Bringing Conference Honors to Detroit | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/8-held-in-moroccan-base-thefts.html | 8 Held in Moroccan Base Thefts | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/debt-up-8-billion-in-truman-regime-but-overall-7year-deficit-may-be.html | DEBT UP 8 BILLION IN TRUMAN REGIME; But Over-All 7-Year Deficit May be Cut to 5 1/2 Billion by Heavy Tax Collections | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/stigum-leads-dartmouth-sweep-in-franconia-slalom-competition.html | Stigum Leads Dartmouth Sweep In Franconia Slalom Competition; Norwegian Victor in 0:58.2 as Big Green Skiers Take First Five Places in Event | True | By Frank Elkinsspecial To the New York Times. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/europes-rising-use-of-oil-cuts-into-its-dollar-supply-economists-be.html | Europe's Rising Use of Oil Cuts Into Its Dollar Supply; Economists Believe Drive to Save on Fuel Would Be a Boon to Recovery | True | By Michael L Hoffmanspecial To the New York Times. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/dewey-will-confer-on-courts-inquiry.html | DEWEY WILL CONFER ON COURTS INQUIRY | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/mrsalbert-bertuzzi.html | MRS. ALBERT BERTUZZI. | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/afl-asks-taft-act-change-but-not-repeal-meany-says-a-f-l-quits.html | A.F.L. Asks Taft Act Change But Not Repeal, Meany Says; A. F. L QUITS FIGHT TO KILL TAFT LAW | True | By Clayton Knowlesspecial To the New York Times. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/frank-harley-downes.html | FRANK HARLEY DOWNES | True | spectat to Ta Ilzw Nox i.s. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/staten-island-y-plans-center.html | Staten Island 'Y' Plans Center | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/isaiah-creaser.html | ISAIAH CREASER | True | SPECIAL TO THE NEW YORK TIMES | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/cotton-confined-to-narrow-range-staple-at-end-of-week-shows-decline.html | COTTON CONFINED TO NARROW RANGE; Staple at End of Week Shows Decline of 10 to 58 Points -- Near By Options Off Sharply | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/turf-commission-hails-sport-gains-wagering-and-attendance-up-in1952.html | TURF COMMISSION HAILS SPORT GAINS; Wagering and Attendance Up in1952 -- $25,528,849 Is Revenue for New York | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/kroll-and-worsham-victors-3-and-1-in-four-ball-golf-final-at-miami.html | Kroll and Worsham Victors, 3 and 1, In Four - Ball Golf Final at Miami | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/houston.html | Houston | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/the-screen-in-review-park-row-film-about-reporter-who-realizes-his.html | THE SCREEN IN REVIEW; ' Park Row,' Film About Reporter Who Realizes His Dream of Editing Paper, at Loew's Theatres | True | A. W. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/marionettes-perform-salzburg-troupe-seen-here-in-a-musical-program.html | MARIONETTES PERFORM; Salzburg Troupe Seen Here in a Musical Program | True | J. B. | 1980-09-29 | RE0000069577 | B00000392724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/hny-van-reu-j-brt-in-larcmonj.html | HNY VAN REU J BRt IN LARCMONJ | True | special to Trr NEW YO 'ME. } | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/transatlantic-call-marks-charleys-aunt-birthday.html | Trans-Atlantic Call Marks 'Charley's Aunt' Birthday | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/gold-conversions-higher-for-dutch-operations-total-550000000.html | GOLD CONVERSIONS HIGHER FOR DUTCH; Operations Total 550,000,000 Guilders Since Inception in November | True | By Paul Catzspecial To the New York Times. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/fund-commissions-symphony.html | Fund Commissions Symphony | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/u-s-soccer-squad-scores-upset-31-ivy-league-college-allstar-start.html | U. S. SOCCER SQUAD SCORES UPSET, 3-1; Ivy League College All-Star Start Tour by Vanquishing Bermuda A. A. in Hamilton | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/pier-boss-indicted-in-2500-extortion-from-stevedores-michael.html | PIER BOSS INDICTED IN $2,500 EXTORTION FROM STEVEDORES; Michael Clemente, Ex-Convict, Named With Aide as Hogan Sifts State Crime Data GRAND JURY IS EXTENDED Prosecutor Urges Employers Not to Yield to Underworld Demands for Tribute PIER BOSS INDICTED IN $2,500 EXTORTION | True | By Charles Grutzner | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/rdenclo7i.html | RDENCLO!7I | True | i:-i !,77:-%~-% ,-?,i.? ] | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/two-banks-consolidate.html | Two Banks Consolidate | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/frank-p-calahan.html | FRANK 'P. CAL!..;AH'AN | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/education-group-asks-tv-support-urges-commission-to-supply-funds.html | EDUCATION GROUP ASKS TV SUPPORT; Urges Commission to Supply Funds for Operation of State-Wide Network | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/red-antisemitism-cited-british-jewish-body-calls-trial-at-prague.html | RED ANTI-SEMITISM CITED; British Jewish Body Calls Trial at Prague Not Surprising | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/metal-products-concern-sold.html | Metal Products Concern Sold | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/for-homemakers.html | For Homemakers | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/jervis-b-webb-61-an-industrialist-ie4upme_t-ii-i5o-o-ii-j-eii.html | JERVIS B. WEBB, 61 AN INDUSTRIALIST; -'/:Ei4'u(:p*'m!e_"t.:, i.i,* 'i5'/o' o ii:; ?j s!'..ii i'i:',,;/;-Heid;_Many:; :Pate ni:s,'·' :-":- | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/avalanche-traps-five-slide-hits-alpine-area-one-killed-in-pyrenees.html | AVALANCHE TRAPS FIVE; Slide Hits Alpine Area -- One Killed in Pyrenees | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/new-owners-get-bronx-properties.html | NEW OWNERS GET BRONX PROPERTIES | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/arthur-hammerstein-at-80-turns-inventor.html | ARTHUR HAMMERSTEIN AT 80 TURNS INVENTOR | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/freight-wreck-laid-to-wheel.html | Freight Wreck Laid to Wheel | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/103439-christmas-bonus.html | $103,439 Christmas Bonus | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/girl-dies-in-auto-crash-8-injured-as-2-cars-collide-headon-on-long.html | GIRL DIES IN AUTO CRASH; 8 Injured as 2 Cars Collide Head-On on Long Island | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/-met-again-to-offer-fledermaus-dec-31.html | ' MET AGAIN TO OFFER 'FLEDERMAUS' DEC. 31 | True | | 1980-09-29 | RE0000069577 | B00000392724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/30000000-in-bonds-for-housing-slated.html | $30,000,000 IN BONDS FOR HOUSING SLATED | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/norfolk.html | Norfolk | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/henry-s-harris.html | HENRy S. HARRIS | True | Special to THS N No Tmzs. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/battle-is-renewed-over-panther-dam-backers-of-project-say-flood.html | BATTLE IS RENEWED OVER PANTHER DAM; Backers of Project Say Flood Showed Need -- Foes See Bid for Private Power Proved | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/sydney-wilmot-to-retire.html | Sydney Wilmot to Retire | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/paul-robeson-praised.html | Paul Robeson Praised | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/the-guppy-his-life-an-open-book-is-rated-above-the-birds-and-bees.html | The Guppy, His Life an Open Book, Is Rated Above the Birds and Bees; Yale Pathologist Says Dweller in Glass House Provides a Liberal Education | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/japanese-blast-takes-big-toll.html | Japanese Blast Takes Big Toll | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/chinese-reds-turn-stylish-for-profit-fancy-dress-drive-disposes-of.html | CHINESE REDS TURN STYLISH FOR PROFIT; ' Fancy Dress' Drive Disposes of Surplus Soviet Cloth -- Red Trousers 'Progressive' | True | By Henry R. Liebermanspecial To the New York Times. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/claudine-bloch-a-bride-she-is-married-at-plaza-to-i-franeis.html | CLAUDINE BLOCH A BRIDE; She Is Married at Plaza. to'{ I ' Franeis E..Belmont , I | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/celler-asks-bipartisan-legislation-to-place-all-bank-mergers-under.html | Celler Asks Bipartisan Legislation to Place All Bank Mergers Under Federal Scrutiny | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/new-orleans.html | New Orleans | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/progrant-shopkins.html | PROGRANT S.'HOPKINS | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/200000-fire-sweeps-church.html | $200,000 Fire Sweeps Church | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/age-of-promise-is-seen-preacher-says-good-old-days-were-not-so-good.html | AGE OF PROMISE IS SEEN; Preacher Says Good Old Days Were Not So Good | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/brodie-twins-fail-to-gain-change-may-occur-momentarily-hospital.html | BRODIE TWINS FAIL TO GAIN; Change May Occur Momentarily Hospital Spokesman Says | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/to-head-museum-committee.html | To Head Museum Committee | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/electronics-output-seen-higher-in-53.html | ELECTRONICS OUTPUT SEEN HIGHER IN '53 | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/heyden-chemical-corp-names-medical-director.html | Heyden Chemical Corp. Names Medical Director | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/united-nations.html | United Nations | True | | 1980-09-29 | RE0000069577 | B00000392724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/u-n-children-join-in-union-yule-fete-overseas-group-mingles-with.html | U. N. CHILDREN JOIN IN UNION YULE FETE; Overseas Group Mingles With 6,000 Youngsters at Party of United Auto Workers RESTAURANT HELP MERRY Horn & Hardart Chain Is Host to Families of Employes at Two Festivals in City | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/reds-to-shorten-right-field-again-cutback-of-24-feet-will-make.html | REDS TO SHORTEN RIGHT FIELD AGAIN; Cut-Back of 24 Feet Will Make Distance at Cincinnati 342, Second Longest in Loop | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/buchenwald-to-be-razed-east-germans-plan-to-let-trees-cover-nazi.html | BUCHENWALD TO BE RAZED; East Germans Plan to Let Trees Cover Nazi Prisoner Camp | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/alice-zinman-married-senior-at-vassar-becomes-bride-here-of-dr.html | ALICE ZINMAN MARRIED; Senior at Vassar Becomes Bride Here of Dr. Richard Amelar i | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/franklin-e-turton.html | FRANKLIN E. TURTON | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/van-fleet-reviews-inaugural-heroes.html | VAN FLEET REVIEWS INAUGURAL 'HEROES' | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/gain-in-womens-cause.html | GAIN IN WOMEN'S CAUSE | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/graining-utilized-in-new-furniture-wood-itself-forms-the-design.html | GRAINING UTILIZED IN NEW FURNITURE; Wood Itself Forms the Design Interest in New Groups Ready for Decorators | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/steel-shipments-set-record.html | Steel Shipments Set Record | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/bohemians-fete-downes-the-times-music-critic-guest-at-46th-dinner.html | BOHEMIANS FETE DOWNES; The Times" Music Critic Guest at 46th Dinner Concert | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/mme-auriol-sets-new-air-mark.html | Mme. Auriol Sets New Air Mark | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/tanganyika-motions-are-rejected-in-u-n.html | TANGANYIKA MOTIONS ARE REJECTED IN U. N. | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/britons-uncurbed-by-high-yule-costs-stores-filled-with-customer.html | BRITONS UNCURBED BY HIGH YULE COSTS; Stores Filled With Customer -- Variety of Goods Tops Any Year Since the War | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/mrs-james-mdevlin.html | MRS. JAMES M.-DEVLIN | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/paoline-herz06-eh616ed-to-wed-student-at-parsons-school-is.html | PAOLINE HERZ06 EH616ED TO .WED; Student at Parsons School Is Prospective Bride of Burton Lee 3d, Alumnus of Yale | True | SpeaJ to TEg N'gr 3FOR: Txelzs. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/hit-song-wins-in-rome.html | Hit Song Wins in Rome | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/the-present-danger.html | THE PRESENT DANGER | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/stalin-is-70-plus-3-but-has-no-party-soviet-marks-his-birthdays.html | STALIN IS 70 PLUS 3 BUT HAS NO PARTY; Soviet Marks His Birthdays Only by Tens -- 'Peace' Prizes Given, One to Robeson | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/east-berlin-gets-housing.html | East Berlin Gets Housing | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/sirovich-centers-third-year.html | Sirovich Center's Third Year | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/stand-urges-desapio-end-synthetic-vote.html | STAND URGES DESAPIO END 'SYNTHETIC VOTE' | True | | 1980-09-29 | RE0000069577 | B00000392724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/baltimore.html | Baltimore | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/windsor-arriving-for-hunting-and-golf-discloses-duchess-wears.html | Windsor, Arriving for Hunting and Golf, Discloses Duchess Wears 'Rabbit' Collar | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/corruption-purge-decreed-in-egypt-naguib-will-ban-from-politics.html | CORRUPTION PURGE DECREED IN EGYPT; Naguib Will Ban From Politics Those Convicted by Special Seven-Man Court CORRUPTION PURGE DECREED IN EGYPT | True | By Albion Rossspecial To the New York Times. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/british-survey-hits-at-inheritance-taxes.html | BRITISH SURVEY HITS AT INHERITANCE TAXES | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/u-s-apology-made-to-israel.html | U. S. Apology Made to Israel | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/goldstein-o-r-t-director.html | Goldstein O. R. T. Director | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/fishermeskin.html | Fisher--Meskin | True | Special to T, NEW YORK Tzars. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/arthur-kennedy-gets-lead-in-play-his-casting-enables-new-miller.html | ARTHUR KENNEDY GETS LEAD IN PLAY; His Casting Enables New Miller Work to Start Rehearsals Today for Jan. 22 Opening | True | By Sam Zolotow | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/sylvania-names-official.html | Sylvania Names Official | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/1350-hear-trapp-singers.html | 1,350 Hear Trapp Singers | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/city-studies-plan-to-ease-bus-crisis-plea-for-shortterm-contracts.html | CITY STUDIES PLAN TO EASE BUS CRISIS; Plea for Short-Term Contracts Considered to Avert Strike on 8 Private Lines Dec. 31 | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/53-outlook-good-economists-hold-industrial-conference-boards-forum.html | 53 OUTLOOK GOOD, ECONOMISTS HOLD; Industrial Conference Board's Forum Sees a Sustained Level of Activity | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/williamsburg-plans-forum-on-antiques.html | WILLIAMSBURG PLANS FORUM ON ANTIQUES | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/outside-jobs-vital-teacher-study-finds.html | OUTSIDE JOBS VITAL, TEACHER STUDY FINDS | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/bank-officer-to-retire-national-city-vice-president-will-leave-jan.html | BANK OFFICER TO RETIRE; National City Vice President Will Leave Jan. 31 | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/congregation-installs-rabbi.html | Congregation Installs Rabbi | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/two-engine-checks-recently.html | Two Engine Checks Recently | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/dr-lewis-weed-66-noted-in-medicine-ex-u-a-qfhaii-iidiid.html | DR. LEWIS WEED, 66, NOTED IN MEDICINE; EX. U a qf;haii'!'d:i')ii?'d- | True | e afdh' | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/korea-relief-director-named.html | Korea Relief Director Named | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/christmas-joy-for-port-customs-men-to-hear-carols-send-gifts-to.html | CHRISTMAS JOY FOR PORT; Customs Men to Hear Carols, Send Gifts to Veterans | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/2-dutch-chambers-merge-operations-royal-dutch-airlines-official.html | 2 DUTCH CHAMBERS MERGE OPERATIONS; Royal Dutch Airlines Official Named Head of Organization for Trade With Switzerland 2 DUTCH CHAMBERS MERGE OPERATIONS | True | By George H. Morisonspecial To the New York Times. | 1980-09-29 | RE0000069577 | B00000392724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/geyer-scores-in-sailing-four-skippers-defy-rain-rough-sea-in.html | GEYER SCORES IN SAILING; Four Skippers Defy Rain, Rough Sea in Greenwich Event | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/u-n-sets-up-policy-on-nationalizing-affirms-states-rights-to-take.html | U. N. SETS UP POLICY ON NATIONALIZING; Affirms States' Rights to Take Resources, but Warns Them of Obligation to Investors | True | By Will Lissnerspecial To the New York Times. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/mail-order-candy-sales-up.html | Mail Order Candy Sales Up | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/u-s-tennis-officials-are-urged-to-adopt-australias-realistic-policy.html | U. S. Tennis Officials Are Urged to Adopt Australia's Realistic Policy on Amateurs | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/dodgers-to-stage-clinic-amateur-coaches-are-invited-to-vero-beach.html | DODGERS TO STAGE CLINIC; Amateur Coaches Are Invited to Vero Beach March 9-20 | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/abelman-heads-library-group.html | Abelman Heads Library Group | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/grain-prices-show-recovery-in-week-futures-improve-substantially.html | GRAIN PRICES SHOW RECOVERY IN WEEK; Futures Improve Substantially After Early Selling Pressure Forces New Season Lows | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/nativity-painting-unveiled.html | Nativity Painting Unveiled | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/city-state-plan-expressway-link-interchange-to-be-built-here.html | CITY, STATE PLAN EXPRESSWAY LINK; Interchange to Be Built Here Between Major Deegan and Cross-Bronx Highways | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/miss-l-z-fcriery-begobs-mncbf-ssistant-at-harvard-to-be-wed-to.html | MISS L Z. FCRI{ERY BEGOBS mNCbf; ssi/stant at Harvard to Be Wed to William Turner Jr., Alumnus of Toronto U. | True | Special to T Nsw Yo Tmzs. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/french-launch-liner-for-indochina-trade.html | FRENCH LAUNCH LINER FOR INDO-CHINA TRADE | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/christmas-luncheon-for-1100-at-hunter.html | CHRISTMAS LUNCHEON FOR 1,100 AT HUNTER | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/slain-thug-identified-man-shot-by-police-is-called-a-massachusetts.html | SLAIN THUG IDENTIFIED; Man Shot by Police Is Called a Massachusetts Fugitive | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/gusty-rain-brings-winter-to-city-midwest-fog-cuts-air-travel-here.html | Gusty Rain Brings Winter to City; Midwest Fog Cuts Air Travel Here; GUSTY RAIN USHERS WINTER INTO CITY | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/brezel-in-new-realty-post.html | Brezel in New Realty Post | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/riverside-regatta-canceled.html | Riverside Regatta Canceled | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/solvay-names-vice-president.html | Solvay Names Vice President | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/dr-peale-derides-delay-on-prayer-in-city-schools.html | Dr. Peale Derides Delay On Prayer in City Schools | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/augustus-bridlu83j-music-draiiacritic.html | AUGUSTUS BRiDLu,:83J ' M'usIc,' DRAIIA-'.CRI.TiC | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/italiemarkel.html | Italie—Markel | True | | 1980-09-29 | RE0000069577 | B00000392724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/abroad-the-knock-at-the-door-at-midnight-is-a-soviet-custom.html | Abroad; The Knock at the Door at Midnight Is a Soviet Custom | True | By Anne O'Hare McCormick | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/smoke-from-blaze-kills-tenant.html | Smoke From Blaze Kills Tenant | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/state-wage-floor-to-rise-for-400000-5-service-industries-affected.html | STATE WAGE FLOOR TO RISE FOR 400,000; 5 Service Industries Affected by Corsi Orders as of Feb. 15 -- 2 Top U. S. Rates | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/counting-presidents.html | Counting Presidents | True | CLINTON ROSSITER | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/tearunning-ship-to-be-preserved-cutty-sark-sailing-vessel-of-19th.html | TEA-RUNNING SHIP TO BE PRESERVED; Cutty Sark, Sailing Vessel of 19th Century, Slated to Get Berth as British Shrine | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/washington-cathedral-aided.html | Washington Cathedral Aided | True | Special to THE NEW YORK TIMES | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/kremlin-bid-to-reaction-seen-policy-of-antisemitism-linked-to-use.html | Kremlin Bid to Reaction Seen; Policy of Anti-Semitism Linked to Use of Right-Wing Appeals | True | IRVING M. ENGEL. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/2-in-jet-crash-return-to-base.html | 2 in Jet Crash Return to Base | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/soviet-war-power-reported-gaining-russians-and-satellites-said-to.html | SOVIET WAR POWER REPORTED GAINING; Russians and Satellites Said to Be Building Forces From Arctic to Carpathians | True | By Drew Middletonspecial To the New York Times. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/college-rolls-dip-less-than-feared-survey-of-830-institutions-lists.html | COLLEGE ROLLS DIP LESS THAN FEARED; Survey of 830 Institutions Lists Influx of New Students as a Major Factor | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/oneyear-maturities-of-u-s-63478786231.html | ONE-YEAR MATURITIES OF U. S. $63,478,786,231 | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/bernie-boice-nuptials-she-is-wed-in-earsdale-churchi.html | BERNI:E BOICE NUPTIALS; She Is Wed in Searsdale' Churchl | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/assembly-at-halfway-mark.html | ASSEMBLY AT HALFWAY MARK | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/supply-of-newsprint-use-about-balanced.html | SUPPLY OF NEWSPRINT USE ABOUT BALANCED | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/miss-cohen-first-in-fencing.html | Miss Cohen First in Fencing | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/food-prices-drop-expected-in-1953-larger-supplies-are-predicted.html | FOOD PRICES DROP EXPECTED IN 1953; Larger Supplies Are Predicted, With Farmers Taking Cut, Marketing Costs Steady | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/jacques-dyssq.html | JACQUES DYSSq | True | RD. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/bank-vote-set-on-stock-rise.html | Bank Vote Set on Stock Rise | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/yugoslavs-ask-west-for-heavy-equipment.html | YUGOSLAVS ASK WEST FOR HEAVY EQUIPMENT | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/truman-plans-quiet-yule-foregoes-trip-home-for-first-christmas-in.html | TRUMAN PLANS QUIET YULE; Foregoes Trip Home for First Christmas in White House | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/exploitation-of-yule-at-ebb.html | Exploitation of Yule at Ebb | True | | 1980-09-29 | RE0000069577 | B00000392724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/church-education-in-schools-decried-jewish-congress-terms-bid-for.html | CHURCH EDUCATION IN SCHOOLS DECRIED; Jewish Congress Terms Bid for State Aid a Threat to Integrity of the System | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/israel-greek-rite-fights-arab-reds-orthodox-church-using-funds.html | ISRAEL GREEK RITE FIGHTS ARAB REDS; Orthodox Church Using Funds Freed by Tev Aviv to Expand Its Schools and Welfare | True | By Dana Adams Schmidtspecial To the New York Times. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/spellman-reaches-tokyo-cardinal-will-go-on-to-spend-christmas-with.html | SPELLMAN REACHES TOKYO; Cardinal Will Go On to Spend Christmas With Army in Korea | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/costello-to-shift-jails-will-start-bus-trip-to-michigan-from.html | COSTELLO TO SHIFT JAILS; Will Start Bus Trip to Michigan From Atlanta Prison Today | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/argentine-sugar-crop-off.html | Argentine Sugar Crop Off | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/a-child-can-make-tree-ornaments-designer-offers-decorations.html | A CHILD CAN MAKE TREE ORNAMENTS; Designer Offers Decorations Fashioned of Shells, Scraps of Paper, Soap, Bluing | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/dr-robert-mconnell-_-of-french-hospital.html | DR. ROBERT M'CO.NNELL _ OF FRENCH HOSPITAL | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/isaac-greenfield.html | ISAAC GREENFIELD | True | .speai to maf No Tn. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/income-discounted-as-market-factor-economist-says-earnings-and.html | INCOME DISCOUNTED AS MARKET FACTOR; Economist Says Earnings and Prices Took Opposing Paths in Past 11 Years | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/new-oil-flotation-awaited-in-london-large-demand-is-expected-for.html | NEW OIL FLOTATION AWAITED IN LONDON; Large Demand Is Expected for 20,000,000 5% Debentures of Anglo-Iranian at 98 1/2 OTHER FINANCING IMPENDS Prospect Is Depressant on the Market, Along With Yule and Preparations for Taxes | True | By Lewis L. Nettletonspecial To the New York Times. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/oneman-art-show-for-crippled-boy-muscular-dystrophy-victim-to-have.html | ONE-MAN ART SHOW FOR CRIPPLED BOY; Muscular Dystrophy Victim to Have Paintings Exhibited at House of Duveen | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/end-of-cuts-seen-in-welfare-rolls-mccarthy-tells-mayor-few.html | END OF CUTS SEEN IN WELFARE ROLLS; McCarthy Tells Mayor Few Employables Remains -- Urges Stress on Rehabilitation | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/for-better-judges.html | FOR BETTER JUDGES | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/rockland-facing-loss-on-thruway-state-board-rules-property-taken.html | ROCKLAND FACING LOSS ON THRUWAY; State Board Rules Property Taken for Route Will Pass From the Tax Rolls | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/joinsstaff-of-coldemar-line.html | Joins-Staff of Coldemar Line | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/driscoll-will-meet-jersey-law-council.html | DRISCOLL WILL MEET JERSEY LAW COUNCIL | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/education-group-elects-illinois-u-president-will-head-student.html | EDUCATION GROUP ELECTS; Illinois U. President Will Head Student Exchange Agency | True | | 1980-09-29 | RE0000069577 | B00000392724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/ship-construction-reported-on-rise-employment-figures-indicate.html | SHIP CONSTRUCTION REPORTED ON RISE; Employment Figures Indicate General Upward Trend -- Repair Jobs Stationary | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/news-of-food-shashlik-or-borscht-is-common-fare-to-chef-eloquent-on.html | News of Food; Shashlik or Borscht Is 'Common Fare' To Chef Eloquent on Cuisine of Czarists | True | By June Owen | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/western-electric-gets-more-space.html | Western Electric Gets More Space | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/red-cross-names-19-for-fund-drive-committee-to-meet-here-jan-15-to.html | RED CROSS NAMES 19 FOR FUND DRIVE; Committee to Meet Here Jan. 15 to Chart '53 Campaign -- Greater Need Is Cited | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/93000000ton-year-looms-for-steel-showing-is-indicated-despite-loss.html | 93,000,000-TON YEAR LOOMS FOR STEEL; Showing Is Indicated Despite Loss of 20,000,000 Because of Strike in Industry CAPACITY RATE UNCHANGED Maintained at 106% in Week -- Minimum Curtailment Seen by Time Off for Christmas | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/greeneteschner.html | Greene--Teschner | True | Special to TH NEW YORK Yomi TIMES. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/noelbaker-favors-tito-visit-to-britain.html | NOEL-BAKER FAVORS TITO VISIT TO BRITAIN | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/court-action-planned-giardello-pilots-to-question-validity-of.html | COURT ACTION PLANNED; Giardello Pilots to Question Validity of Graham Decision | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/mrs-stephen-a-bailey.html | MRS. STEPHEN A. BAILEY* | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/president-greets-scouts-exalts-world-brotherhood-in-message-to.html | PRESIDENT GREETS SCOUTS; Exalts World Brotherhood in Message to 3,050,000 Boys | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/-nominal-catholics-chided-by-missionary.html | ' NOMINAL' CATHOLICS CHIDED BY MISSIONARY | True | | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-22 | 1952-12-22 | https://www.nytimes.com/1952/12/22/archives/seattle.html | Seattle | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069577 | B00000392724 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/duquesne-and-wayne-victors.html | Duquesne and Wayne Victors | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/232acre-tract-sold-in-suffolk.html | 232-ACRE TRACT SOLD IN SUFFOLK | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/pearson-sure-u-n-will-obtain-truce-head-of-assembly-gives-views-as.html | PEARSON SURE U. N. WILL OBTAIN TRUCE; Head of Assembly Gives Views as Session, in Closing Action, Rebuffs Soviet on P. O. W.'s All-Night Soviet Forensics in U. N. Lull a Communist Delegation PEARSON SURE U. N. WILL OBTAIN TRUCE | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/mrs-j-m-roseberry.html | MRS. J, M. ROSEBERRY | True | Spea/to Tx Nzw Nom 3'm | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/korea-veterans-favored-army-cuts-service-of-drafted-men-from-21-to.html | KOREA VETERANS FAVORED; Army Cuts Service of Drafted Men From 21 to 20 Months | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/new-pact-an-old-story-telecommunications-conferees-achieve-the.html | NEW PACT AN OLD STORY; Telecommunications Conferees Achieve the Status Quo | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/saving-the-family.html | SAVING THE FAMILY | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/nassau-county-l-i.html | Nassau County, L. I. | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/carlj-janz.html | CARL-J. JANZ | True | SpeAal to T] Ngw Yo2.: Tn..t. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/greenewalt-on-orchestra-board.html | Greenewalt on Orchestra Board | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/dyers-win-pay-appeal-wage-board-reverses-itself-on-3cent-hourly.html | DYERS WIN PAY APPEAL; Wage Board Reverses Itself on 3-Cent Hourly Increase | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/11-terrorists-to-die-sentenced-in-kenya-for-murder-of-british.html | 11 TERRORISTS TO DIE; Sentenced in Kenya for Murder of British Settler | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/increase-in-supply-of-nickel-planned.html | INCREASE IN SUPPLY OF NICKEL PLANNED | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/queen-elizabeth-in-sandringham.html | Queen Elizabeth in Sandringham | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/siamese-twins-live-specialists-amazed-at-tenacity-of-boy-in-coma.html | SIAMESE TWINS LIVE; Specialists 'Amazed' at Tenacity of Boy in Coma 100 Hours | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/phone-operator-killed-by-car.html | Phone Operator Killed by Car | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/egyptian-air-force-arrests-5.html | Egyptian Air Force Arrests 5 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/eight-die-in-sinking-in-vietnam.html | Eight Die in Sinking in Vietnam | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/mario-mendoza.html | MARIO MENDOZA | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/lansky-suit-is-filed-u-s-takes-steps-to-denaturalize-alleged.html | LANSKY SUIT IS FILED; U. S. Takes Steps to Denaturalize Alleged Partner of Costello | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/new-defense-chiefs-meet-today.html | New Defense Chiefs Meet Today | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/johnny-obrien-to-lead-seattle-against-n-y-u-quintet-tonight-north.html | Johnny O'Brien to Lead Seattle Against N. Y. U. Quintet Tonight; North Carolina State Meets St. John's in Second Game of Garden Twin Bill | True | By Louis Effrat | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/urged-for-long-beach-post.html | Urged for Long Beach Post | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/korea-front-gives-captain-ph-d-data-u-s-officer-earning-degree-in.html | KOREA FRONT GIVES CAPTAIN PH. D. DATA; U. S. Officer Earning Degree in Bunker Analyzing Unit's Every Combat Reaction | True | By Robert Aldenspecial To the New York Times | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/new-drop-seen-in-pork-supplies-agriculture-agency-predicts-15.html | NEW DROP SEEN IN PORK SUPPLIES; Agriculture Agency Predicts 15% Reduction in Next Spring's Pig Crop | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/successor-to-nixon-in-senate-is-named-warren-names-thomas-h-kuchel.html | Successor to Nixon In Senate Is Named; Warren Names Thomas H. Kuchel As Nixon's Successor in the Senate | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/center-for-aged-stages-art-sale-top-exhibitor-is-77yearold.html | CENTER FOR AGED STAGES ART SALE; Top Exhibitor Is 77-Year-Old Landscape Painter -- Toys, Clothing Also Offered | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/mutuals-sales-soar-in-casualty-field.html | MUTUALS SALES SOAR IN CASUALTY FIELD | True | | 1980-09-29 | RE0000069576 | B00000392725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/pistol-identified-in-2-murders-here-ballistics-experts-say-weapon.html | PISTOL IDENTIFIED IN 2 MURDERS HERE; Ballistics Experts Say Weapon Allegedly Owned by Hold-Up Man Killed Two Men | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/arobentsnobs-wfarewoi-official-of-ooodill-industries-who-served.html | *a'ROBEnTSnOBS, -.WFARE..WOI Official.; Of Ooodill Industries Who: Served Many 'Groups, Dies--Cited for Wa Relief. | True | special to z "W zo= 's." | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/miss-ann-h-brunie-engaged-to-marry-barnardjunior-is-pianoee-ofj.html | MISS ANN H. BRUNIE ENGAGED TO MARRY; Barnard-Junior Is Pianoee ofJ .Federiok ':Stapley Wonham i.' Senior at Princeton' | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/independent-business-federation-opposes-information-bureau-on.html | Independent Business Federation Opposes 'Information Bureau' on Anti-Trust Policies | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/accused-german-defiant-says-he-would-repeat-experiments-on.html | ACCUSED GERMAN DEFIANT; Says He Would Repeat Experiments on Prisoners if Necessary | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/antistate-acts-charged.html | Anti-State Acts Charged | True | By Religious News Service. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/sailor-makes-flight-to-mission-as-santa.html | SAILOR MAKES FLIGHT TO MISSION AS SANTA | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/imports-continue-to-exceed-exports-u-s-trade-imbalance-in-third.html | IMPORTS CONTINUE TO EXCEED EXPORTS; U. S. Trade Imbalance in Third Quarter of 1952 Is Put Around $700,000,000 IMPORTS CONTINUE TO EXCEED EXPORTS | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/israeli-aid-accepted.html | Israeli Aid Accepted | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/pinay-quits-office-as-backers-waver-on-tests-of-policy-but-auriol.html | PINAY QUITS OFFICE AS BACKERS WAVER ON TESTS OF POLICY; But Auriol Defers Acceptance of Fall of French Cabinet -- Tries to Remedy Crisis RIFT PUT REGIME IN PERIL Threat of Popular Republicans to Abstain in Budget Vote Arouses Premier's Pique PINAY QUITS OFFICE AS BACKERS WAVER | True | By Lansing WarrenspecIal To the New York Times. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/joseph-r-thompson.html | JOSEPH R. THOMPSON | True | Special to Trs NEw YORK TUaS. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/british-auto-exports-up.html | British Auto Exports Up | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/win-promotions-by-nammloesers.html | Win Promotions by Namm-Loeser's | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/ferrer-to-stage-angels-cooking-rehearsals-of-the-spewacks.html | FERRER TO STAGE 'ANGELS COOKING'; Rehearsals of the Spewacks' Adaptation of Parisian Hit Will Begin on Feb. 16 | True | By Louis Calta | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/dog-routs-fox-attacking-woman.html | Dog Routs Fox Attacking Woman | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/eros-getting-a-new-glow-london-statue-down-to-receive-cleaning-for.html | EROS GETTING A NEW GLOW; London Statue Down to Receive Cleaning for Coronation | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/queens-bar-group-elects.html | Queens Bar Group Elects | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/new-palace-bill-thursday.html | New Palace Bill Thursday | True | | 1980-09-29 | RE0000069576 | B00000392725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/natos-relaxation-on-arms-held-to-hinder-bonn-accord-paris-action.html | NATO's Relaxation on Arms Held to Hinder Bonn Accord; Paris Action and Lessening Popularity of Adenauer May Bar Quick Approval | True | By Drew Middletonspecial To the New York Times. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/russian-basso-ill-in-london.html | Russian Basso Ill in London | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/named-nassau-chairman-of-red-cross-fund-drive.html | Named Nassau Chairman Of Red Cross Fund Drive | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/2d-traffic-violator-is-sent-to-bellevue.html | 2D TRAFFIC VIOLATOR IS SENT TO BELLEVUE | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/atlantic-shipping-faces-a-rate-war-four-lines-quit-westbound.html | ATLANTIC SHIPPING FACES A RATE WAR; Four Lines Quit Westbound Conference to Meet Price Cutting by Competitors | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/lyn-harding-of-british-stage-iii.html | Lyn Harding of British Stage III | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/vincenzo-bellino.html | VINCENZO BELLINO | True | Spec/ai to THz NEW YORK TrMZS. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/decontrol-data-compiled.html | Decontrol Data Compiled | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/spurs-private-housing-engelwood-sells-47-building-lots-for-470-and.html | SPURS PRIVATE HOUSING; Engelwood Sells 47 Building Lots for $470 and a Pledge | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/port-inquiry-resets.html | PORT INQUIRY RESETS | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/touring-senators-paths-cross.html | Touring Senators' Paths Cross | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/named-a-vice-president-of-the-oxford-paper-co.html | Named a Vice President Of the Oxford Paper Co. | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/experiment-fouls-up-ohio-statepitt-game-coaches-and-players-endorse.html | Experiment Fouls Up Ohio State-Pitt Game; Coaches and Players Endorse the Old Rule | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/french-see-no-gain-in-indochina-move-fear-natos-resolution-may.html | FRENCH SEE NO GAIN IN INDO-CHINA MOVE; Fear NATO's Resolution May Circumscribe Policies -- Aid Question Not Clarified | True | By Harold Callenderspecial To the New York Times. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/5-quintets-in-italian-tourney.html | 5 Quintets in Italian Tourney | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/verett-f-stovel.html | VE'RETT F. STOVEL | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/patriarch-in-israel-sends-gift.html | Patriarch in Israel Sends Gift | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/europeans-praise-columbias-theme-knowledge-and-use-lauded-as-232-in.html | EUROPEANS PRAISE COLUMBIA'S THEME; ' Knowledge and Use' Lauded as 232 Institutions Get Bids to Bicentennial in 1954 KIRK ENDS A 3-WEEK TOUR State Department Cooperated in Trip of the Acting Head of the University | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/dr-frank-wicks.html | DR. FRANK WICKS | True | Spec:fal to THE NrW'o![ . | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/hoover-to-rockefeller.html | HOOVER TO ROCKEFELLER | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/joseph-a-burke.html | JOSEPH A. BURKE | True | Special to TRE IL'v YORK T[ES, | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/miss-tishman____ss-nuptials-sarah-lawrehce-senior-is-wedi-i-to.html | MISS TISHMAN____SS .NUPTIALS; Sarah Lawrehce Senior is Wedł I 'to Marshall Harrison I | True | | 1980-09-29 | RE0000069576 | B00000392725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/french-win-nasan-battle-vietminh-forces-thin-out-in-area-of.html | FRENCH WIN NASAN BATTLE; Vietminh Forces Thin Out in Area of Isolated Bastion | True | By Tillman DurdinspecialTo The New York Times. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/arbitration-is-key-in-new-bid-to-iran-u-sbritish-proposal-to-hinge.html | ARBITRATION IS KEY IN NEW BID TO IRAN; U. S- British Proposal to Hinge on Neutral Ruling on Oil Seizure Compensation | True | By Clifton DanielspecialTo The New York Times. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/truman-greets-troops-tells-korea-g-is-they-create-peaceful.html | TRUMAN GREETS TROOPS; Tells Korea G. I.'s They Create Peaceful Christmas for Many | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/12590-gems-stolen-in-jersey.html | $12,590 Gems Stolen in Jersey | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/broadway-unit-to-elect-10-are-renominated-to-serve-on-board-of.html | BROADWAY UNIT TO ELECT; 10 Are Renominated to Serve on Board of Association | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/milk-shake-drill-keeps-browns-fit-cleveland-eleven-avoids-all.html | MILK SHAKE DRILL KEEPS BROWNS FIT; Cleveland Eleven Avoids All Contact Work for Pro Title Game With the Lions | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/thoughts-of-korea-at-christmas.html | Thoughts of Korea at Christmas | True | MARGARET W. PATTERSON | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/bigger-consular-staffs-planned.html | Bigger Consular Staffs Planned | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/-iiesleaves-funeral-oration.html | [ ]ies----Leaves Funeral Oration | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/film-folk-reach-japan.html | Film Folk Reach Japan | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/mrs-jerome-a-danzig-has-son.html | Mrs. Jerome A. Danzig Has Son | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/brooms-repel-nyu-men-women-to-turn-housekeepers-to-retain-dormitory.html | BROOMS REPEL N.Y.U. MEN; Women to Turn Housekeepers to Retain Dormitory | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/gen-crittenberger-covering-un.html | Gen. Crittenberger Covering U.N. | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/in-new-insurance-field-comprehensive-liability-policy-to-be.html | IN NEW INSURANCE FIELD; Comprehensive Liability Policy to Be Introduced by Allstate | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/the-dispute-in-tammany-stand-again-calls-on-desapio-to-eliminate.html | THE DISPUTE IN TAMMANY; Stand Again Calls on DeSapio to Eliminate 'Synthetic' Votes | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/reservoir-speedup-is-asked.html | Reservoir Speed-Up Is Asked | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/named-to-executive-post-in-the-world-federalists.html | Named to Executive Post In the World Federalists | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/u-s-casualties.html | U. S. Casualties | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/frankbastow.html | FRANK.BASTOW | True | Special to TI NsW YORK TIIS. | 1980-09-29 | RE0000069576 | B00000392725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/yule-sales-show-first-gain-over-51-federal-reserve-bank-finds-12.html | YULE SALES SHOW FIRST GAIN OVER '51; Federal Reserve Bank Finds 12 Stores Here 2% Above Same Week a Year Ago LIQUOR BUYING HAS SPURT Hope to Match Record Volume of Previous Period Fades With 6% Lag for Month | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/4-struck-newspapers-publish.html | 4 Struck Newspapers Publish | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/christmas-party-at-a-library.html | Christmas Party at a Library | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/luminous-night.html | LUMINOUS NIGHT | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/money-has-friend-in-new-treasurer-mrs-priest-discovered-early-when.html | MONEY HAS FRIEND IN NEW TREASURER; Mrs. Priest Discovered Early When Helping Own Family That It's Hard to Acquire | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/commodity-prices-up-index-rises-to-897-friday-from-894-on-thursday.html | COMMODITY PRICES UP; Index Rises to 89.7 Friday From 89.4 on Thursday | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/l-i-r-r-train-delayed-commuters-held-up-20-minutes-at-pennsylvania.html | L. I. R. R. TRAIN DELAYED; Commuters Held Up 20 Minutes at Pennsylvania Station | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/n-y-u-sets-track-date-interscholastic-event-will-be-held-here-on.html | N. Y. U. SETS TRACK DATE; Interscholastic Event Will Be Held Here on Jan. 31 | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/dividend-news.html | DIVIDEND NEWS | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/business-outlook-called-good-here-optimistic-views-expressed-on.html | BUSINESS OUTLOOK CALLED GOOD HERE; Optimistic Views Expressed on 1953 Prospect Despite Some Complications BUSINESS OUTLOOK CALLED GOOD HERE | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/textile-output-off-british-board-estimates-52-production-7-under-51.html | TEXTILE OUTPUT OFF; British Board Estimates '52 Production 7% Under '51 | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/state-aides-cleared-on-politics.html | State Aides Cleared on Politics | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/7-flee-in-200foot-tunnel-from-walla-walla-prison.html | 7 Flee in 200-Foot Tunnel From Walla Walla Prison | True | By the United Press. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/engflhardt-m-rs-aeorge.html | ENGF..LHARDT M. RS. aEORGE | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/rails-again-spark-advance-in-stocks-new-momentum-lent-to-the-rise.html | RAILS AGAIN SPARK ADVANCE IN STOCKS; New Momentum Lent to the Rise, the Oils Also Helping as Index Climbs 0.81 SALES SOAR WITH PRICES Observers Say the Near Term Prospect Rules Out Any Likelihood of an Upset RAILS AGAIN SPARK ADVANCE IN STOCKS | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/friend-of-wildlife-dropping-key-role-carl-d-shoemaker-reaches-70.html | FRIEND OF WILDLIFE DROPPING KEY ROLE; Carl D. Shoemaker Reaches 70 and Will Retire From Post With National Federation PIONEER CONSERVATIONIST Will Continue Some of Wide Activities -- Won Top Medal in the Field in 1951 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/2228-on-91day-bills-average-price-of-99445-is-bid-on-1200000000.html | 2.228%ON 91-DAY BILLS; Average Price of 99.445 Is Bid on $1,200,000,000 Issue | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/cardinals-sign-four-players.html | Cardinals Sign Four Players | True | | 1980-09-29 | RE0000069576 | B00000392725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/americans-in-britain-are-playing-santa.html | AMERICANS IN BRITAIN ARE PLAYING SANTA | | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/ferdinand-storz.html | FERDINAND STORZ | | Special to NzW Yo] | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/pipe-needs-cited-for-gas-industry-us-petroleum-agency-outlines.html | PIPE NEEDS CITED FOR GAS INDUSTRY; U.S. Petroleum Agency Outlines Requirements for Expansion by Nation's Utilities | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/2-exreds-say-funds-helped-subversion.html | 2 EX-REDS SAY FUNDS HELPED SUBVERSION | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/another-soviet-defeat.html | ANOTHER SOVIET DEFEAT | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/first-leave-in-14-months.html | First Leave in 14 Months | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/high-court-warns-u-s-on-wage-law-81-ruling-tells-government-it.html | HIGH COURT WARNS U. S. ON WAGE LAW; 8-1 Ruling Tells Government It Cannot Seek Excessive Penalties on Standards Act | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/front-page-3-no-title.html | Front Page 3 – No Title | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/french-liner-with-300-on-board-breaking-up-off-lebanon-coast-liner.html | French Liner With 300 on Board Breaking Up Off Lebanon Coast; LINER BREAKING UP OFF LEBANON COAST | | By Michael Clarkspecial To the New York Times. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/naval-stores.html | NAVAL STORES | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/thomas-d-drohan.html | THOMAS D. DROHAN | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/subsidiary-to-become-division.html | Subsidiary to Become Division | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/328-reported-aboard.html | 328 Reported Aboard | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/air-force-commissions-open.html | Air Force Commissions Open | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/heads-alaska-pinecellulose.html | Heads Alaska Pine-Cellulose | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/road-slates-financing-nickel-plate-plans-to-sell-10000000-of-bonds.html | ROAD SLATES FINANCING; Nickel Plate Plans to Sell $10,000,000 of Bonds | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/drug-exemption-sought-state-pharmacists-to-ask-ban-on-local-sales.html | DRUG EXEMPTION SOUGHT; State Pharmacists to Ask Ban on Local Sales Taxes | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/1000000-wharf-opened-new-facility-for-new-orleans-will-speed-banana.html | $1,000,000 WHARF OPENED; New Facility for New Orleans Will Speed Banana Cargoes | | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/dr-joseph-a-hecht.html | DR. JOSEPH A. HECHT | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/baugh-signs-as-coach-former-redskin-to-be-associate-mentor-at.html | BAUGH SIGNS AS COACH; Former Redskin to Be Associate Mentor at Hardin-Simmons | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/presidentelect-says-soviet-demoted-zhukov-because-of-their.html | President-Elect Says Soviet Demoted Zhukov Because of Their Friendship; EISENHOWER TELLS OF ZHUKOV OUSTER Eisenhower Recalls a Wartime Conversation Christmas Card Sent Out by Eisenhowers | True | | 1980-09-29 | RE0000069576 | B00000392725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/wheat-sells-off-from-early-gains-grains-start-strong-under.html | WHEAT SELLS OFF FROM EARLY GAINS; Grains Start Strong Under Influence of Bullish Estimate on Crop | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/us-aid-agency-criticized-filipino-says-officious-experts-would.html | U.S. AID AGENCY CRITICIZED; Filipino Says 'Officious' Experts Would Change Nation in a Day | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/400-years-of-law-retiring-surrogate-of-nassau-gives-collection-to.html | 400 YEARS OF LAW; Retiring Surrogate of Nassau Gives Collection to County | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/miss-ann-w-emmons-william-petri-wed.html | MISS ANN W. EMMONS, WILLIAM! PETRI WED | True | Special to Tm !zw Yot Trzs. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/north-korean.html | North Korean | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/slayer-of-wife-loses-plea-for-her-estate.html | SLAYER OF WIFE LOSES PLEA FOR HER ESTATE | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/clear-path-beats-brother-friar-for-third-straight-at-tropical-park.html | Clear Path Beats Brother Friar for Third Straight at Tropical Park; 12-5 CHOICE FIRST IN FIELD OF EIGHT Clear Path Scores by Length and Quarter at Tropical -- Brother Friar Second BIRDIE LULLEY LEADS WAY Gains Third Success in Row in Opener -- Rouge Bull and High Back Are Victors | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/barbara-aronson-hunter-student-is-bride-of-jesse-margolin-a-law.html | Barbara Aronson, Hunter Student, Is Bride Of Jesse Margolin, a Law Senior at Yale | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/irish-soprano-and-kelk-signed.html | Irish Soprano and Kelk Signed | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/sway-in-congress-shifts-to-midwest-region-to-have-13-of-19-house.html | SWAY IN CONGRESS SHIFTS TO MIDWEST; Region to Have 13 of 19 House Chairmanships and 9 of 15 in Senate -- South Loses 19 | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/messages-for-the-police-mayor-and-monaghan-send-holiday-greetings.html | MESSAGES FOR THE POLICE; Mayor and Monaghan Send Holiday Greetings to Force | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/lead-raised-to-14-14-cents.html | Lead Raised to 14 1/4 Cents | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/bengurion-forms-coalition-cabinet-israeli-prime-minister-gets.html | BEN-GURION FORMS COALITION CABINET; Israeli Prime Minister Gets Progressives to Join Mapai and General Zionists | True | By Dana Adams Schmidtspecial To the New York Times. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/brewster-asks-to-resign-early.html | Brewster Asks to Resign Early | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/britain-again-prods-u-s-on-visas-for-seamen-under-mccarran-act.html | Britain Again Prods U. S. on Visas For Seamen Under McCarran Act; London Frames Note on Screenings but Does Not Challenge Washington's Right -- Dutch Also Express Their 'Serious Concern' | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/bonds-and-shares-on-london-market-trading-is-listless-in-most.html | BONDS AND SHARES ON LONDON MARKET; Trading Is Listless in Most Sections -- Price Changes Are Not Significant | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/sports-of-the-times-the-king-abdicates.html | Sports of The Times; The King Abdicates | True | By Arthur Daley | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/fire-ravages-philippine-island.html | Fire Ravages Philippine Island | True | | 1980-09-29 | RE0000069576 | B00000392725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/new-army-leader-sworn-in-indonesia.html | NEW ARMY LEADER SWORN IN INDONESIA | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/young-old-needy-feel-citys-heart-even-police-stations-take-on-the.html | YOUNG, OLD, NEEDY FEEL CITY'S HEART; Even Police Stations Take On the Holiday Look -- Veterans Get Special Attention | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/costello-transferred-put-on-bus-from-atlanta-for-common-jail-in.html | COSTELLO TRANSFERRED; Put on Bus From Atlanta for 'Common Jail' in Michigan | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/new-zealands-chief-guarded.html | New Zealand's Chief Guarded | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/u-n-names-bunche-to-study-race-bias-malan-regime-in-south-africa-is.html | U. N. NAMES BUNCHE TO STUDY RACE BIAS; Malan Regime in South Africa Is Expected to Block It Cry by 3-Man Commission | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/freak-weather-in-europe.html | Freak Weather In Europe | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/driscoll-to-spur-pier-crime-curbs-will-ask-new-legislation-50000.html | DRISCOLL TO SPUR PIER CRIME CURBS; Will Ask New Legislation -- $50,000 More Allotted to Jersey's Investigators DRISCOLL TO SPUR PIER CRIME CURBS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/unions-force-army-to-revise-housing-threaten-to-stop-construction.html | UNIONS FORCE ARMY TO REVISE 'HOUSING'; Threaten to Stop Construction on Battery Sites if Soldiers Erect Prefabricated Huts UNIONS FORCE ARMY TO REVISE 'HOUSING' | True | By Alexander Feinberg | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/snow-thwarts-air-crash-team.html | Snow Thwarts Air Crash Team | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/brazils-dollar-draft-indebtedness-up-2300000-to-new-high-level.html | Brazil's Dollar Draft Indebtedness Up $2,300,000 to New High Level; Reserve Bank Reports $200,700,000 Total After First Month's Increase Since April -- Latin America Generally Improved | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/ten-peruvians-killed-in-crash.html | Ten Peruvians Killed in Crash | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/united-nations.html | United Nations | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/mitropoulos-cuts-concert-schedule-cancels-6-weeks-of-music-in.html | MITROPOULOS CUTS CONCERT SCHEDULE; Cancels 6 Weeks of Music in January, February to Rest -- Guest Leaders Listed | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/southern-company-increases-income-profit-for-12-months-ended-on-nov.html | SOUTHERN COMPANY INCREASES INCOME; Profit for 12 Months Ended on Nov. 30 Shows Rise to $1.18 a Share | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/navy-ship-aids-polio-family.html | Navy Ship Aids Polio Family | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/dr-channing-g-smith.html | DR. CHANNING G. SMITH | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/54-drive-on-china-hinted-by-chiang-his-force-will-be-set-to-attack.html | 54 DRIVE ON CHINA HINTED BY CHIANG; His Force Will Be Set to Attack Red in a Year, He Says -- More U. S. Aid Pledged | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/canadian-flights-halted-fog-in-toronto-region-causes-t-c-a-to.html | CANADIAN FLIGHTS HALTED; Fog in Toronto Region Causes T. C. A. to Cancel 68 Trips | True | | 1980-09-29 | RE0000069576 | B00000392725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/henry-schioeder.html | HENRY SCHiOEDER | True | SPecial to THE NW YORK TIZS. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/33000-rail-fares-stolen-in-trenton.html | $33,000 RAIL FARES STOLEN IN TRENTON | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/christmas-music-by-reds-recordings-in-korea-urge-gis-to-surrender.html | CHRISTMAS MUSIC BY REDS; Recordings in Korea Urge G.I.'s to Surrender | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/anybody-seen-a-husky-4-little-girls-cry-for-him.html | Anybody Seen a Husky? 4 Little Girls Cry for Him | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/charles-h-currier.html | CHARLES H. CURRIER | True | Special to Nxw Nox TIMZS. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/of-local-origin.html | Of Local Origin | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/new-office-opening-for-commerce-unit.html | NEW OFFICE OPENING FOR COMMERCE UNIT | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/71family-building-conveyed-in-bronx.html | 71-FAMILY BUILDING CONVEYED IN BRONX | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/election-reforms-favored.html | Election Reforms Favored | True | ISIDOR SHAFFER | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/rough-seas-delaying-arrival-of-8000-gis.html | ROUGH SEAS DELAYING ARRIVAL OF 8,000 G. I'S | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/downtown-deal-leasehold-owners-buy-nassau-street-building.html | DOWNTOWN DEAL; Leasehold Owners Buy Nassau Street Building | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/dr-mark-it-ward-68-medical-missionary.html | DR. MARK It. WARD, 68, MEDICAL MISSIONARY | True | Special to Tin: NL'W Yo* . - I | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/ruling-on-bonn-pact-stand-courts-interpretation-of-treatys.html | Ruling on Bonn Pact Stand; Court's Interpretation of Treaty's Constitutionality Discussed | True | JOHN H. HERZ | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/revived-pay-board-sought-by-disalle-inducted-as-the-stabilization.html | REVIVED PAY BOARD SOUGHT BY DISALLE; Inducted as the Stabilization Chief, He Calls on Industry to Return to Agency REVIVED PAY BOARD SOUGHT BY DISALLE | True | By Clayton Knowlesspecial To the New York Times. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/gives-negro-clerics-pledge-general-also-confers-on-security.html | Gives Negro Clerics Pledge -- General Also Confers on Security Problems; EISENHOWER PLANS RACIAL BIAS STUDY | True | By William R. Conklin | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/promoted-by-great-northern.html | Promoted by Great Northern | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/hunter-signs-with-browns.html | Hunter Signs With Browns | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/in-the-nation-the-distinguished-roster-of-the-loyalty-board.html | In The Nation; The Distinguished Roster of the Loyalty Board | True | By Arthur Krock | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/pope-blesses-priest-father-of-14.html | Pope Blesses Priest, Father of 14 | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/investor-buys-in-bensonhurst-gets-corner-property-with-apartments.html | INVESTOR BUYS IN BENSONHURST; Gets Corner Property With Apartments and Stores -- Other Deals | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/music-notes.html | MUSIC NOTES | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/beliveau-lendlease-hockey-sensation-reportedly-offered-53000-by.html | Beliveau, 'Lend-Lease' Hockey Sensation, Reportedly Offered $53,000 by Canadiens | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/margaret-fry-betrothed.html | Margaret Fry Betrothed | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/5alarm-fire-routs-54-families-in-bronx.html | 5-ALARM FIRE ROUTS 54 FAMILIES IN BRONX | True | | 1980-09-29 | RE0000069576 | B00000392725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/u-s-cup-players-work-at-adelaide-seixas-and-trabert-nearing-peak.html | U. S. CUP PLAYERS WORK AT ADELAIDE; Seixas and Trabert Nearing Peak for Challenge Round Against Aussie Netmen | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/titos-break-with-vatican-upheld.html | Tito's Break With Vatican Upheld | True | SVETOZAR MILIC | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/sabre-patrol-nets-3-migs-near-yalu-38-red-fighters-downed-or.html | SABRE PATROL NETS 3 MIG'S NEAR YALU; 38 Red Fighters Downed or Damaged in Month -- Ground Action Ebbs in Korea | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/mistrial-motion-denied-7-accused-in-hawaii-red-case-lose-plea-over.html | MISTRIAL MOTION DENIED; 7 Accused in Hawaii Red Case Lose Plea Over Testimony | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/kentile-official-named.html | Kentile Official Named | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/kaelin-rides-double-triumphs-with-cross-wave-and-break-on-at-fair.html | KAELIN RIDES DOUBLE; Triumphs With Cross Wave and Break On at Fair Grounds | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/nixon-hails-choice.html | Nixon Hails Choice | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/competition-is-seen-for-europe-markets.html | COMPETITION IS SEEN FOR EUROPE MARKETS | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/polish-archbishop-reported-siezed-vatican-informed-of-cracow.html | POLISH ARCHBISHOP REPORTED SIEZED; Vatican Informed of Cracow Prelate's Arrest -- Revived Anti-Catholic Drive Seen | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/democrats-to-cooperative-party-support-pledged-to-rid-the-state-of.html | DEMOCRATS TO COOPERATIVE; Party Support Pledged to Rid the State of Crime | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/market-steadier-in-cotton-futures-prices-close-11-to-24-points.html | MARKET STEADIER IN COTTON FUTURES; Prices Close 11 to 24 Points Higher -- Some Gains Lost on Hedge Selling | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/ruling-on-taft-law-deferred-at-buffalo.html | RULING ON TAFT LAW DEFERRED AT BUFFALO | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/knicks-top-hawks-and-tie-for-first-win-80-to-75-and-share-lead-with.html | KNICKS TOP HAWKS AND TIE FOR FIRST; Win, 80 to 75, and Share Lead With Boston in Eastern Division of Pro Loop | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/christmasless-christmas-likely-for-reds-prisoners.html | Christmasless Christmas Likely for Reds' Prisoners | True | By the United Press. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/apple-auction-aids-polio-fund.html | Apple Auction Aids Polio Fund | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/small-loss-seen-on-support-loans-agriculture-department-says-it.html | SMALL LOSS SEEN ON SUPPORT LOANS; Agriculture Department Says It Will Be Out $100,000 or Less on 7-Year Program | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/office-at-airport-held-up-by-2-men-take-3623-and-leave.html | OFFICE AT AIRPORT HELD UP BY 2 MEN; Thugs Take $3,623 and Leave Mystery as to How They Got In and Out of La Guardia | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/p-s-a-l-swim-title-to-brooklyn-tech-engineers-take-7-of-8-events-in.html | P. S. A. L. SWIM TITLE TO BROOKLYN TECH; Engineers Take 7 of 8 Events in Halting Bayside, 48-19, for Dual Meet Honors | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/radio-and-television-notes.html | Radio and Television Notes | True | | 1980-09-29 | RE0000069576 | B00000392725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/prosecutors-son-dies-john-fanelli-is-fatally-injured-as-car.html | PROSECUTOR'S SON DIES; John Fanelli Is Fatally Injured as Car Overturns in Rain | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/westchester-ends-subsidy-for-music-county-board-adopts-budget-of.html | WESTCHESTER ENDS SUBSIDY FOR MUSIC; County Board Adopts Budget of $33,889,510 After Cut of $25,000 for Concerts | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/peak-retail-sales-for-west-germany-level-90-higher-than-in-38-on.html | PEAK RETAIL SALES FOR WEST GERMANY; Level 90% Higher Than in '38 on Relative Basis -- Lower Consumption Per Capita | True | By M. S. Handlerspecial To the New York Times. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/advertising-merchandising-news.html | Advertising & Merchandising News | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/nun-helps-to-trap-robbery-suspect-manhattanville-college-aide-puts.html | NUN HELPS TO TRAP ROBBERY SUSPECT; Manhattanville College Aide Puts Police on Trail of Man Accused of Stealing $559 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/fundamental-research-example-is-given-of-practical-value-of-such.html | Fundamental Research; Example Is Given of Practical Value of Such Work | True | WILLIAM TRAGER | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/balkan-defense-pact-reported-by-turkey.html | BALKAN DEFENSE PACT REPORTED BY TURKEY | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/andrew-montgomery.html | ANDREW MONTGOMERY | True | special to Tm Nmv Nolu 7lm. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/ice-company-sells-on-broome-street-corner-building-at-elizabeth.html | ICE COMPANY SELLS ON BROOME STREET; Corner Building at Elizabeth Street Was Built in 1917 -- Other Manhattan Deals | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/traffic-accidents-rise-total-for-the-week-here-is-631-against-529-a.html | TRAFFIC ACCIDENTS RISE; Total for the Week Here Is 631 Against 529 a Year Ago | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/house-unit-wants-soviet-prosecuted-for-katyn-killings-committee.html | HOUSE UNIT WANTS SOVIET PROSECUTED FOR KATYN KILLINGS; Committee Also Urges Inquiry Into Atrocities Attributed to Communists in Korea FACTS HELD SUPPRESSED Group Says Army Intelligence Hid Russians' Guilt in Killing of 4,243 Polish Officers HOUSE UNIT WANTS SOVIET PROSECUTED | True | By William S. Whitespecial To the New York Times | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/ancient-ethiopia-toils-to-catch-up-long-passed-by-nation-shows.html | ANCIENT ETHIOPIA TOILS TO CATCH UP; Long Passed By, Nation Shows Sharp, Colorful Contrasts Between Old and New | True | By C. L. Sulzbergerspecial To the New York Times. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/rosenbergs-renew-plea-for-reversal.html | ROSENBERGS RENEW PLEA FOR REVERSAL | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/barrage-greets-chaplin-vegetables-thrown-at-actor-in-rome-he-wins-3.html | BARRAGE GREETS CHAPLIN; Vegetables Thrown at Actor in Rome -- He Wins 3 Honors | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/san-diego-welcomes-moore.html | San Diego Welcomes Moore | True | | 1980-09-29 | RE0000069576 | B00000392725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/20-dock-workers-15-with-ghost-jobs-seized-in-brooklyn-racketeers.html | 20 DOCK WORKERS, 15 WITH 'GHOST' JOBS, SEIZED IN BROOKLYN; Racketeers Put on Payroll to Get Them Onto Piers to Reap Gambling and Usury Profits AIDED BY 5 SUPERVISORS Latter Reportedly Pocketed All Pay of 'Phantoms' in Return for 'Covering Them Up' 20 DOCK WORKERS ARRESTED IN KINGS | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/heart-attack-fatal-to-motorist.html | Heart Attack Fatal to Motorist | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/henderson-says-he-is-hopeful.html | Henderson Says He Is Hopeful | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/zionism-u-s-tool-soviet-organ-says-widely-used-handbook-terms-it.html | ZIONISM U. S. TOOL, SOVIET ORGAN SAYS; Widely Used Handbook Terms It 'Reactionary Trend' Acting as 'Agency of Imperialism' | True | By Harrison E. Salisbury special To the New York Times. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/dwyerwilleox.html | Dwyer--Willcox | True | Secial to Tltz Nzw Yoluc TIMZS. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/high-court-decides-trademark-cases-tribunal-rulings-deal-with-use.html | HIGH COURT DECIDES TRADE-MARK CASES; Tribunal Rulings Deal With Use of Word 'Bulova,' Sale of Earthenware Figures LANHAM ACT IS REVIEWED Goods Sold Abroad by U. S. Citizens Held Subject to This Nation's Laws HIGH COURT DECIDES TRADE-MARK CASES | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/mrs-leo-sheridan.html | MRS. LEO SHERIDAN | True | SPecial to Tltg NV YOP TIMZS. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/u-s-investments-12-billions-abroad-direct-participation-census.html | U. S. INVESTMENTS 12 BILLIONS ABROAD; Direct Participation Census, First Since War, Shows 70% in Canada, Latin America U. S. INVESTMENTS 12 BILLIONS ABROAD | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/to-head-fire-corps-recruiting.html | To Head Fire Corps Recruiting | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/staff-at-sampson-to-be-cut.html | Staff at Sampson to Be Cut | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/2-african-liners-eyed-by-farrell-gibbs-cox-authorized-to-plan.html | 2 AFRICAN LINERS EYED BY FARRELL; Gibbs & Cox Authorized to Plan Passenger - Cargo Vessels -- 'Right' Subsidy Demanded | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/timlin-to-reference-game-other-officals-also-named-for-pro-football.html | TIMLIN TO REFERENCE GAME; Other Officals Also Named for Pro Football Title Test | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/the-screen-in-review-stars-and-stripes-forever-makes-refurbished.html | THE SCREEN IN REVIEW; ' Stars and Stripes Forever' Makes Refurbished Roxy Echo to Sousa Marches | True | By Bosley Crowther | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/ice-show-and-sousa-mark-roxy-reopening.html | ICE SHOW AND SOUSA MARK ROXY REOPENING | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/burley-growers-vote-curbs-on-marketing.html | BURLEY GROWERS VOTE CURBS ON MARKETING | True | | 1980-09-29 | RE0000069576 | B00000392725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/35man-board-sifts-data-in-air-crash-accounts-by-survivors-differ.html | 35-MAN BOARD SIFTS DATA IN AIR CRASH; Accounts by Survivors Differ -- Rites Scheduled Today for the 86 Victims | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/sigmu14d-klee-87-realty-executive-i-head-mortgage-investment.html | SIGMU14D KLEE, 87, REALTY EXECUTIVE; I Head Mortgage Investment { Concern DiesFormer Aide { of Advertising Firm Here -{ | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/35-children-bid-adieu-to-hamilton-house.html | 35 CHILDREN BID ADIEU TO HAMILTON HOUSE | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/bank-changes-functions-modern-industrial-to-become-commercial.html | BANK CHANGES FUNCTIONS; Modern Industrial to Become Commercial Institution | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/syracuse-reaches-miami-players-engage-in-limberingup-drill-after.html | SYRACUSE REACHES MIAMI; Players Engage in Limbering-Up Drill After Arrival by Plane | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/irev-john-h-blackburni.html | IREV. JOHN H. BLACKBURNI | True | Special to Tas NEw No Tmr. s. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/hungary-adds-3-ministries.html | Hungary Adds 3 Ministries | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/judge-elmer-rathbun.html | JUDGE ELMER RATHBUN | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/veterans-get-benefits-33000-apply-for-jobless-aid-under-new-g-i.html | VETERANS GET BENEFITS; 33,000 Apply for Jobless Aid Under New G. I. Program | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/sam-goldwyn-has-day-beverly-hills-turns-out-to-do-honor-to-its.html | SAM GOLDWYN HAS 'DAY'; Beverly Hills Turns Out to Do Honor to Its First Citizen | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/catholic-unit-backs-near-churches-ads.html | CATHOLIC UNIT BACKS 'NEAR CHURCHES' ADS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/country-coz-sold-for-40000.html | Country Coz Sold for $40,000 | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/owen-a-hoban.html | OWEN A. HOBAN | True | SPecial to 'Z NEW YO , | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/career-mechanics-proposed.html | Career Mechanics Proposed | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/colonials-set-record-george-washington-beats-duke-11387-to-break.html | COLONIALS SET RECORD; George Washington Beats Duke, 113-87, to Break Own Mark | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/safety-wreathed-in-song-business-group-mixes-traffic-rules-with.html | SAFETY WREATHED IN SONG; Business Group Mixes Traffic Rules With Yule Carols | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/yule-travelers-throng-facilities-trains-planes-buses-adding-extra.html | YULE TRAVELERS THRONG FACILITIES; Trains, Planes, Buses Adding Extra Sections -- Many Wait in Vain at La Guardia | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/jersey-explosion-kills-1-injure5-27-fire-follows-a-flash-blast-in.html | JERSEY EXPLOSION KILLS 1, INJURE5 27; Fire Follows a Flash Blast in the New Bound Brook Plant of the Bakelite Company | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/retailing-profits-shown-on-upturn-u-s-department-stores-report.html | RETAILING PROFITS SHOWN ON UPTURN; U. S. Department Stores Report 9-Month Net 2.4% of Sales Against 1.9% a Year Ago | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/prisoner-killed-on-koje.html | Prisoner Killed on Koje | True | | 1980-09-29 | RE0000069576 | B00000392725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/youths-role-hailed-by-tito-on-army-day.html | YOUTHS' ROLE HAILED BY TITO ON ARMY DAY | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/hallicrafters-appoints-director-of-marketing.html | Hallicrafters Appoints Director of Marketing | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/anne-baxter-to-divorce-hodiak.html | Anne Baxter to Divorce Hodiak | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/greek-ship-fined-in-hong-kong.html | Greek Ship Fined in Hong Kong | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/eight-frenchmen-doomed-sentenced-to-death-for-torture-before.html | EIGHT FRENCHMEN DOOMED; Sentenced to Death for Torture Before Liberation of Paris | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/u-n-action-satisfies-arab-league-official.html | U. N. ACTION SATISFIES ARAB LEAGUE OFFICIAL | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/gifts-to-churches-pace-living-costs-47-protestant-and-eastern.html | GIFTS TO CHURCHES PACE LIVING COSTS; 47 Protestant and Eastern Orthodox Groups Report 10.3% Increase in Year | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/barge-line-borrows-1350000.html | Barge Line Borrows $1,350,000 | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/south-pacific-aids-drive-for-neediest-cast-of-broadway-show-raises.html | SOUTH PACIFIC' AIDS DRIVE FOR NEEDIEST; Cast of Broadway Show Raises $180 -- Gifts Totaling $9,465 Received From 488 Donors SCHOOL GROUPS RESPOND Paris and Bermuda Residents Also Make Contributions -- Fund Is Now at $264,687 | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/n-y-central-fills-new-post.html | N. Y. Central Fills New Post | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/honor-guard-chosen-soldiers-from-this-area-will-serve-at-the.html | HONOR GUARD CHOSEN; Soldiers From This Area Will Serve at the Inauguration | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/communism-in-africa.html | COMMUNISM IN AFRICA | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/gas-council-appointed-chapman-names-a-65member-advisory-group.html | GAS COUNCIL APPOINTED; Chapman Names a 65-Member Advisory Group | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/ballot-box-removal-on-pier-tied-to-dance.html | BALLOT BOX REMOVAL ON PIER TIED TO DANCE | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/prices-advance-in-lead-and-zinc-cocoa-and-cottonseed-oil-dip-wool.html | PRICES ADVANCE IN LEAD AND ZINC; Cocoa and Cottonseed Oil Dip -- Wool, Sugar and Soybean Oil Close Day Mixed | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/womens-bill-gains-in-mexico.html | Women's Bill Gains in Mexico | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/skolovsky-gives-recital-for-piano-his-performance-of-milhauds.html | SKOLOVSKY GIVES RECITAL FOR PIANO; His Performance of Milhaud's Saudades Do Brazil Wins Composer's Commendation | True | R. P. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/i-c-cs-rate-order-in-florida-upheld-high-court-backs-weighing-of.html | I. C. C'S RATE ORDER IN FLORIDA UPHELD; High Court Backs Weighing of Passenger Losses in Charges on Intrastate Freight TRIBUNAL SPLITS 6 TO 3 Douglas Calls Majority Ruling Unwarranted and Invasion of State Sovereignty I. C. C'S RATE ORDER IN FLORIDA UPHELD | True | By Luther A. Hustonspecial To the New York Times. | 1980-09-29 | RE0000069576 | B00000392725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/snow-for-new-england-southern-area-covered-by-first-heavy-fall-of.html | SNOW FOR NEW ENGLAND; Southern Area Covered by First Heavy Fall of Season | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/red-cross-warning-on-koje-revealed-complaints-about-dangerous.html | RED CROSS WARNING ON KOJE REVEALED; Complaints About 'Dangerous Situation' and Violation of Geneva Pact Disclosed | True | By Austin Stevensspecial To the New York Times. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/elected-vice-president-of-emigrant-savings.html | Elected Vice President Of Emigrant Savings | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/joseph-godson-is-honored.html | Joseph Godson Is Honored | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/jersey-democrats-elect-musto-of-hudson-county-chosen-assembly.html | JERSEY DEMOCRATS ELECT; Musto of Hudson County Chosen Assembly Minority Leader | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/exdetective-gets-2-12-years-in-jail-plotter-of-20000-shakedown.html | EX-DETECTIVE GETS 2 1/2 YEARS IN JAIL; Plotter of $20,000 Shakedown Excoriated by Judge for Violating 'Sacred Trust' | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/elizabeth-a-kempton.html | ELIZABETH A. 'KEMPTON | True | specta! to Tax Nzw Yo.x Tlz,'. . | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/16-dead-in-explosion-in-japan.html | 16 Dead in Explosion in Japan | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/universal-to-curb-output-of-tv-film-decides-to-cut-its-productions.html | UNIVERSAL TO CURB OUTPUT OF TV FILM; Decides to Cut Its Productions as Paramount Group Starts Operations in New Field | True | By Thomas M. Pryorspecial To the New York Times. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/unit-is-dedicated-at-cancer-center-kerbs-memorial-hall-will-be-used.html | UNIT IS DEDICATED AT CANCER CENTER; Kerbs Memorial Hall Will Be Used for Teaching and Staff -- Cost Is $720,000 | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/to-be-cantor-at-village-temple.html | To Be Cantor at Village Temple | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/schooner-is-overdue-four-or-more-may-be-on-vessel-on-texasflorida.html | SCHOONER IS OVERDUE; Four or More May Be on Vessel on Texas-Florida Trip | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/books-authors.html | Books -- Authors | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/governor-commutes-terms-of-6-convicts.html | GOVERNOR COMMUTES TERMS OF 6 CONVICTS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/commercial-use-of-atom-is-urged-by-truman-board-security-resources.html | COMMERCIAL USE OF ATOM IS URGED BY TRUMAN BOARD; Security Resources Body Asks President to Seek Change in Law for Private Benefit POWER FIELD SUGGESTED Report Cites Rapid Materials and Energy Consumption -- Favors Offshore Oil Curb COMMERCIAL USE OF ATOM IS URGED | True | By Felix Belair Jr.special To the New York Times. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/tin-ore-production-rises-in-indonesia.html | TIN ORE PRODUCTION RISES IN INDONESIA | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/harvey-o-geyer.html | HARVEY O. GEYER | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/maggie-casting-completed.html | Maggie' Casting Completed | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/vessels-of-oklahoma-honored.html | Vessels of Oklahoma Honored | True | | 1980-09-29 | RE0000069576 | B00000392725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/robert-jcudd1hy-ublisher-89-dies-exhead-of-funk-wagnalls-was.html | ROBERT J.'CUDD1HY, ? UBLISHER, 89, DIES; Ex-Head of Funk & Wagnalls ,, Was Literary Digest's Chief During Its 47-Year Span | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/mexicans-bootleg-christmas-trees-one-costs-a-weeks-wages-as-drive.html | MEXICANS BOOTLEG CHRISTMAS TREES; One Costs a Week's Wages as Drive on 'Pagan' Customs Results in Black Market | True | By Sydney Grusonspecial To the New York Times. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/general-to-present-medal-to-son.html | General to Present Medal to Son | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/dresser-concern-sets-new-marks-oil-and-gas-equipment-make-reports.html | DRESSER CONCERN SETS NEW MARKS; Oil and Gas Equipment Make Reports Highest Sales and Earnings in Latest Year | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/patterson-honored-annual-memorial-award-to-go-to-infantry-school.html | PATTERSON HONORED; Annual Memorial Award to Go to Infantry School Graduate | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/silver-heads-beth-israel.html | Silver Heads Beth Israel | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/nancy-noyes-fiancee.html | Nancy Noyes Fiancee | True | Spec/al to Tmr N.v Yo,'t Tnvrzs. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/west-side-bar-bombed-13-hurt-one-suspect-shot-another-seized.html | West Side Bar Bombed, 13 Hurt; One Suspect Shot, Another Seized | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/bus-lines-get-bid-to-resume-talks-mayors-factfinders-call-for.html | BUS LINES GET BID TO RESUME TALKS; Mayor's Fact-Finders Call for Parleys With Union to Avert Walkout Set for Jan. 1 | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/fees-on-returned-ships-operators-serving-as-general-agents-may-ask.html | FEES ON RETURNED SHIPS; Operators Serving as General Agents May Ask Up to $2,700 | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/walter-rushfort.html | WALTER RUSHFORT | True | Specut1 to T1 NEW Yolx | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/f-peyton-woodston.html | F. PEYTON 'WOODSTON | True | Special to Tin: lsw NoP.K Txr.s. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/germ-war-charged-again-korean-reds-renew-accusation-against-u-s.html | GERM WAR CHARGED AGAIN; Korean Reds Renew Accusation Against U. S. Aircraft | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/woman-found-slain-fatherinlaw-shot.html | WOMAN FOUND SLAIN, FATHER-IN-LAW SHOT | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/soilresistant-rugs-available-at-sterns.html | SOIL-RESISTANT RUGS AVAILABLE AT STERN'S | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/marion-raether-is-wed-graduate-of-thiard-ohool-bride-of-donn-d.html | MARION RAETHER IS WED; Graduate of 'thiard School Bride of Donn D. Dears ! | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/interallied-artists-formed.html | Inter-Allied Artists Formed | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/betting-hearings-set-rival-views-on-offtrack-wagers-get-airing-here.html | BETTING HEARINGS SET; Rival Views on Off-Track Wagers Get Airing Here Next Week | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/thomasborgia.html | Thomas--Borgia | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/sears-expands-parking-space.html | Sears Expands Parking Space | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/lease-of-ships-backed-in-tokyo.html | Lease of Ships Backed in Tokyo | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/eisenhowers-mess-mate-in-korea-killed-on-patrol.html | Eisenhower's Mess Mate In Korea Killed on Patrol | True | By the United Press. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/2000-paratroops-of-82d-to-march-in-inauguration.html | 2,000 Paratroops of 82d To March in Inauguration | True | By the United Press. | 1980-09-29 | RE0000069576 | B00000392725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/blast-and-fire-kill-5-of-family.html | Blast and Fire Kill 5 of Family | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/blood-donations-decline-advance-appointments-are-not-necessary-here.html | BLOOD DONATIONS DECLINE; Advance Appointments Are Not Necessary Here This Week | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/mrs-herman-vail.html | MRS. HERMAN VAIL' | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/2-children-burned-to-death-in-home-mother-forcibly-rescued-from.html | 2 CHILDREN BURNED TO DEATH IN HOME; Mother Forcibly Rescued From House After Dropping 3 Other Youngsters From Window | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/19451953-in-fiscal-history.html | 1945-1953 IN FISCAL HISTORY | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/gains-in-cotton-ginning-13987832-bales-in-1952-crop-against.html | GAINS IN COTTON GINNING; 13,987,832 Bales in 1952 Crop Against 13,592,012 a Year Ago | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/lanham-to-get-new-command.html | Lanham to Get New Command | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/insurance-aide-honored-for-career-of-44-years.html | Insurance Aide Honored For Career of 44 Years | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/cassius-m-campbell.html | CASSIUS M. CAMPBELL | True | special to Nsw Nozx TnES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/mercantile-exchange-celebrates-80th-birthday-fetes-exmanager.html | Mercantile Exchange Celebrates 80th Birthday, Fetes Ex-Manager; EXCHANGE HONORS EX-MANAGER AT 93 | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/imr-agnes-de-hoffmann.html | IMRS. AGNES DE HOFFMANN | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/c-i-o-local-loses-bargaining-rights-labor-board-punishes-camden.html | C. I. O. LOCAL LOSES BARGAINING RIGHTS; Labor Board Punishes Camden Packinghouse Unit for False Non-Red Oath of Officer | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/dutch-express-concern.html | Dutch Express 'Concern' | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/hofstra-wins-60-to-53-staves-off-secondhalf-rally-to-defeat-tufts.html | HOFSTRA WINS, 60 TO 53; Staves Off Second-Half Rally to Defeat Tufts Quintet | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/news-of-food-making-gravy-controversial-point-is-whether-to-use.html | News of Food: Making Gravy; Controversial Point Is Whether to Use Flour as a Thickener -- Cornstarch and Arrowroot Cut the Filler and Give Translucency | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/xenry-h-wluams-621-i-investment-counseli.html | XENRY H. WLUAMS, 62,I i INVESTMENT COUNSELI | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/roland-ao-locke-49-set-sprinting-marks.html | ROLAND Ao LOCKE, 49 SET SPRINTING MARKS | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/chemical-bank-raises-surplus.html | Chemical Bank Raises Surplus | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/business-leases.html | BUSINESS LEASES | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/pakistan-receives-constitution-plan-committee-reporting-on-long.html | PAKISTAN RECEIVES CONSTITUTION PLAN; Committee, Reporting on Long Study, Urges That Head of State Always Be a Moslem | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/for-the-home-traditional-christmas-candlelight-tapers-cast-glow-on.html | For the Home: Traditional Christmas Candlelight; Tapers Cast Glow on Holiday Tables and Also Serve as Gifts | True | By Cynthia Kellogg | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/erie-names-new-executive.html | Erie Names New Executive | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/crippling-at-birth-held-preventable-research-grants-seek-to-cut.html | CRIPPLING AT BIRTH HELD PREVENTABLE; Research Grants Seek to Cut Down Congenital Defects -- Unity of Effort Urged | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/minimum-pay-rate-set-for-janitors-state-order-effective-feb-15.html | MINIMUM PAY RATE SET FOR JANITORS; State Order Effective Feb. 15 Includes Other Building Service Employes | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/bank-of-manhattan-co-names-vice-president.html | Bank of Manhattan Co. Names Vice President | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/ms-sporswood-sowesl.html | M.s.. sPo'rswooD sowE.sl | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/railway-officials-from-eight-far-eastern-nations-study-subway.html | Railway Officials From Eight Far Eastern Nations Study Subway Methods | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/37-rescued-in-pacific-freighter-aground-on-reef-90-miles-east-of.html | 37 RESCUED IN PACIFIC; Freighter Aground on Reef 90 Miles East of Midway | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/wood-field-and-stream-states-charging-excessive-license-fees-seen.html | Wood, Field and Stream; States Charging Excessive License Fees Seen Suffering Loses of Revenue | True | By Raymond R. Camp | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/anniversary-of-mday.html | Anniversary of 'M-Day' | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/referee-halts-bout.html | Referee Halts Bout | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/debutantes-fete-held-at-waldorf-many-young-women-bow-at-cotillion.html | DEBUTANTES' FETE HELD AT WALDORF; Many Young Women Bow at Cotillion and Christmas Ball, Benefit for Infirmary | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/mooreturpin-world-title-fight-is-approved-by-state-commission-i-b-c.html | Moore-Turpin World Title Fight Is Approved by State Commission; I. B. C. Opens Negotiations With English Boxer for Bout -- Giardello's Manager May Sue Over Decision Reversal | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/52-farm-home-loans-totaled-212242141.html | 52 FARM HOME LOANS TOTALED $212,242,141 | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/school-for-skiers-to-start-on-jan-9-eastern-amateur-association.html | SCHOOL FOR SKIERS TO START ON JAN. 9; Eastern Amateur Association Will Train Candidates for Olympics, World Games | True | By Frank Elkinsspecial To the New York Times. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/cabinet-widening-urged-mrs-rogers-and-mrs-hobby-ask-veteran-and.html | CABINET WIDENING URGED; Mrs. Rogers and Mrs. Hobby Ask Veteran and Security Action | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/oscar-wilde-contributes-to-film-fare.html | Oscar Wilde Contributes to Film Fare | True | A. W. | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/struggle-against-tyranny-seen.html | Struggle Against Tyranny Seen | True | ANGELINE H. LOGRASSO | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/mayor-on-30000-job-impellitteri-denies-offer-to-be-dress-trade.html | MAYOR ON '$30,000 JOB'; Impellitteri Denies Offer to Be Dress Trade Arbitrator | True | | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/a-model-mouse-trapper-communist-china-honors-a-girl-for-catching.html | A MODEL MOUSE TRAPPER; Communist China Honors a Girl for Catching 5,149 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069576 | B00000392725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-23 | 1952-12-23 | https://www.nytimes.com/1952/12/23/archives/langlois-and-cartier-battle-to-tenround-draw-in-eastern-parkway.html | Langlois and Cartier Battle to Ten-Round Draw in Eastern Parkway Ring; FRENCHMAN RALLIES IN BROOKLYN FIGHT Langlois Holds Cartier Even After New Yorker Captures Lead in Early Sessions TURNER DEFEATS MICELI Scores Technical Knockout in 0:58 of Sixth in Contest in Philadelphia Ring | True | By James P. Dawson | 1980-09-29 | RE0000069576 | B00000392725 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/new-israeli-cabinet-wins-in-test-63-to-24.html | NEW ISRAELI CABINET WINS IN TEST, 63 TO 24 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/sports-of-the-times-with-a-grain-of-salt.html | Sports of The Times; With a Grain of Salt | True | By Arthur Daley | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/pay-protest-date-extended.html | Pay Protest Date Extended | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/u-s-books-pouring-into-israeli-shops-influx-takes-play-away-from.html | U. S. BOOKS POURING INTO ISRAELI SHOPS; Influx Takes Play Away From Soviet Volumes -- Regime Aids in Emphasis Shift | True | By Dana Adams Schmidtspecial To the New York Times. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/barrymore-jr-weds-elopes-to-las-vegas-with-cara-williams-film.html | BARRYMORE JR. WEDS; Elopes to Las Vegas With Cara Williams, Film Actress | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/navy-slates-nixon-for-promotion.html | Navy Slates Nixon for Promotion | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/bandits-rob-bank-of-33090.html | Bandits Rob Bank of $33,090 | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/nan-hooydonckernst.html | Nan Hooydonck--Ernst | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/business-refuses-wage-board-role-nam-and-u-s-chamber-tell-disalle.html | BUSINESS REFUSES WAGE BOARD ROLE; N.A.M. and U. S. Chamber Tell DiSalle They Can't Name Men for Body Truman 'Destroyed' | True | By Clayton Knowlesspecial To the New York Times. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/benjamin-estate-10701148.html | Benjamin Estate $10,701,148 | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/services-held-for-war-criminals.html | Services Held For War Criminals | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/elect-title-group-members.html | Elect Title Group Members | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/stocks-end-lower-after-early-spurt-market-touches-new-highs-for.html | STOCKS END LOWER AFTER EARLY SPURT; Market Touches New Highs for Movement but Falters as Rail Issues Weaken COMPOSITE RATE OFF 0.35 Business Pace Brisk Despite Approaching Holiday -- 547 Stocks Decline, 373 Rise | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/british-are-indignant.html | British Are Indignant | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/amnesty-given-123-germans.html | Amnesty Given 123 Germans | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/unfit-foods-seized-in-november.html | Unfit Foods Seized in November | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/armco-steel-advances-two.html | Armco Steel Advances Two | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/samuels-to-start-for-north-eleven-purdue-quarterback-named-for-game.html | SAMUELS TO START FOR NORTH ELEVEN; Purdue Quarterback Named for Game in Orange Bowl With South Tomorrow | True | | 1980-09-29 | RE0000069575 | B00000392726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/treasury-asks-tenders-on-bills.html | Treasury Asks Tenders on Bills | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/trading-is-active-in-vegetable-oils-coffee-and-wool-also-advance.html | TRADING IS ACTIVE IN VEGETABLE OILS; Coffee and Wool Also Advance -- Sugar and Potatoes Mixed -- Cocoa Futures Decline | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/eligibility-ruling-bars-u-s-c-player-psaltis-defensive-halfback.html | ELIGIBILITY RULING BARS U. S. C. PLAYER; Psaltis, Defensive Halfback, Will Miss Rose Bowl Game Against Wisconsin Team | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/strike-slows-atom-work-jurisdictional-dispute-at-g-e-hinders.html | STRIKE SLOWS ATOM WORK; Jurisdictional Dispute at G. E. Hinders Submarine Project | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/columbia-topples-georgia-five-6151-molinas-and-maratos-excel-for.html | COLUMBIA TOPPLES GEORGIA FIVE, 61-51; Molinas and Maratos Excel for Victors, Scoring 19, 16 Points at Tampa | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/fordalexander-pectal-to-tm-n-no-tigs.html | FordAlexander; ..pectal to Tm N,' No Ti,,,gS. | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/crowdercoulson.html | Crowder--Coulson | True | Special to Ngw NolK TIMIS. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/malaya-hero-faces-theft-charge.html | Malaya Hero Faces Theft Charge | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/asher-d-stichler.html | ASHER D. STICHLER | True | Special to T[ Nzw Yo Ti.fEs. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/asianarab-bloc-meets-cairo-conference-is-first-held-away-from-the-u.html | ASIAN-ARAB BLOC MEETS; Cairo Conference Is First Held Away From the U. N. | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/truck-rate-rise-in-middle-atlantic-states-and-n-y-shorthaul-area.html | Truck Rate Rise in Middle Atlantic States And N. Y. Short-Haul Area Asked of I. C. C. | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/jordisdriscoll-special-to-th-iev-yoik-timu.html | Jordis--Driscoll; Special to TH IE*v YOiK TIMu. | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/maxie-rosenbloom-in-revue.html | Maxie Rosenbloom in Revue | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/eisenhower-message-on-korea-expected.html | EISENHOWER MESSAGE ON KOREA EXPECTED | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/debt-and-savings-both-grew-in-1952-reserve-boards-december-bulletin.html | DEBT AND SAVINGS BOTH GREW IN 1952; Reserve Board's December Bulletin Declares Year as One of Expanding Credit | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/task-of-modernizing-nation-devolves-on-ethiopias-king-haile.html | Task of Modernizing Nation Devolves on Ethiopia's King; Haile Selassie Using His Absolute Powers to Eliminate Traces of Medieval Past | True | By C. L. Sulzbergerspecial To the New York Times. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/tav-inspector-cleared-vita-of-newark-unit-wins-long-fight-against.html | TAX INSPECTOR CLEARED; Vita of Newark Unit Wins Long Fight Against Dismissal | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/son-to-mrs-h-a-seidell.html | Son to Mrs. H. A. Seidell | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/brinks-judge-curbs-discussion-of-cases.html | BRINK'S JUDGE CURBS DISCUSSION OF CASES | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/general-brecard-85-served-with-petain.html | GENERAL BRECARD, 85, SERVED WITH PETAIN | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/spirit-leaves-traveler.html | Spirit Leaves Traveler | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/industry-and-stabilization.html | INDUSTRY AND STABILIZATION | True | | 1980-09-29 | RE0000069575 | B00000392726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/lehigh-coal-official-named.html | Lehigh Coal Official Named | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/john-v-mkay.html | JOHN V. M'KAY | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/3-women-to-spend-yule-at-red-cross.html | 3 WOMEN TO SPEND YULE AT RED CROSS | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/7-shipping-companies-meet-on-rate-issue.html | 7 SHIPPING COMPANIES MEET ON RATE ISSUE | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/sued-concern-to-quit-drug-house-was-cited-in-drive-against.html | SUED CONCERN TO QUIT; Drug House Was Cited in Drive Against Unethical Tie-Ups | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/u-s-urged-to-cut-payrolls-abroad-senator-johnston-advocates-50.html | U. S. URGED TO CUT PAYROLLS ABROAD; Senator Johnston Advocates 50% Reduction in Employes, Wants Activities Curtailed | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/the-screen-in-review-shirley-booth-burt-lancaster-team-up-in-come.html | THE SCREEN IN REVIEW; Shirley Booth, Burt Lancaster Team Up in 'Come Back, Little Sheba,' at the Victoria | True | By Bosley Crowther | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/reservists-face-queries-questioning-in-newark-area-to-start-on-jan.html | RESERVISTS FACE QUERIES; Questioning in Newark Area to Start on Jan. 5 | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/concert-to-aid-blind-real-estate-men-arranging-a-jazz-program-for.html | CONCERT TO AID BLIND; Real Estate Men Arranging a Jazz Program for Lighthouse | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/sally-r-weber-is-wed-bride-of-lieut-timothy-cheney-jameison-of.html | SALLY R. WEBER IS WED; Bride of Lieut. Timothy Cheney Jameison of Marines | True | SPecial to Nsw Yo Tz3.s. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/sylvania-president-joins-board-of-national-biscuit.html | Sylvania President Joins Board of National Biscuit | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/act-a-stormy-issue.html | Act a Stormy Issue | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/dr-david-w-mkenzie-canadian-surgeon-77.html | DR. DAVID W. M'KENZIE, CANADIAN SURGEON, 77 | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/wallace-to-box-gilliam.html | Wallace to Box Gilliam | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/freelance-santa-is-sky-high.html | Free-Lance Santa Is Sky High | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/the-katyn-indictment.html | THE KATYN INDICTMENT | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/two-join-carnegie-institution.html | Two Join Carnegie Institution | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/students-of-45-countries-set-for-u-s-christmas.html | Students of 45 Countries Set for 'U. S. Christmas' | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/margot-d-kelley-ehgaged-to-wed-member-of-us-embassy-staff-in-paris.html | MARGOT D. KELLEY EHGAGED TO WED; Member of U.S. Embassy Staff in Paris Affianced to Lieut. Bruce M. Guelich, U.S.N. | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/14eads-city-fixup-campaign.html | 14eads City Fix-Up Campaign | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/mrs-howard-a-drew.html | MRS. HOWARD A. DREW | True | | 1980-09-29 | RE0000069575 | B00000392726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/philippines-gale-toll-at-least-19.html | Philippines Gale Toll at Least 19 | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/school-bias-study-slated-for-south-leaders-in-religion-education.html | SCHOOL BIAS STUDY SLATED FOR SOUTH; Leaders in Religion, Education and Social Work to Attend Interracial Conference | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/death-toll-up-to-4-in-bakelite-blast.html | DEATH TOLL UP TO 4 IN BAKELITE BLAST | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/north-korean.html | North Korean | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/jewish-leader-protests.html | Jewish Leader Protests | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/3d-ave-bus-line-faces-new-threat-in-hours-dipute-u-s-judge-warns-he.html | 3D AVE. BUS LINE FACES NEW THREAT IN HOURS DIPUTE; U. S. Judge Warns He Will Order Liquidation of Corporation Unless Fare Is Raised MAGUIRE DENOUNCES PLAN Mayor's Transit Chief Declares Statements in Court Remind Him of Quill 'War of Nerves' Liquidation of Third Ave. Transit Threatened by Court in Fare Row | True | By A. H. Raskin | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/city-council-gets-payroll-tax-plan-democratic-sponsors-call-for-end.html | CITY COUNCIL GETS PAYROLL TAX PLAN; Democratic Sponsors Call for End of Liquor Levy and 2% on Retail Sales CITY COUNCIL GETS PAYROLL TAX PLAN | True | By Charles G. Bennett | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/life-tenure-for-jurists-jersey-governor-to-reappoint-two-in-supreme.html | LIFE TENURE FOR JURISTS; Jersey Governor to Reappoint Two in Supreme Court | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/seeks-mexican-trade-japanese-pays-visit-to-promote-sale-of.html | SEEKS MEXICAN TRADE; Japanese Pays Visit to Promote Sale of Manufactured Wares | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/westrum-accepts-giants-1953-offer-catcher-pleased-by-terms.html | WESTRUM ACCEPTS GIANTS' 1953 OFFER; Catcher, Pleased by Terms, Indicates He Will Get at Least $20,000 Again | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/writeoff-total-nears-24-billion-project-for-power-expansion-in.html | WRITE-OFF TOTAL NEARS 24 BILLION; Project for Power Expansion in California Among Latest D.P.A. Tax Authorizations | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/pellagra-slows-dogs-vitamindeficient-diets-found-to-affect-scottish.html | PELLAGRA SLOWS DOGS; Vitamin-Deficient Diets Found to Affect Scottish Canines | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/book-leader-dies-at-christmas-fete-f-l-magel-vice-president-of-book.html | BOOK LEADER DIES AT CHRISTMAS FETE; F. L. Magel, Vice President of Book-of-Month Club, Stricken Addressing His Colleagues | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/french-lose-vietnam-outpost.html | French Lose Vietnam Outpost | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/heads-rochester-u-drive.html | Heads Rochester U. Drive | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/impellitteri-returns-to-new-york-tonight.html | Impellitteri Returns To New York Tonight | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/financial-note.html | FINANCIAL NOTE | True | | 1980-09-29 | RE0000069575 | B00000392726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/thomas-e-fay.html | THOMAS E, FAY | True | Specia.l to sw Yo . | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/quirinos-kin-going-to-korea.html | Quirino's Kin Going to Korea | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/tract-of-250-acres-sold-in-smithtown-hodgkinson-property-is-taken.html | TRACT OF 250 ACRES SOLD IN SMITHTOWN; Hodgkinson Property Is Taken by an Investment Group -- Other L. I. Trading | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/of-local-origin.html | Of Local Origin | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/a-wet-not-white-yule-eve-is-on-tap-weather-man-sees-chance-of-rain.html | A WET, NOT WHITE, YULE EVE IS ON TAP; Weather Man Sees Chance of Rain Today -- Transportation Centers Geared for Crowds | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/linden-bank-pays-bonus.html | Linden Bank Pays Bonus | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/gromyko-sailing-unhappy-with-u-n-soviet-aide-however-offers.html | GROMYKO, SAILING, UNHAPPY WITH U. N.; Soviet Aide, However, Offers Americans His 'Best Wishes' in Christmas Message | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/four-held-in-chaplin-pelting.html | Four Held in Chaplin Pelting | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/u-s-gets-lion-share-of-worlds-surplus.html | U. S. GETS LION SHARE OF WORLD'S SURPLUS | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/pinay-resignation-accepted-in-paris-auriol-opens-hunt-president.html | PINAY RESIGNATION ACCEPTED IN PARIS; AURIOL OPENS HUNT; President Seeks New Coalition After Failing to Heal Breach in the Premier's Ranks OUTGOING CHIEF ADAMANT Bars Role in Next Cabinet -- de Gaulle Statement Places Party's Stand in Doubt PINAY RESIGNATION ACCEPTED IN PARIS | True | By Lansing Warrenspecial To the New York Times. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/tigers-release-hopp-utility-player-hit-217-last-year-after-shifting.html | TIGERS RELEASE HOPP; Utility Player Hit .217 Last Year After Shifting From Yankees | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/belfast-yards-start-1500th-ship.html | Belfast Yards Start 1,500th Ship | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/air-crash-inquiry-finds-no-causes-report-to-pentagon-defends-c124.html | AIR CRASH INQUIRY FINDS NO CAUSES; Report to Pentagon Defends C-124 Against Grounding -- Crew Man Is 87th to Die | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/superblock-plan-for-queens-killed-lyons-vote-in-estimate-board.html | SUPERBLOCK' PLAN FOR QUEENS KILLED; Lyons' Vote in Estimate Board Defeats Bulova Company's Shopping Center Project | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/two-sets-of-triplets-born-here-in-day-one-to-a-brooklyn-mother-of-7.html | Two Sets of Triplets Born Here in Day, One to a Brooklyn Mother of 7 Children | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/plum-island-director-named.html | Plum Island Director Named | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/investment-companies.html | INVESTMENT COMPANIES | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/chavez-victory-reaffirmed.html | Chavez Victory Reaffirmed | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/guilty-in-contempt-case-man-who-refused-to-testify-in-staten-island.html | GUILTY IN CONTEMPT CASE; Man Who Refused to Testify in Staten Island Is Sentenced | True | | 1980-09-29 | RE0000069575 | B00000392726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/g-i-said-to-seek-asylum-east-germans-report-brooklyn-man-wants-to.html | G. I. SAID TO SEEK ASYLUM; East Germans Report Brooklyn Man Wants to Stay | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/europeans-map-levy-for-coalsteel-pool.html | EUROPEANS MAP LEVY FOR COAL-STEEL POOL | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/cleveland-hopes-nine-old-men-will-prove-too-spry-for-detroit-groza.html | Cleveland Hopes 'Nine Old Men' Will Prove Too Spry for Detroit; Groza Works Out for Title Game Sunday Despite Rib Injury -- Prehlik to Play for Lions but Stanfel Is Doubtful | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/5-churchmen-held-with-polish-prelate.html | 5 CHURCHMEN HELD WITH POLISH PRELATE | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/socialists-widen-fight-on-adenauer-sharp-attack-on-bonn-pact-plan.html | SOCIALISTS WIDEN FIGHT ON ADENAUER; Sharp Attack on Bonn Pact Plan Precludes Bipartisanship -- Chancellor Is Hopeful | True | By Drew Middletonspecial To the New York Times. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/appointed-division-head-by-jewish-welfare-board.html | Appointed Division Head By Jewish Welfare Board | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/measure-to-curb-vadalism-voted-council-bill-fining-parents-for.html | MEASURE TO CURB VADALISM VOTED; Council Bill, Fining Parents for Children's Offenses, Protested by Isaacs | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/burr-completes-triple-aboard-blue-square-in-toxophilite-purse-at.html | Burr Completes Triple Aboard Blue Square in Toxophilite Purse at Tropical; $8.40-FOR-$2 SHOT SCORES BY LENGTH Blue Square Triumphs Over Big Leaguer to Give Third Winner of Day to Burr SHOW MONEY TO SINN FEIN DeSpirito Will Resume Effort Today at Tropical to Set American Riding Mark | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/postseason-play-backed-in-survey-n-c-a-a-unit-gives-report-most.html | POST-SEASON PLAY BACKED IN SURVEY; N. C. A. A. Unit Gives Report -- Most College Presidents Against Bowl Football | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/executives-shifted-in-federal-reserve.html | EXECUTIVES SHIFTED IN FEDERAL RESERVE | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/eastern-utilities-will-reorganize-sec-approves-a-compromise-for.html | EASTERN UTILITIES WILL REORGANIZE; S.E.C. Approves a Compromise for Reclassification of Common Stock | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/court-upholds-ban-on-bread-softener-atlas-co-and-glyco-products.html | COURT UPHOLDS BAN ON BREAD SOFTENER; Atlas Co. and Glyco Products File Exceptions to Decision Supporting F. S. A. Ruling | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/americans-lose-citizenship.html | Americans Lose Citizenship | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/aliens-deportation-date-set.html | Alien's Deportation Date Set | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/2-indicted-on-274883-tax.html | 2 Indicted on $274,883 Tax | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/city-told-to-shift-windshield-stamp-state-vehicle-bureau-ending.html | CITY TOLD TO SHIFT WINDSHIELD STAMP; State Vehicle Bureau Ending Privilege for All Groups as a Safety Measure | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/abroad-once-more-the-night-before-christmas.html | Abroad; Once More the Night Before Christmas | True | By Anne O'Hare McCormick | 1980-09-29 | RE0000069575 | B00000392726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/41family-building-sold-in-brooklyn.html | 41-FAMILY BUILDING SOLD IN BROOKLYN | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/spellman-in-korea-for-holiday-visits-cardinal-will-celebrate-mass.html | SPELLMAN IN KOREA FOR HOLIDAY VISITS; Cardinal Will Celebrate Mass at Front -- U. N. Troops Plan Christmas Parties | True | By Robert Aldenspecial To the New York Times. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/aid-for-dps-in-china-asked-assistance-in-emigrating-urged-for.html | Aid for D.P.'s in China Asked; Assistance in Emigrating Urged for Europeans in Far East | True | ROLAND ELLIOTT, | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/troth-announced-of-lucy-free-qewspaper-woman-will-be-bride-of-harry.html | tROTH ANNOUNCED OF LUCY FREE; qewspaper Woman Will Be Bride of Harry Becker of Chicago, C.!.O. Consultant | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/buyer-to-alter-east-side-house-investor-to-remodel-building-on-68th.html | BUYER TO ALTER EAST SIDE HOUSE; Investor to Remodel Building on 68th St. -- Other Sales Reported | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/bad-risk-drivers-receive-reprieve-insurance-firms-agree-to-carry.html | BAD RISK' DRIVERS RECEIVE REPRIEVE; Insurance Firms Agree to Carry 25,000 in Massachusetts for Another Year | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/alien-law-bars-269-of-libertes-crew-men-on-liner-arriving-today.html | ALIEN LAW BARS 269 OF LIBERTE'S CREW; Men on Liner Arriving Today Forfeit Shore Leave After Refusal to Answer Queries ALIEN LAW BARS 269 OF LIBERTE'S CREW | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/n-l-hoopingarner-honored.html | N. L. Hoopingarner Honored | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/samuel-c-jennings.html | SAMUEL C. JENNINGS | True | Spaectal to Tt NEw No.x TrMzS. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/radio-and-tv-men-strike-chicago-two-stations-and-a-television.html | RADIO AND TV MEN STRIKE CHICAGO; Two Stations and a Television Outlet Are Affected -- Others Agree to 2-Year Contract | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/wilhelm-first-rookie-to-top-loop-in-earned-runs-and-percentage.html | Wilhelm First Rookie to Top Loop In Earned Runs and Percentage; Giants' Relief Ace Led National Circuit With 2.43 Average and .833 Won-and-Lost Mark Without Starting a Game | True | By John Drebinger | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/seattle-trips-n-y-u-as-garden-twocollege-basketball-scoring-mark.html | Seattle Trips N. Y. U. as Garden Two-College Basketball Scoring Mark Falls; CHIEFTAINS DEFEAT VIOLETS, 102 TO 101 Double-Century. College Court Figures Set a City Record as Seattle Nips N. Y. U. BRIEN TWINS STAND OUT St. John's Upsets N. C. State in Finale at Garden, 67-56, Duckett Getting 19 Points | True | By Joseph M. Sheehan | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/bruins-return-corcoran.html | Bruins Return Corcoran | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/jersey-pension-ruling-8500-state-employes-eligible-to-join-federal.html | JERSEY PENSION RULING; 8,500 State Employes Eligible to Join Federal Set-Up | True | SPaciAl to THE IW N0 TL, ar.s. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/cyanamid-pact-signed-900-in-linden-n-j-plant-to-receive-wage.html | CYANAMID PACT SIGNED; 900 in Linden, N. J., Plant to Receive Wage Increase | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/u-s-to-give-bonn-22000000-new-aid-grant-requires-the-republic-to.html | U. S. TO GIVE BONN $22,000,000 NEW AID; Grant Requires the Republic to Set Up Equal Sum to Back Western Berlin Economy | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/taxi-driver-is-freed-larceny-charge-dismissed-in-case-of-penner.html | TAXI DRIVER IS FREED; Larceny Charge Dismissed in Case of Penner Jewelry | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/miss-louisa-wrong.html | MISS LOUISA WRONG | True | Specla! to T.--IE Ngw YORK Tzr4r. s. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/fear.html | FEAR | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/driscoll-voices-disgust-wants-transcript-of-hoffmans-crime-hearing.html | DRISCOLL VOICES 'DISGUST'; Wants Transcript of Hoffman's Crime Hearing Testimony | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/coop-suites-sold.html | Co-op' Suites Sold | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/shipping-news-and-notes-queen-mary-takes-record-load-of-oil-liner.html | Shipping News and Notes; Queen Mary Takes Record Load of Oil -- Liner Washington Is Due for Lay-Up | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/mccloy-is-appointed-chairman-director-of-chase-national-bank-former.html | McCloy Is Appointed Chairman, Director of Chase National Bank; Former High Commissioner for Germany Will Assume Posts Jan. 19 as Aldrich Becomes Envoy to Britain | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/theodore-mungen.html | THEODORE MUNGEN | True | Specla! to TH N YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/inaugural-ball-expanded-to-be-in-2-separate-halls.html | Inaugural Ball Expanded; To Be in 2 Separate Halls | True | By the United Press. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/prescott-r-dickinson.html | PRESCOTT R, DICKINSON | True | SPecial to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/prison-for-3-debt-collectors.html | Prison for 3 Debt Collectors | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/immigration-act-scored-committee-for-cultural-freedom-lists-defects.html | IMMIGRATION ACT SCORED; Committee for Cultural Freedom Lists Defects in New Law | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/taber-says-agencies-hold-idle-millions.html | TABER SAYS AGENCIES HOLD 'IDLE MILLIONS | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/wood-field-and-stream-book-of-big-game-records-includes-new-scoring.html | Wood, Field and Stream; Book of Big Game Records Includes New Scoring System -- Anglers Plan Outing | True | By Raymond R. Camp | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/utility-reports.html | UTILITY REPORTS | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/rev-henry-j-condit.html | REV. HENRY J. CONDIT | True | Specta! to Tg Ngw YORK TIMF.. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/missing-husky-found-wandering-dog-is-recovered-for-four-village.html | MISSING HUSKY FOUND; Wandering Dog Is Recovered for Four Village Children | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/plenty-of-aluminum-is-seen-by-mid1953.html | PLENTY OF ALUMINUM IS SEEN BY MID-1953 | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/suit-over-bank-stock-broker-says-purchaser-knew-of-merger-to-send.html | SUIT OVER BANK STOCK; Broker Says Purchaser Knew of Merger to Send Price Up | True | | 1980-09-29 | RE0000069575 | B00000392726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/william-m-molloy.html | WILLIAM M. MOLLOY | True | Special to Ngw YOP. K M. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/strong-denials-issued-foundation-officials-and-persons-named-reject.html | STRONG DENIALS ISSUED; Foundation Officials and Persons Named Reject Accusations | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/house-unit-to-hear-dulles-on-hiss-tie-seeks-his-version-of-carnegie.html | HOUSE UNIT TO HEAR DULLES ON HISS TIE; Seeks His Version of Carnegie Fund Post -- Budenz Says Grants Aided 23 Reds | True | By John D. Morrisspecial To the New York Times. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/transit-emergency.html | TRANSIT EMERGENCY | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/earlier-declines-in-grains-checked-short-profittaking-general.html | EARLIER DECLINES IN GRAINS CHECKED; Short Profit-Taking, General Commission Buying Occur on Small Setbacks | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/miss-bessie-d-hood.html | MISS BESSIE D. HOOD | True | Special to THK NEW Yolk: Tzzs. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/donald-m-munroe-retail-executive-59.html | DONALD M. MUNROE, RETAIL EXECUTIVE, 59 | True | Special to The New York Times | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/west-berlin-santa-excels-as-linguist-german-students-play-st-nick.html | WEST BERLIN SANTA EXCELS AS LINGUIST; German Students Play St. Nick With a Variety of Accents Tailored to Each Family | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/farm-loan-loss-small-100000-in-7-years-cited-out-of-total-of.html | FARM LOAN LOSS SMALL; $100,000 in 7 Years Cited Out of Total of $2,100,000,000 | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/bombing-of-bar-laid-to-bias-two-with-slain-marine-held-bar-bombing.html | Bombing of Bar Laid to Bias; Two With Slain Marine Held; BAR BOMBING LAID TO RACE PREJUDICE | True | By Alexander Feinberg | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/steel-drill-pipe-allotted.html | Steel Drill Pipe Allotted | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/57th-st-shop-robbed-of-300.html | 57th St. Shop Robbed of $300 | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/state-agency-eyed-to-develop-power-government-would-step-out-of.html | STATE AGENCY EYED TO DEVELOP POWER; Government Would Step Out of Northwest Picture Under Senator's Proposal | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/national-council-here-urges-next-administration-press.html | National Council Here Urges Next Administration Press Simplification Measure; TO ELIMINATE OBJECTIONS Controversial Items Included in Previous Versions Cut -- Hope to Speed Trading | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/mrs-john-lowry-jr-has-child.html | Mrs. John Lowry Jr. Has Child | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/8th-army-vd-rate-put-at-record-low-only-one-case-hospitalized-in-3.html | 8TH ARMY V.D. RATE PUT AT RECORD LOW; Only One Case Hospitalized in 3 Months, Surgeon Sails -- New Drugs the Key | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/eisenhower-and-hoover-talk-on-problems-of-government-eisenhower.html | Eisenhower and Hoover Talk On Problems of Government; EISENHOWER HOLDS TALK WITH HOOVER | True | By Leo Egan | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/anne-harkness-bows-two-fetes-given-for-debutante-vassar-student-at.html | ANNE HARKNESS BOWS; :Two Fetes Given for Debutante, Vassar Student, at St. Regis | True | | 1980-09-29 | RE0000069575 | B00000392726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/dr-lt-1viays-dies-baptist-leader-79-diplomat-and-author-served.html | DR. L.'T. 1VIAYS DIES; BAPTIST LEADER, 79; Diplomat, and Author Served Pastorates Here and Abroad Consul in.Canada in 1914 | True | Special to The New York Times | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/vatican-accepts-spain-school-plan-reported-to-have-instructed.html | VATICAN ACCEPTS SPAIN SCHOOL PLAN; Reported to Have Instructed Cardinal to Agree to Changes in Reform by Parliament | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/i-miss-lynn-erdan-prospectie-bride-i-bryn-mawr-student-fiancee-of.html | I MISS LYNN ERDAN PROSPECTI/E BRIDE; I Bryn Mawr Student Fiancee] of Jacques de Almeida, Yale Music School Graduate I | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/mexican-declines-post-torres-bodet-refuses-u-n-role-in-south-africa.html | MEXICAN DECLINES POST; Torres Bodet Refuses U. N. Role in South Africa Inquiry | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/close-irregular-in-cotton-futures-market-is-15-points-higher-to-5.html | CLOSE IRREGULAR IN COTTON FUTURES; Market Is 15 Points Higher to 5 Lower With Hedge Selling Lighter | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/john-hall.html | JOHN HALL | True | Special to TJo Nw Youz TxMgS. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/new-levy-on-coffee-is-imposed-by-brazil.html | NEW LEVY ON COFFEE IS IMPOSED BY BRAZIL | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/iran-limits-terms-of-foreign-envoys-decree-provides-added-period-if.html | IRAN LIMITS TERMS OF FOREIGN ENVOYS; Decree Provides Added Period if Diplomat Sought Better Relations With Teheran | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/business-leases.html | BUSINESS LEASES | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/paris-offers-west-a-tariff-cut-plan-proposes-3year-move-to-slash.html | PARIS OFFERS WEST A TARIFF CUT PLAN; Proposes 3-Year Move to Slash Duties an Average of 10%a Year on Some Goods | True | By Michael L Hoffmanspecial To the New York Times. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/found-ring-his-for-keeps-250-jewelry-unclaimed-two-sick-children.html | FOUND RING HIS FOR KEEPS; $250 Jewelry Unclaimed, Two Sick Children Will Benefit | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/mme-auriol-christens-air-liner.html | Mme. Auriol Christens Air Liner | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/united-nations.html | United Nations | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/25-drop-forecast-in-cotton-exports-agriculture-department-sees.html | 25% DROP FORECAST IN COTTON EXPORTS; Agriculture Department Sees Because of Sharper World Market Rivalry | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/5-die-in-italian-rail-wreck.html | 5 Die in Italian Rail Wreck | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/rev-richard-zambiasi.html | REV. RICHARD ZAMBIASI | True | Icial to Tm Nw No{:' 'I'=! | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/sun-supply-for-graphic-arts.html | Sun Supply for Graphic Arts | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/mr-meany-and-tafthartley.html | MR. MEANY AND TAFT-HARTLEY | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/benets-epic-poem-booked-at-century-john-browns-body-will-open-feb.html | BENET'S EPIC POEM BOOKED AT CENTURY; ' John Brown's Body' Will Open Feb. 14 With Miss Anderson, Massey and Power | True | By Sam Zolotow | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/wayne-wins-tournament.html | Wayne Wins Tournament | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/walshking.html | Walsh--King | True | | 1980-09-29 | RE0000069575 | B00000392726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/elected-to-directorate-of-southern-production.html | Elected to Directorate Of Southern Production | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/new-group-seeks-companys-stock-security-banknote-committee-wants-to.html | NEW GROUP SEEKS COMPANY'S STOCK; Security Banknote Committee Wants to Buy 100,000 Shares at $4.50 to Gain Control | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/stevenson-plans-a-trip-to-asia-probably-korea.html | Stevenson Plans a Trip To Asia, Probably Korea | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/sparkman-lauds-chiang-forces.html | Sparkman Lauds Chiang Forces | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/unpainted-school-held-oity-disgrace-five-not-redecorated-in-20.html | UNPAINTED SCHOOLS HELD OITY DISGRACE; Five Not Redecorated in 20 Years, Says Bureau Head Who Cites Lack of Funds | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/millionairess-to-aid-equity.html | Millionairess' to Aid Equity | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/kleinbehrend.html | Klein—Behrend | True | Special to NEW YORE Trivgs. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/u-n-council-asks-kashmir-talk-now-move-urged-in-hope-of-ending-the.html | U. N. COUNCIL ASKS KASHMIR TALK NOW; Move Urged in Hope of Ending the Remaining Issue of Size of Forces During Plebiscite | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/auto-club-protests-parkway-toll-plan.html | AUTO CLUB PROTESTS PARKWAY TOLL PLAN | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/negro-heads-african-diocese.html | Negro Heads African Diocese | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/drink-save-gunwielder-hes-only-wounded-at-russian-roulette-when.html | DRINK SAVE GUN-WIELDER; He's Only Wounded at Russian Roulette When Hand Falters | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/19-mexicans-die-in-bus-wreck.html | 19 Mexicans Die in Bus Wreck | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/sportswear-opening-set-guild-announces-week-of-feb-4-for-showing.html | SPORTSWEAR OPENING SET; Guild Announces Week of Feb. 4 for Showing Summer Lines | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/music-notes.html | MUSIC NOTES | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/acfbrill-plan-approved.html | ACF-Brill Plan Approved | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/john-j-brennan.html | JOHN J. BRENNAN | True | Special to THZ zw Yomc . | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/navy-identifies-five-men.html | Navy Identifies Five Men | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/ann-thompson-engaged-ensign-will-be-wed-in-spring-to-charles.html | ANN THOMPSON ENGAGED; Ensign Will Be Wed in Spring to Charles Herbert Miller | True | , Special to NEw Yom Tar. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/1story-home-held-top-rural-choice-basement-and-2-porches-also.html | 1-STORY HOME HELD TOP RURAL CHOICE; Basement and 2 Porches Also Desired, Survey by Agency of Government Shows | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/childrens-program-in-hospitals-studied.html | CHILDREN'S PROGRAM IN HOSPITALS STUDIED | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/ship-union-accuses-atlantic-refining-seafarers-international-gives.html | SHIP UNION ACCUSES ATLANTIC REFINING; Seafarers International Gives 29 Unfair Practice Charges to National Labor Board | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/the-french-crisis.html | THE FRENCH CRISIS | True | | 1980-09-29 | RE0000069575 | B00000392726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/education-board-asked-to-resign-newark-mayor-ends-criticism-of.html | EDUCATION BOARD ASKED TO RESIGN; Newark Mayor Ends Criticism of Group With Request -- Legal Validity Doubted | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/jacob-e-tarsches.html | JACOB E. TARSCHES | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/edward-j-moinet.html | EDWARD J. MOINET | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/birth-record-expected-u-s-sees-previous-1951-mark-of-3833000.html | BIRTH RECORD EXPECTED; U. S. Sees Previous 1951 Mark of 3,833,000 Transcended | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/a-ballad-of-reading-gaol.html | A Ballad of Reading Gaol | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/crash-dead-identified-britons-among-those-killed-in-austrian.html | CRASH DEAD IDENTIFIED; Britons Among Those Killed in Austrian Avalanche | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/britain-to-meet-payments-to-u-s-canada-at-end-of-year-on-loans-and.html | Britain to Meet Payments to U. S., Canada At End of Year on Loans and Lend-Lease | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/rising-heifer-opens-robin-maughams-farce-comedy-has-premiere-in.html | RISING HEIFER OPENS; Robin Maugham's Farce Comedy Has Premiere in Dallas | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/new-defense-team-confers-with-old-10-secretaries-meet-to-plan.html | NEW DEFENSE TEAM CONFERS WITH OLD; 10 Secretaries Meet to Plan Transition at the Pentagon 'in Very High Class Way' | True | By Austin StevensSpecial To the New York Times. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/dewey-urges-state-court-reform-and-weighs-wide-judicial-inquiry.html | Dewey Urges State Court Reform And Weighs Wide Judicial Inquiry; DEWEY URGES PLAN FOR COURT REFORM | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/interplay-staged-at-the-city-center-ballet-group-presents-own.html | INTERPLAY' STAGED AT THE CITY CENTER; Ballet Group Presents Own Version of Robbins Novelty -- 'Lilac Garden' Also Seen | True | By John Martin | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/-eisenhoppers-soar-for-general-and-lower-tension-at-parleys.html | ' Eisenhoppers' Soar for General And Lower Tension at Parleys | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/vincent-discharge-approved.html | Vincent Discharge Approved | True | MURRAY T. QUIGG. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/farouk-trial-in-absentia-exiled-king-is-also-reported-facing-loss.html | FAROUK TRIAL IN ABSENTIA; Exiled King Is Also Reported Facing Loss of Citizenship | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/george-w-rightmire-ohio-state-educator.html | GEORGE W. RIGHTMIRE, OHIO STATE EDUCATOR | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/1953-farm-goals-equal-52-record-brannan-says-nation-needs-large.html | 1953 FARM GOALS EQUAL '52 RECORD; Brannan Says Nation Needs Large Reserves in Period of National Emergency 1953 FARM GOALS EQUAL '52 RECORD | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/fred-c-wetzel.html | FRED C. WETZEL | True | SpedJ to T Tnv Nox T,.. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/bates-agrees-jersey-needs-a-new-prison.html | BATES AGREES JERSEY NEEDS A NEW. PRISON | True | Special to 'lB Nv,, YOK 'iM. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/parties-for-young-add-to-yule-spirit-sick-and-needy-also-feted-100.html | PARTIES FOR YOUNG ADD TO YULE SPIRIT; Sick and Needy Also Feted -- 100 Brooklyn Orphans Spend Day Aboard Aircraft Carrier | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/iduarte-heads-mexican-institute.html | Iduarte Heads Mexican Institute | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/hilde-gueden-sings-gilda-fills-rigletto-role-first-time-this.html | HILDE GUEDEN SINGS GILDA; Fills 'Rigoletto' Role First Time This Season at the 'Met' | True | J. B. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/mgranery-orders-inquiry-by-f-b-i-on-city-pier-crime-fullscale-quest.html | M'GRANERY ORDERS INQUIRY BY F. B. I. ON CITY PIER CRIME; FULL-SCALE' QUEST Federal Law Violators Beyond State Reach to Be Brought to Book DRISCOLL OFFERS A PLAN Suggests 2-State Police Force Be Set Up to Supervise the Entire Waterfront Here PIER CRIME INQUIRY BY F. B. I. ORDERED | True | By Charles Grutzner | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/business-seminars-set-executives-to-pool-experience-for-management.html | BUSINESS SEMINARS SET; Executives to Pool Experience for Management Workshops | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/french-loath-to-sacrifice-kept-pinay-from-real-test-end-of-9month.html | French, Loath to Sacrifice, Kept Pinay From Real Test; End of 9-Month Effort Foreshadows Return of Almost Traditional Inflation | True | By Harold Callenderspecial To the New York Times. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/australian-gets-korean-post.html | Australian Gets Korean Post | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/savings-deposits-continue-uptrend-529-us-mutual-banks-report.html | SAVINGS DEPOSITS CONTINUE UPTREND; 529 U.S. Mutual Banks Report November Advance Largest Since Compilation Started | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/2-garages-planned-in-midtown-area-parking-facilities-for-472-cars.html | 2 GARAGES PLANNED IN MIDTOWN AREA; Parking Facilities for 472 Cars Would Be Built on 3d Ave. and Avenue of Americas | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/i-troth-of-miss-heyl-i-i-new-jersey-college-senior-s-fiancee-of.html | I TROTH OF MISS HEYL I I; New Jersey College Senior Is/ Fiancee of George 14oiton Jr. / s to vr.s. | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/capone-taxes-paid-lien-on-property-of-widow-of-gangster-is-released.html | CAPONE TAXES PAID; Lien on Property of Widow of Gangster Is Released | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/kirby-signs-for-ice-revue.html | Kirby Signs for Ice Revue | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/nuptials-in-spring-for-miss-wari-ier-1-granddaughter-of-lte-alfred.html | NUPTIALS IN SPRING FOR MISS WARI, IER 1; ,Granddaughter of L.te Alfred] E. 'Smith Prospective Bride I of John P. Carey Jr. I | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/deals-in-the-bronx-operators-sell-apartments-on-nelson-avenue-site.html | DEALS IN THE BRONX; Operators Sell Apartments on Nelson Avenue Site | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/dating-of-milk-favored.html | Dating of Milk Favored | | EVELYN SCHLOSS, | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/willard-storage-battery-names-sales-chief-here.html | Willard Storage Battery Names Sales Chief Here | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/truman-families-gather-for-yule-presidents-sister-and-three.html | TRUMAN FAMILIES GATHER FOR YULE; President's Sister and Three Brothers of His Wife to Be in White House Christmas | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/arthur-brayton.html | ARTHUR BRAYTON | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/minnesota-upsets-illinois.html | Minnesota Upsets Illinois | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/koslownadler.html | Koslow--Nadler | True | Special to TE NEW YoP TS. | 1980-09-29 | RE0000069575 | B00000392726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/casualties-in-korea.html | Casualties in Korea | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/mrs-gus-j-paul.html | MRS. GUS J. PAUL | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/soviet-assails-law.html | Soviet Assails Law | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/rise-in-autos-predicted-chrysler-president-sees-1953-matching.html | RISE IN AUTOS PREDICTED; Chrysler President Sees 1953 Matching Output of 1951 | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/japanese-are-pleased.html | Japanese Are Pleased | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/mcdonald-is-nominated-without-opposition-to-succeed-murray-as-steel.html | McDonald Is Nominated Without Opposition To Succeed Murray as Steel Union Head | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/b-j-augenti-not-implicated.html | B. J. Augenti Not Implicated | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/naval-stores.html | NAVAL STORES | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/dutch-maker-of-womens-apparel-to-enter-u-s-market-in-the-spring.html | Dutch Maker of Women's Apparel To Enter U. S. Market in the Spring; Amsterdam Concern to Ship More Than 7,000 Coats and Suits With an Export Goal Set of $1,500,000 | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/mizrachi-stand-given-on-new-israeli-rule.html | MIZRACHI STAND GIVEN ON NEW ISRAELI RULE | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/gloria-moscatelli-becomes-a-fiancee-special-to-tm-nw-york-tnr.html | GLORIA MOSCATELLI BECOMES A FIANCEE; Special to Tm Nw YORK Tnr. | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/saar-reelect-hoffmann.html | Saar Re-elect Hoffmann | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/hillside-bank-pays-bonuses.html | Hillside Bank Pays Bonuses | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/crash-victim-robbed-thief-takes-4-while-injured-woman-is-lying-on.html | CRASH VICTIM ROBBED; Thief Takes $4 While Injured Woman Is Lying on Sidewalk | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/eisenhower-aides-mold-korea-plan-to-compel-peace-leaders-hold.html | EISENHOWER AIDES MOLD KOREA PLAN TO COMPEL PEACE; Leaders Hold Intense Pressure Would Force Soviet Union to Agree to Armistice NO GREAT RISK FORESEEN General Asian War Not Believed Involved -- U. S. Will Keep Its U. N. Allies Informed EISENHOWER AIDES MOLD KOREA PLAN | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/grounded-freighter-abandoned.html | Grounded Freighter Abandoned | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/margaret-henderson-of-darien-betrothed.html | MARGARET HENDERSON OF DARIEN BETROTHED | True | Special to Tm lv Yo TXMr. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/14-die-in-plane-collision-6-g-is-on-hospital-ship-are-among-dead-in.html | 14 DIE IN PLANE COLLISION; 6 G. I.'s on Hospital Ship Are Among Dead in Ground Crash | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/25-pints-of-blood-given-edison-employes-in-brooklyn-aid-red-cross.html | 25 PINTS OF BLOOD GIVEN; Edison Employes in Brooklyn Aid Red Cross Drive | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/u-s-releases-funds-to-aid-austrian-idle.html | U. S. RELEASES FUNDS TO AID AUSTRIAN IDLE | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/berlinbuday.html | Berlin--Buday | True | Slecial to TH NgW YoR Tr.s, | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/turpin-bars-moore-bout-british-fighter-will-try-for-world.html | TURPIN BARS MOORE BOUT; British Fighter Will Try for World Middleweight Title | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/yule-trees-spread-cheer-and-profits-fine-holiday-custom-produces.html | YULE TREES SPREAD CHEER AND PROFITS; Fine Holiday Custom Produces Harvest for U. S. Growers Estimated at $20,000,000 | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/ernie-kovacs-gets-tv-night-program-he-will-make-evening-debut.html | ERNIE KOVACS GETS TV NIGHT PROGRAM; He Will Make Evening Debut Tuesday on C. B. S., 8 to 9 -- Red Buttons on Mondays | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/u-s-gives-nicaragua-library.html | U. S. Gives Nicaragua Library | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/doomed-9-years-ago-he-walks-out-free.html | DOOMED 9 YEARS AGO, HE WALKS OUT -- FREE | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/reports-asked-on-subway-delays.html | Reports Asked on Subway Delays | True | WILLIAM ULLMANN. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/g-o-p-tariff-fight-seen-renewing-trade-act-will-test-party-factions.html | G. O. P. TARIFF FIGHT SEEN; Renewing Trade Act Will Test Party Factions, Monroney Says | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/bonds-and-shares-on-london-market-prices-on-a-rising-trend-with.html | BONDS AND SHARES ON LONDON MARKET; Prices on a Rising Trend With More Business Contraction as Christmas Nears | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/elected-to-presidency-of-dime-savings-bank.html | Elected to Presidency Of Dime Savings Bank | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/violation-disputed-in-rome.html | Violation Disputed in Rome | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/4-held-in-cuban-plot-deny-storing-arms.html | 4 HELD IN CUBAN PLOT DENY STORING ARMS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/bonus-payments.html | BONUS PAYMENTS | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/big-brewery-deal-is-off-lucky-lager-turns-down-offer-of-25000000-by.html | BIG BREWERY DEAL IS OFF; Lucky Lager Turns Down Offer of $25,000,000 by Schlitz | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/college-grant-upheld-surrogate-rules-on-allocation-by-schiff.html | COLLEGE GRANT UPHELD; Surrogate Rules on Allocation by Schiff Committee | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/retail-sales-held-a-boom-barometer-upswing-in-closing-months-pushes.html | RETAIL SALES HELD A BOOM BAROMETER; Upswing in Closing Months, Pushes Level Above the Scare Buying Peak FORTUITOUS SIGNS SEEN Depletion of Big Inventaries Brings Buyers of Durables Back Into Market RETAIL SALES HELD A BOOM BAROMETER. | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/successor-to-nixon-is-middle-of-roader.html | SUCCESSOR TO NIXON IS 'MIDDLE OF ROADER' | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/drugs-save-hindu-mystic-but-critically-iii-ascetic-still-wont-heed.html | DRUGS SAVE HINDU MYSTIC; But Critically III Ascetic Still Won't Heed Doctor's Orders | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/mrs-william-carson.html | MRS. WILLIAM CARSON | True | | 1980-09-29 | RE0000069575 | B00000392726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/japanese-reassure-bondholders-abroad.html | JAPANESE REASSURE BONDHOLDERS ABROAD | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/schoellkopf-estate-100000.html | Schoellkopf Estate $100,000 | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/reichhold-to-expand-company-begins-largescale-formaldehyde-output.html | REICHHOLD TO EXPAND; Company Begins Large-Scale Formaldehyde Output | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/italian-liner-on-first-voyage.html | Italian Liner on First Voyage | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/u-s-team-unfazed-by-heat-sedgman-americans-rate-even-chance-to.html | U. S. TEAM UNFAZED BY HEAT, SEDGMAN; Americans Rate Even Chance to Capture Davis Cup -- Program Causes Stir | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/indicted-on-4-counts-thug-who-assaulted-fireman-in-bronx-held-in.html | INDICTED ON 4 COUNTS; Thug Who Assaulted Fireman in Bronx Held in $50,000 Bail | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/demand-is-slow-in-machine-tools-new-orders-decline-sharply-in.html | DEMAND IS SLOW IN MACHINE TOOLS; New Orders Decline Sharply in November With Defense Business Light | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/giardello-to-sue-over-bout-verdict-action-will-seek-to-reverse.html | GIARDELLO TO SUE OVER BOUT VERDICT; Action Will Seek to Reverse Decision Given to Graham by Board Intervention | True | By James P. Dawson | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/thomas-m-healy.html | THOMAS M. HEALY | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/department-of-sanitation-promotes-86-of-its-men.html | Department of Sanitation Promotes 86 of Its Men | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/popes-yule-address-will-be-on-air-today.html | POPE'S YULE ADDRESS WILL BE ON AIR TODAY | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/letters-set-forth-feeling-of-donors-many-contributors-to-neediest.html | LETTERS SET FORTH FEELING OF DONORS; Many Contributors to Neediest Cases Fund Express Thoughts in Notes Accompanying Gifts CHANCE TO GIVE IS CITED Hope Is Voiced Appeal This Year Will Establish Record -- Future Pledges Are Made | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/bias-suit-filed-in-miami-three-negroes-assert-official-bars.html | BIAS SUIT FILED IN MIAMI; Three Negroes Assert Official Bars Training as Plumbers | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/italians-to-box-in-boston.html | Italians to Box in Boston | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/bay-state-revives-a-yule-decoration-kissing-bunches-early-british.html | BAY STATE REVIVES A YULE DECORATION; Kissing Bunches, Early British Version of Christmas Tree, Major Wenham Project | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/amsterdam-gains-in-flow-of-ships-port-is-marking-banner-year-aided.html | AMSTERDAM GAINS IN FLOW OF SHIPS; Port Is Marking Banner Year Aided by Opening of 45-Mile New Waterway From Rhine | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/most-on-liner-off-lebanon-saved-26-die-attempting-to-swim-ashore.html | Most on Liner Off Lebanon Saved; 26 Die Attempting to Swim Ashore; MOST ARE TAKEN SAFELY OFF LINER | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/john-j-cabren.html | JOHN J. CABREN | True | Special to THS NL'W YOC TsS. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/fashion-new-fabrics-designs-enhance-beachwear-even-women-staying.html | Fashion: New Fabrics, Designs Enhance Beachwear; Even Women Staying North This Winter Are Buying Now | True | By Dorothy O'Neill | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/jersey-hitrun-victim-identified.html | Jersey Hit-Run Victim Identified | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/pirates-schedule-of-26-night-exhibitions-may-be-protested-to-frick.html | Pirates' Schedule of 26 Night Exhibitions May Be Protested to Frick, Kiner Warns | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/books-authors.html | Books -- Authors | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/ms-g_0c-81oi-wed-in-capital-to-john-taylori.html | M,s.., G_:?0c 8.1oi; Wed in Capital to John Taylor,I | True | SPECIAL TO THE NEW YOPRK TIMES | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/un-aides-to-share-yule-u-s-homes-americans-offer-hospitality-to.html | U.N. AIDES TO SHARE YULE U. S. HOMES; Americans Offer Hospitality to Strangers From Abroad in Token of Friendship | True | By Kathleen McLaughlinspecial To the New York Times. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/joyce-wright-married-connecticut-girl-becomes-bride-of-lieut.html | JOYCE WRIGHT MARRIED; Connecticut Girl Becomes Bride of Lieut. William Austin 3d | True | Special to THZ NV YORK TIMS. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/4-holdups-in-brooklyn-2-women-stage-one-total-of-5033-in-cash.html | 4 HOLD-UPS IN BROOKLYN; 2 Women Stage One -- Total of $5,033 in Cash, Jewelry Taken | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/son-to-mrs-hardwick-browne.html | Son to Mrs. Hardwick Browne | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/commodity-index-up-wholesale-prices-up-to-901-from-897-over-weekend.html | COMMODITY INDEX UP; Wholesale Prices Up to 90.1 From 89.7 Over Week-End | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/city-gets-new-park-area-state-transfers-278-acres-of-creedmoor.html | CITY GETS NEW PARK AREA; State Transfers 2.78 Acres of Creedmoor Hospital Land | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/general-sales-manager-of-national-paper-corp.html | General Sales Manager Of National Paper Corp. | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/heads-group-to-present-the-southern-viewpoint.html | Heads Group to Present 'The Southern Viewpoint' | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/air-force-adds-to-list.html | Air Force Adds to List | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/filmland-charts-a-sequel-to-robe-20th-centuryfox-at-work-on-story.html | FILMLAND CHARTS A SEQUEL TO 'ROBE'; 20th Century-Fox at Work on 'Story of Demetrios,' Built on Character in Novel | True | By Thomas M. Pryorspecial To the New York Times. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/life-terms-for-2-german-doctors.html | Life Terms for 2 German Doctors | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/more-manganese-sought-in-mexico-defense-minerals-unit-seeks.html | MORE MANGANESE SOUGHT IN MEXICO; Defense Minerals Unit Seeks Supplies to Justify Building El Paso Processing Plant NEGOTIATING WITH MINES Deliveries of Steel Ingredients Under 18-Month-Old Contract Estimated but 25,000 Tons | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/gen-fletcher-gardner.html | GEN. FLETCHER GARDNER | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/governor-entertains-orphans-at-yule-fete.html | Governor Entertains Orphans at Yule Fete | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/yugoslavia-seizes-26-italian-boats-holds-fishing-vessels-and-215.html | YUGOSLAVIA SEIZES 26 ITALIAN BOATS; Holds Fishing Vessels and 215 Men for Violating Limits -- Rebuffs Rome on Trieste YUGOSLAVIA SEIZES 26 ITALIAN BOATS | True | By Jack Raymondspecial To the New York Times. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/news-of-food-about-wines-back-from-france-alexis-lichine-discusses.html | News of Food: About Wines; Back From France, Alexis Lichine Discusses Various Vintages And Says He Believes 1952 Will Rank Close to the Very Finest | True | By Jane Nickerson | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/844-donors-swell-fund-for-neediest-record-day-adds-33239-for-the.html | 844 DONORS SWELL FUND FOR NEEDIEST; Record Day Adds $33,239 for the 41st Annual Appeal -- $85,325 Ahead of '51 LARGEST GIFT IS $10,500 Sophie Miller Estate Makes Top Contribution -- Others Run From $1 to $5,000 | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/capital-expansion-rises-in-canada-banks-yearend-business-review.html | CAPITAL EXPANSION RISES IN CANADA; Bank's Year-End Business Review Sees Signs of a Further Increase | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/the-mississippi-election-democratic-campaign-outlays-were-20000-not.html | THE MISSISSIPPI ELECTION; Democratic Campaign Outlays Were $20,000, Not $200,000 | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/aec-to-build-pilot-plant-for-uranium-extraction.html | A.E.C. to Build Pilot Plant For Uranium Extraction | True | By the United Press. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/impeding-federal-agencies-views-on-dealing-with-attacks-on.html | Impeding Federal Agencies; Views on Dealing With Attacks on Commissions Outlined | True | STEPHEN J. SPINGARN, | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/michael-f-breen.html | MICHAEL F. BREEN | True | Special to TI[ Nuw Yol TZMY. S. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/benton-beats-joseph-gains-tenround-decision-for-ninth-straight.html | BENTON BEATS JOSEPH; Gains Ten-Round Decision for Ninth Straight Victory | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/radio-and-television-ray-bolger-rings-the-bell-on-n-b-c-video-show.html | RADIO AND TELEVISION; Ray Bolger Rings the Bell on N. B. C. Video Show -- Small Revue Has Wit, Grace and Style | True | By Jack Gould | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/miss-phoebe-conner-is-honored-at-party.html | MISS PHOEBE CONNER IS HONORED AT PARTY | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/plane-injures-3-girls-blazing-craft-hits-french-home-after-14.html | PLANE INJURES 3 GIRLS; Blazing Craft Hits French Home After 14 Aboard Leap Out | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/w-a-uehung-inventor-wis-t03-founder-of-instrument-concern-in.html | W:/A UEHUNG, iNVENTOR, WiSt03; Founder of Instrument Concern in .Paterson Dies-- Devised Pig-Iron Casting Machine | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/allies-hurl-back-stiff-red-attack-750-korea-foes-seek-vainly-to.html | ALLIES HURL BACK STIFF RED ATTACK; 750 Korea Foes Seek Vainly to Tear Hole in U. N. Line -- Enemy Troop Base Bombed | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/canadian-farm-income-off.html | Canadian Farm Income Off | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/zilboorgdworsky.html | Zilboorg--Dworsky | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-09-29 | RE0000069575 | B00000392726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-24 | 1952-12-24 | https://www.nytimes.com/1952/12/24/archives/schenleys-profits-lower-in-quarter-earnings-for-three-months-ended.html | SCHENLEY'S PROFITS, LOWER IN QUARTER; Earnings for Three Months Ended Nov. 30 Drop to 91c a Share EARNINGS REPORTS OF CORPORATIONS | True | | 1980-09-29 | RE0000069575 | B00000392726 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/charles-r-haffenden.html | CHARLES R. HAFFENDEN | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/u-s-visas-sought-in-canada.html | U. S. Visas Sought in Canada | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/puerto-rico-sugar-subject-of-study-rep-powell-surveys-surplus.html | PUERTO RICO SUGAR SUBJECT OF STUDY; Rep. Powell Surveys Surplus Problems, Offers Ideas for a Solution | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/reply-satisfactory-to-paris.html | Reply Satisfactory to Paris | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/judith-diamond-a-bride-i-i-bard-alumna-is-wed-here-to-ensign-m-j.html | JUDITH DIAMOND A BRIDE I I; Bard Alumna Is Wed Here to Ensign M. J. Dolinger, U.S.N, | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/child-to-mrs-e-j-reberkenny.html | Child to Mrs. E. J. Reberkenny | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/sings-plays-in-court-musician-wins-suspension-of-sentence-by-his.html | SINGS, PLAYS IN COURT; Musician Wins Suspension of Sentence by His Art | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/shipping-news-and-notes-rudy-quits-post-with-shipping-federation.html | Shipping News and Notes; Rudy Quits Post With Shipping Federation -- Italian Line Plans Israel Cruise | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/u-s-envoy-in-iran-for-new-plea.html | U. S. Envoy in Iran for New Plea | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/eisenhower-spends-yule-with-family-voices-greetings-to-everyone.html | EISENHOWER SPENDS YULE WITH FAMILY; Voices Greetings to Everyone -- Names True Morse as Under Secretary of Agriculture | True | By Leo Egan | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/lowokhn-gensteln.html | Lowo—KHn gensteln | True | special to Nv Yo . | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/sears-roebuck-winter-catalogue-shows-price-cuts-averaging-9-5000.html | Sears, Roebuck Winter Catalogue Shows Price Cuts Averaging 9%; 5,000 Items of 30,000 Listed in Mail Order Concern's New Number Are Reduced Up to 50% From Previous Issue | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/mopacs-revamping-to-be-reconsidered.html | MOPAC'S REVAMPING TO BE RECONSIDERED | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/lorillard-to-build-plant.html | Lorillard to Build Plant | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/in-the-nation-it-must-have-been-christmas-or-something.html | In The Nation; It Must Have Been Christmas or Something | True | By Arthur Krock | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/young-chopin-polishmade-life-of-the-composer-bows-at-the-stanley.html | ' Young Chopin,' Polish-Made Life of the Composer, Bows at the Stanley Theatre | True | H. H. T. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/10-die-in-raid-on-mexican-town.html | 10 Die in Raid on Mexican Town | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/christmas-in-korea.html | CHRISTMAS IN KOREA | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/money-in-circulation-jumps-270000000-reserve-bank-credit-gains.html | Money in Circulation Jumps $270,000,000; Reserve Bank Credit Gains $460,000,000 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/peiping-seeking-talks-on-japanese-it-holds.html | PEIPING SEEKING TALKS ON JAPANESE IT HOLDS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/girl-hurt-in-planes-fall-dies.html | Girl Hurt in Plane's Fall Dies | True | | 1980-09-29 | RE0000069574 | B00000392727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/more-tax-exemptions-for-aged.html | More Tax Exemptions for Aged | True | A TIMES SUBSCRIBER, | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/lovett-supports-nato-arms-action-says-future-sessions-may-give.html | LOVETT SUPPORTS NATO ARMS ACTION; Says Future Sessions May Give Funds Asked -- Lack of Time Delayed Study of Reports | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/handled-korea-negotiations.html | Handled Korea Negotiations | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/reaping-love-triumphs-beats-shelby-lane-by-neck-to-pay-2040-in-fair.html | REAPING LOVE TRIUMPHS; Beats Shelby Lane by Neck to Pay $20.40 in Fair Grounds Dash | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/lamont-mwilliams-deny-red-party-ties.html | LAMONT, M'WILLIAMS DENY RED PARTY TIES | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/prices-advance-in-vegetable-oils-coffee-and-sugar-irregular.html | PRICES ADVANCE IN VEGETABLE OILS; Coffee and Sugar Irregular, Potatoes and Wool Decline in Commodity Trading PRICES ADVANCE IN VEGETABLE OILS | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/3-held-in-yule-gift-theft-suspects-seized-only-halfhour-after.html | 3 HELD IN YULE GIFT THEFT; Suspects Seized Only Half-Hour After Apartment Raid | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/paris-celebrates-pinays-fall-and-seines-rise-fail-to-dampen-holiday.html | PARIS CELEBRATES; Pinay's Fall and Seine's Rise Fail to Dampen Holiday | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/7200-pinned-to-underwear.html | $7,200 Pinned to Underwear | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/chile-for-argentine-tie-u-s-aid-too-small-she-will-cooperate-with.html | CHILE FOR ARGENTINE TIE; U. S. Aid Too Small, She Will Cooperate With Neighbors | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/those-behind-iron-curtain.html | Those Behind Iron Curtain | True | Msgr. BELA VARGA, | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/board-of-estimate-meets-tomorrow-on-the-bus-crisis-mayor-phones-for.html | BOARD OF ESTIMATE MEETS TOMORROW ON THE BUS CRISIS; Mayor Phones for Emergency Session in Effort to Avert Strike Set for New Year's NEW TALKS BROKEN OFF Union Rejects 3d Ave. Plea for Delay -- Impellitteri Home, to Talk to Aides Today BUS STRIKE THREAT SPURS CITY TO ACT | True | By A. H. Raskin | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/syndicate-shifts-personnel.html | Syndicate Shifts Personnel | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/industrial-leases-in-brooklyn-deals-steel-concern-gets-broadway.html | INDUSTRIAL LEASES IN BROOKLYN DEALS; Steel Concern Gets Broadway Building for Warehouse -- Homes in Other Trading | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/french-socialist-bars-cabinet-try-mollet-says-party-will-remain-in.html | FRENCH SOCIALIST BARS CABINET TRY; Mollet Says Party Will Remain in Opposition -- Auriol Likely to Appeal to Gaullist Next | True | By Lansing Warrenspecial To the New York Times. | 1980-09-29 | RE0000069574 | B00000392727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/would-open-talks-soviet-premier-willing-to-start-negotiations-to.html | WOULD OPEN TALKS; Soviet Premier Willing to Start Negotiations to Ease Tension CLASH 'NOT INEVITABLE' In Reply to Questions, He Says 'U. S. S. R. Is Interested in Ending the War in Korea' STALIN IS WILLING TO SEE EISENHOWER | True | By James Restonspecial To the New York Times. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/buyers-get-title-in-downtown-area-take-parcels-bought-recently-on.html | BUYERS GET TITLE IN DOWNTOWN AREA; Take Parcels Bought Recently on West and Ludlow Streets -- Other City Activity | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/deals-in-westchester-two-apartments-with-stores-bought-in-larchmont.html | DEALS IN WESTCHESTER; Two Apartments With Stores Bought in Larchmont | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/miss-barbara-v-horn-is-to-marry.html | MISS BARBARA V. HORN IS TO MARRY | True | special to TH Nmw yom TLXCS, | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/st-petersburg-santa-dies.html | St. Petersburg Santa Dies | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/new-general-secretary-is-selected-by-rotary.html | New General Secretary Is Selected by Rotary | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/shakeup-in-police-shifts-19-raises-99-shakeup-in-police-shifts-19.html | Shake-Up in Police Shifts 19, Raises 99; SHAKE-UP IN POLICE SHIFTS 19, RAISES 99 | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/u-s-irked-by-menon-bowles-tells-india-us-irked-by-envoy-bowles.html | U. S. Irked by Menon, Bowles Tells India; U. S. IRKED BY ENVOY, BOWLES TELLS INDIA | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/bethlehem-bells-renew-peace-call-12000-at-rites-include-many.html | BETHLEHEM BELLS RENEW PEACE CALL; 12,000 at Rites Include Many Americans -- Jordan and Israel Ease Pilgrims' Transit | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/policeman-ends-his-life-sergeant-found-by-his-wife-in-basement-of.html | POLICEMAN ENDS HIS LIFE; Sergeant Found by His Wife in Basement of Home | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/on-the-radio.html | ON THE RADIO | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/discarding-of-mail-is-laid-to-carrier-parttime-employe-in-brooklyn.html | DISCARDING OF MAIL IS LAID TO CARRIER; Part-Time Employe in Brooklyn Accused of Destroying Letters He Was Assigned to Deliver | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/bassettfamechon-bout-set.html | Bassett-Famechon Bout Set | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/waksman-to-get-japanese-medal.html | Waksman to Get Japanese Medal | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/fighting-renewed-at-dawn.html | Fighting Renewed at Dawn | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/freedom-denied-for-operation.html | Freedom Denied for Operation | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/despirito-rides-triple-celebrating-birthday-as-suspension-ends-at.html | DeSpirito Rides Triple, Celebrating Birthday as Suspension Ends at Tropical; 18-YEAR-OLD STAR LIFTS SCORE TO 373 DeSpirito Returns to Races With 3 Winners at Tropical After Ten Days on Ground 15 SHORT OF U. S. RECORD King's Quest, Sails and Avion Triumph Under Ace Jockey -- 7 Days to Set Mark | True | | 1980-09-29 | RE0000069574 | B00000392727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/united-nations-interested.html | United Nations Interested | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/mcarran-defends-law-as-u-s-bars-271-of-libertes-crew-senator-says.html | M'CARRAN DEFENDS LAW AS U. S. BARS 271 OF LIBERTE'S CREW; Senator Says Nation's Security Is More Important Than Protests Against Act ASSAILS TRUMAN'S GROUP Screening on Voyage Excludes Aliens on Liner's Staff Who Refused Replies to Queries M'CARRAN DEFENDS HIS NEW ALIEN ACT | True | By Joseph J. Ryan | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/morrisonknudsen-backlog-off.html | Morrison-Knudsen Backlog Off | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/death-toll-cut-to-16-for-french-liner-that-piled-up-on-reef-off.html | Death Toll Cut to 16 for French Liner That Piled Up on Reef Off Lebanon Shore | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/sparkman-for-stevenson-calls-on-democrats-to-accept-governor-as.html | SPARKMAN FOR STEVENSON; Calls on Democrats to Accept Governor as Party Head | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/troth-made-known-of-miss-jean-h-sayre.html | TROTH MADE KNOWN OF MISS JEAN H. SAYRE | True | Spec. 1 to TZ | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/tv-radio-executives-run-shows-in-strike.html | TV, RADIO EXECUTIVES RUN SHOWS IN STRIKE | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/garden-city-bank-fills-posts.html | Garden City Bank Fills Posts | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/air-base-waste-is-seen-but-texan-says-work-overseas-proceeds.html | AIR BASE WASTE IS SEEN; But Texan Says Work Overseas Proceeds Efficiently | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/matthewsmartin.html | Matthews--Martin | True | special to TI N YOu: TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/christmas-greetings-on-voice.html | Christmas Greetings on 'Voice' | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/van-fleet-to-stay-as-8th-army-chief-pace-puts-off-retirement-of.html | VAN FLEET TO STAY AS 8TH ARMY CHIEF; Pace Puts Off Retirement of General in Korea -- Eddy Will Remain in Europe | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/jailed-publisher-released.html | Jailed Publisher Released | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/g-e-unit-to-add-workers.html | G. E. Unit to Add Workers | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/house-group-to-hold-hearings-on-korea.html | HOUSE GROUP TO HOLD HEARINGS ON KOREA | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/abbot-to-handle-own-sales.html | Abbot to Handle Own Sales | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/leafs-six-beats-canadiens-by-20-12475-at-toronto-see-watson-and.html | LEAFS' SIX BEATS CANADIENS BY 2-0; 12,475 at Toronto See Watson and Hannigan Cage Disk in Last Period for Victory | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/lucy-freeman-a-bride-she-is-married-to-harry-beoker-in-ceremony-in.html | LUCY FREEMAN A BRIDE !; She Is Married to Harry Beoker in Ceremony in Chicago | True | special tc T NEw Yo 'l,lzs. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/3-new-york-fliers-sought-in-the-south.html | 3 NEW YORK FLIERS SOUGHT IN THE SOUTH | True | | 1980-09-29 | RE0000069574 | B00000392727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/rise-is-reported-in-gasoline-stocks-increase-is-1435000-barrels-for.html | RISE IS REPORTED IN GASOLINE STOCKS; Increase Is 1,435,000 Barrels for Week to Saturday -Light Fuel Oil Rises | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/brinks-jury-takes-holiday.html | Brink's Jury Takes Holiday | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/soviet-organ-scores-kennan-in-acid-terms.html | SOVIET ORGAN SCORES KENNAN IN ACID TERMS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/eaglepicher-drops-division.html | Eagle-Picher Drops Division | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/russians-free-american-student.html | Russians Free American Student | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/peace-on-earth.html | Peace on Earth | | MARTIN T. HUTCHINSON. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/japanese-fliers-in-u-s-15-being-trained-on-west-coast-for-service.html | JAPANESE FLIERS IN U. S.; 15 Being Trained on West Coast for Service on Airliners | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/nativity-pageant-is-held-bronxville-has-christmas-eve-event-for.html | NATIVITY PAGEANT IS HELD; Bronxville Has Christmas Eve Event for 39th Year | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/red-wings-sawchuk-injured.html | Red Wings' Sawchuk Injured | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/merger-of-utilities-in-illinois-approved.html | MERGER OF UTILITIES IN ILLINOIS APPROVED | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/sedgman-at-peak-for-cup-defense-australian-star-urged-to-rest-for.html | SEDGMAN AT PEAK FOR CUP DEFENSE; Australian Star Urged to Rest for Tennis Matches With U. S. at Adelaide | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/yule-mail-30-pounds-a-g-i.html | Yule Mail 30 Pounds a G. I. | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/8-die-in-crash-in-south-car-and-trailertruck-collide-on-mississippi.html | 8 DIE IN CRASH IN SOUTH; Car and Trailer-Truck Collide on Mississippi Highway | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/john-l-dolphin.html | JOHN L. DOLPHIN | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/midmorning-rest-in-yule-fete-urged.html | MID-MORNING REST IN YULE FETE URGED | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/olyoe-1-smith.html | oLyoE ?1. SMITH' | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/clergyman-in-hollywood-will-be-minister-at-large.html | Clergyman in Hollywood Will Be Minister at Large | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/dodgers-set-national-loop-pace-in-fielding-breaking-one-record.html | Dodgers Set National Loop Pace In Fielding, Breaking One Record; Brooklyn's .982 Average Matches Cardinal Mark of 1944 -- Flock Errors New Circuit Low -- Cox, Campanella in Front | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/thousands-enjoy-parties-for-yule-children-and-grownups-here-share.html | THOUSANDS ENJOY PARTIES FOR YULE; Children and Grown-Ups Here Share in Holiday Cheer Provided by Many | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/farm-trade-loans-rise-100000000-demand-deposits-adjusted-up.html | FARM, TRADE LOANS RISE $100,000,000; Demand Deposits Adjusted Up $689,000,000, Member Bank Report Shows | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/merger-meeting-set-websterchicago-emerson-propose-to-consolidate.html | MERGER MEETING SET; Webster-Chicago, Emerson Propose to Consolidate | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/ephen-w-kellogg.html | SEPHEN W. KELLOGG | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/named-to-womens-bank-group.html | Named to Women's Bank Group | True | | 1980-09-29 | RE0000069574 | B00000392727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/central-american-rift-grows.html | Central American Rift Grows | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/wood-field-and-stream-present-of-a-gun-to-a-boy-is-half-a-gift.html | Wood, Field and Stream; Present of a Gun to a Boy Is Half a Gift -Safety Instruction Completes It | True | By Raymond R. Camp | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/new-tennis-body-formed-rival-mexican-groups-unite-to-include.html | NEW TENNIS BODY FORMED; Rival Mexican Groups Unite to Include Nation's Top Players | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/n-b-a-reassures-british-agrees-turpin-is-no-1-contender-for.html | N. B. A. REASSURES BRITISH; Agrees Turpin Is No. 1 Contender for Middleweight Title | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/names-of-more-victims.html | Names of More Victims | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/u-s-will-relieve-its-berlin-chief-gen-mathewson-for-2-years-senior.html | U. S. WILL RELIEVE ITS BERLIN CHIEF; Gen, Mathewson, for 2 Years Senior Commander, Will Be Replaced by Timberman | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/frank-h-weisberg.html | FRANK. H. WEISBERG' | True | Special to THE NI | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/new-city-housing.html | NEW CITY HOUSING | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/vice-witness-free-in-2500-bail.html | Vice Witness Free in $2,500 Bail | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/ferryboat-resident-may-get-off-at-last.html | FERRYBOAT RESIDENT MAY GET OFF AT LAST | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/the-arts-and-new-york.html | THE ARTS AND NEW YORK | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/w-p-segvic-jr-71-a-marine-attorney.i.html | w. P. sEGwic jR., 7,1 A MARINE ATTORNEYI | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/sweden-britain-in-pact-board-of-trade-announces-conclusion-of-new.html | SWEDEN, BRITAIN IN PACT; Board of Trade Announces Conclusion of New Accord | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/rockland-utility-marks-100th-year-nyack-light-and-power-concern.html | ROCKLAND UTILITY MARKS 100TH YEAR; Nyack Light and Power Concern Started With Only 41 Customers | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/benton-seeks-new-post-alumnus-applies-for-arkansas-football.html | BENTON SEEKS NEW POST; Alumnus Applies for Arkansas Football Coaching Berth | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/six-of-nine-on-board-defy-newark-mayor.html | SIX OF NINE ON BOARD DEFY NEWARK MAYOR | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/risks-in-oil-purchases-sending-money-to-underdeveloped-nations-is.html | Risks in Oil Purchases; Sending Money to Underdeveloped Nations Is Questioned | True | GUSTAVUS H. ROBINSON. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/blast-furnace-output-up-in-year.html | Blast Furnace Output Up in Year | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/named-to-new-bank-post.html | Named to New Bank Post | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/israel-acts-on-u-s-men-releases-citizens-in-reserve-but-holds-army.html | ISRAEL ACTS ON U. S. MEN; Releases Citizens in Reserve, but Holds Army Service Group | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/text-of-mccarran-statement-on-new-act.html | Text of McCarran Statement on New Act | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/freighter-aground-off-virginia.html | Freighter Aground Off Virginia | True | | 1980-09-29 | RE0000069574 | B00000392727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/christmas-overseas.html | CHRISTMAS OVERSEAS | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/christmas-for-the-blind.html | Christmas for the Blind | True | PERCIVAL S. HOWE Jr., | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/rookie-passes-physical.html | Rookie Passes Physical | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/nancy-b-shew-fiancee-connecticut-girl-and-carlos-french-2cl-are.html | NANCY B. SHEW FIANCEE; Connecticut Girl and Carlos French 2cl Are Engaged | True | Special to Tm Nsw Yo T,s. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/wanted-a-parakeet-has-five.html | Wanted a Parakeet, Has Five | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/resales-feature-trading-in-queens.html | RESALES FEATURE TRADING IN QUEENS | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/harvey-will-build-aluminum-plant-d-p-a-approves-of-65000000-project.html | HARVEY WILL BUILD ALUMINUM PLANT; D. P. A. Approves of $65,000,000 Project to Be Built at The Dalles, Ore. | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/churches-present-preyule-fetes-150-children-in-lanternlight.html | CHURCHES PRESENT PRE-YULE FETES; 150 Children, in Lantern-Light Ceremony, Honor Author of 'Night Before Christmas' | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/senate-group-report-held-antimcarthy.html | SENATE GROUP REPORT HELD ANTI-M'CARTHY | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/us-urged-to-release-general-aniline-corp.html | U.S. URGED TO RELEASE GENERAL ANILINE CORP. | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/music-notes.html | MUSIC NOTES | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/change-in-opera-bill-forza-del-destino-to-replace-don-carlo-on.html | CHANGE IN OPERA BILL; ' Forza del Destino' to Replace 'Don Carlo' on Monday Evening | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/newspaper-welfare-funds-top-51-totals-clothing-toys-and-other-gifts.html | Newspaper Welfare Funds Top '51 Totals; Clothing, Toys and Other Gifts Also Mount | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/service-man-surrenders.html | Service Man Surrenders | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/1-in-12-is-65-or-older-census-bureau-calls-proportion-twice-that-of.html | 1 IN 12 IS 65 OR OLDER; Census Bureau Calls Proportion Twice That of 50 Years Ago | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/bengurions-cabinet-gains-new-support.html | BEN-GURION'S CABINET GAINS NEW SUPPORT | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/new-light-is-shed-on-athens-agora-u-s-archaeologists-disclose-sites.html | NEW LIGHT IS SHED ON ATHENS AGORA; U. S. Archaeologists Disclose Site's Early History -- Job Is Near Completion | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/commodity-prices-up.html | COMMODITY PRICES UP | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/aid-to-public-cost-2-billion-in-a-year-federal-governments-share.html | AID TO PUBLIC COST 2 BILLION IN A YEAR; Federal Government's Share for Period Ended June 30 Put at 52.3% of Total | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/christmas-graced-by-homes-of-city-wreaths-trailing-greenery-trees.html | CHRISTMAS GRACED BY HOMES OF CITY; Wreaths, Trailing Greenery, Trees and Lights Decorate Doors, Windows, Balconies | True | By Cynthia Kellogg | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/barbara-glucs-troth-she-will-be-ma-march-7-to-arthur-pearlman-air.html | BARBARA GLUC'(S TR.OTH; She Will Be Ma March 7 to Arthur Pearlman, Air Veteran | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/max-hexter.html | MAX HEXTER | True | | 1980-09-29 | RE0000069574 | B00000392727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/germans-extend-hospitality.html | Germans Extend Hospitality | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/advertising-merchandising-news-buying-habits-study-committee-is.html | Advertising & Merchandising News; ' Buying Habits Study' Committee Is Named for Ad Research | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/yule-sales-spurt-in-womens-wear-wholesale-lines-show-rise-of-5-to-9.html | YULE SALES SPURT IN WOMEN'S WEAR; Wholesale Lines Show Rise of 5 to 9% With Coats and Suits Also in Demand INFLUX OF BUYERS IS SEEN Arrivals to Be Second Biggest of Year for Purchases of Spring Merchandise | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/the-yearlong-yule-spirit-bars-clemency-by-court.html | The Year-Long Yule Spirit Bars Clemency by Court | True | By the United Press. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/peron-denies-plan-to-give-miranda-job.html | PERON DENIES PLAN TO GIVE MIRANDA JOB | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/pope-bids-man-rise-above-technology-christmas-message-criticizes-u.html | POPE BIDS MAN RISE ABOVE TECHNOLOGY; Christmas Message Criticizes U. S. Capitalism and Reds -- 'Love for Poor' Urged POPE BIDS MAN RISE ABOVE TECHNOLOGY | True | By Arnaldo Cortesispecial To the New York Times. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/hospital-discharges-bradley.html | Hospital Discharges Bradley | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/children-swamp-mail-for-neediest-with-their-gifts-they-write-of.html | CHILDREN SWAMP MAIL FOR NEEDIEST; With Their Gifts They Write of Christmas Joy in Sharing Happiness Among Others PERSONAL CHOICES MADE Responses Mention Specific Cases -- Some Young Donors Match Ages With Dollars | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/cotton-prices-up-in-quiet-trading-short-session-ends-4-to-13-points.html | COTTON PRICES UP IN QUIET TRADING; Short Session Ends 4 to 13 Points Higher -- '53 Goal Considered Bullish | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/slump-in-trade-mars-swedens-christmas.html | SLUMP IN TRADE MARS SWEDEN'S CHRISTMAS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/soldier-linked-to-thefts-accured-by-police-of-robbing-homes-on.html | SOLDIER LINKED TO THEFTS; Accured by Police of Robbing Homes on Staten Island | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/elizabeth-speaks-today-queen-to-broadcast-christmas-message-to-the.html | ELIZABETH SPEAKS TODAY; Queen to Broadcast Christmas Message to the World | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/mrs-martin-f-schafer.html | MRS. MARTIN F. SCHAFER | True | SOecil to THZ Nsw Yol " | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/egypt-acts-to-curb-narcotics.html | Egypt Acts to Curb Narcotics | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/home-sold-in-blauvelt-n-y.html | Home Sold in Blauvelt, N. Y. | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/philip-kaplan.html | PHILIP KAPLAN | True | Special to T Nzw YO T.r... | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/foreigners-to-run-here-three-germans-three-turks-to-race-in-major.html | FOREIGNERS TO RUN HERE; Three Germans, Three Turks to Race in Major Indoor Meets | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/2-parties-aid-bengurion-orthodox-religious-groups-join-in-coalition.html | 2 PARTIES AID BEN-GURION; Orthodox Religious Groups Join in Coalition Government | True | | 1980-09-29 | RE0000069574 | B00000392727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/allies-may-reduce-bonn-output-curbs-changes-weighed-with-a-view-to.html | ALLIES MAY REDUCE BONN OUTPUT CURBS; Changes Weighed With a View to Raising West Germany's Contribution to Defense | True | By M. S. Handlerspecial To the New York Times. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/vanadium-steel-buys-2-canadian-concerns.html | VANADIUM STEEL BUYS 2 CANADIAN CONCERNS | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/extra-discounts-called-chaotic-trade-practices-on-anticipation.html | EXTRA DISCOUNTS CALLED 'CHAOTIC'; Trade Practices on Anticipation Allowances Held in Need of Standardization 125 STORES ARE SURVEYED N. Y. U. Study Suggests Retail Establishments Adopt 'Realistic' Curbs | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/thugs-get-12000-in-office-holdup-three-prove-in-brooklyn-plant-they.html | THUGS GET $12,000 IN OFFICE HOLD-UP; Three Prove in Brooklyn Plant They Know More Than an Executive About Payroll | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/mrs-edward-reai-special-to-tg-ngw-no-tii.html | MRS. EDWARD REAI; Special to T.g Ngw No TII-.. | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/march-contest-opens-1000-to-be-given-to-each-winner-in-four-service.html | MARCH CONTEST OPENS; $1,000 to Be Given 'to Each Winner in Four Service Branches | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/an-empty-stocking-jersey-woman-injured-fatally-on-way-to-buy-gift.html | AN EMPTY STOCKING; Jersey Woman Injured Fatally on Way to Buy Gift for Mother | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/excerpts-from-popes-christmas-message-to-the-world.html | Excerpts From Pope's Christmas Message to the World | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/prices-soar-in-rio-in-holiday-boom-northernstyle-celebrations-in.html | PRICES SOAR IN RIO IN HOLIDAY BOOM; Northern-Style Celebrations in Brazil to Stay -- City Is in Yule Garb Despite Heat | True | By Sam Pope Brewerspecial To the New York Times. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/kenny-prepared-for-crime-expose-mayor-wants-to-tell-jersey-law.html | KENNY 'PREPARED' FOR CRIME EXPOSE; Mayor Wants to Tell Jersey Law Group About Bergen Gaming as Well as Piers KENNY 'PREPARED' FOR CRIME EXPOSE | True | By Charles Grutzner | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/dr-jerome-kalin.html | DR. JEROME KALIN | True | Slecial to Nzw Yo-Tuzs. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/crliutyii-el-a-lzxqtoxqtow-n-new-rooheue-girl-a-student-at-bryn.html | CRLI'Ut!Yii" El A. LZXqTOXqTOW; n, New. RooheUe Girl, a .Student at Bryn Mawr, to Becomth.e Bride of Rutgers Teacher | True | Soecial to Tas NkW No Tmzs. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/auto-kills-exactress-mrs-oella-dunn-smith-dies-colleague-of-maude.html | AUTO KILLS EX-ACTRESS; Mrs. O'Ella Dunn Smith Dies -Colleague of Maude Adams | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/oregon-woman-103-is-dead.html | Oregon Woman, 103, Is Dead | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/drought-harms-oysters-salt-content-of-the-mississippi-rises-as.html | DROUGHT HARMS OYSTERS; Salt Content of the Mississippi Rises as Rivers Recede | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/quarantine-is-changed-hog-disease-is-halted-in-some-areas-but-hits.html | QUARANTINE IS CHANGED; Hog Disease Is Halted in Some Areas but Hits Others | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1980-09-29 | RE0000069574 | B00000392727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/twins-fail-to-gain-but-tension-eases-brodie-infants-a-week-after.html | TWINS FAIL TO GAIN, BUT TENSION EASES; Brodie Infants, a Week After Separation, Raise Hopes for Their Recovery | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/staten-island-youth-a-suicide.html | Staten Island Youth a Suicide | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/miss-carole-ohwartz-is-wed-i.html | Miss Carole Sohwartz iS Wed i | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/three-new-films-arrive-april-in-paris-starring-ray-bolger-and-doris.html | THREE NEW FILMS ARRIVE; ' April in Paris,' Starring Ray Bolger and Doris Day, Has Debut at the Paramount | True | By Bosley Crowther | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/reappointment-of-mrs-roosevelt.html | Reappointment of Mrs. Roosevelt | True | LOUIS H. PINK, | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/daughter-to-mrs-d-d-watkins.html | Daughter to Mrs. D. D. Watkins | True | special to l, lzw' YORK 'liM. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/rosenfield-denies-mcarran-charges-truman-group-director-says.html | ROSENFIELD DENIES M'CARRAN CHARGES; Truman Group Director Says Senator Lists Deliberately or Doesn't Know Facts | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/skouras-acquires-2-theatre-groups-national-takes-common-stock-of.html | SKOURAS ACQUIRES 2 THEATRE GROUPS; National Takes Common Stock of Wesco and Roxy, Reports on Earnings to Sept. 27 CLEARS 54 CENTS A SHARE Reports of Operations Issued by Other Business Concerns, With Comparative Figures | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/elor-tydg5-prospeotivebride-former-senators-daughter-to-be-wed-to.html | ELOR TYDG5 PROSPEOTIVEBRIDE; Former' Senator's Daughter to Be Wed to Francis Gillet Jr., Student at Johns Hopkins | True | gpclal to rm N'W YoU. '. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/20-wreck-survivors-arrive.html | 20 Wreck Survivors Arrive | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/iraqi-elections-jan-17.html | Iraqi Elections Jan. 17 | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/us-toll-in-korea-up-216-missing-is-now-128083-total-of-killed.html | U. S. TOLL IN KOREA UP 216; Missing Is Now 128,083 Total of Killed, Wounded and | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/rev-thomas-c-mleod.html | REV. THOMAS C. M'LEOD | True | Special to Tas/W NO.E TLr.. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/spanish-cardinal-bitter-says-protestants-are-spreading-slander.html | SPANISH CARDINAL BITTER; Says Protestants Are Spreading Slander Against Priests | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/santa-visits-triplets-department-store-sends-gifts-to-everyone-in.html | SANTA VISITS TRIPLETS; Department Store Sends Gifts to Everyone in Family | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/pacific-coast-league-to-meet.html | Pacific Coast League to Meet | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/grandma-caught-trying-to-rob-bank-beshawled-bandit-52-admits-2.html | GRANDMA' CAUGHT TRYING TO ROB BANK; Beshawled Bandit, 52, Admits 2 Other Hold-Ups on Coast -- She Used a Toy Gun | True | By Gladwin Hillspecial To the New York Times. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/archbishop-cushing-says-protested-mass-10000-attend-services-on.html | Archbishop Cushing Says Protested Mass; 10,000 Attend Services on Boston Common | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/tv-nursery-school-entertains-children.html | TV NURSERY SCHOOL ENTERTAINS CHILDREN | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/the-neediest-remembered.html | THE NEEDIEST REMEMBERED | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/mary-fo-rivia____nn_s-troth-she-will-be-wed-in-spring-to-shelton.html | MARY FO RIVIA____NN'_S TROTH; She Will Be Wed in Spring to Shelton Law PagUe | True | | 1980-09-29 | RE0000069574 | B00000392727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/soviet-to-send-butter-to-east.html | Soviet to Send Butter to East | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/e-eoo-cox-i)is;l-lretati72-i-house-member-from-georgia-entered.html | E. Eoo cox I)is;l IRETATI,72; i House Member From Georgia Entered Congress in 1925-- Foe of Roosevelt, Truman | True | SI to NEW YO r.t | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/gets-reserve-bank-post-president-of-u-s-steel-to-head-board-of.html | GETS RESERVE BANK POST; President of U. S. Steel to Head Board of Pittsburgh Branch | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/business-leases.html | BUSINESS LEASES | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/charles-h-kerk.html | CHARLES H. KER'K | True | Special to z Nz-w YORK Tzars. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/blood-gifts-needed-in-korea-emergency.html | BLOOD GIFTS NEEDED IN KOREA EMERGENCY | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/foe-uses-60-migs-in-korea-sorties-2-are-probably-destroyed-and-9.html | FOE USES 60 MIG'S IN KOREA SORTIES; 2 Are Probably Destroyed and 9 Others Damaged in Running Fights With Sabrejets | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/12-u-n-tenants-get-stay-jamaica-development-residents-receive-grace.html | 12 U. N. TENANTS GET STAY; Jamaica Development Residents Receive Grace Period | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/white-christmases-here-are-exception-not-rule.html | White Christmases Here Are Exception, Not Rule | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/yule-tree-seen-key-to-girls-amnesia.html | YULE TREE SEEN KEY TO GIRL'S AMNESIA | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/fuentes-knocks-out-moran.html | Fuentes Knocks Out Moran | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/sports-of-the-times-under-the-christmas-tree.html | Sports of The Times; Under the Christmas Tree | True | By Arthur Daley | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/23-saved-off-ship-on-british-rocks-panamanian-freighter-aground.html | 23 SAVED OFF SHIP ON BRITISH ROCKS; Panamanian Freighter Aground Near Isle of Wight -- Spanish Craft Stricken Off Virginia | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/lions-should-be-15point-favorites-says-browns-coach-fanning-feud.html | Lions Should Be 15-Point Favorites, Says Browns' Coach, Fanning Feud | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/wabash-to-buy-equipment.html | Wabash to Buy Equipment | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/2d-british-protest-made-on-alien-act-note-tells-u-s-of-difficulties.html | 2D BRITISH PROTEST MADE ON ALIEN ACT; Note Tells U. S. of Difficulties Expected by Regulations on Screening of Seamen | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/4-fugitive-felons-taken-only-two-who-fled-washington-state-prison.html | 4 FUGITIVE FELONS TAKEN; Only Two Who Fled Washington State Prison Are at Large | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/britons-to-share-yule-with-yanks-hundreds-accept-dinner-bids-to.html | BRITONS TO SHARE YULE WITH 'YANKS'; Hundreds Accept Dinner Bids to Family Rallies -- Special Welcome Awaits Negro | True | By Thomas F. Bradyspecial To the New York Times. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-09-29 | RE0000069574 | B00000392727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/fund-for-neediest-at-new-yule-peak-316285-is-top-total-listed-on.html | FUND FOR NEEDIEST AT NEW YULE PEAK; $316,285 Is Top Total Listed on Christmas Since Start of the Appeal in 1912 8,469 GIVE AID IN SEASON Average of the Contributions Is $37.35 -- $18,357 Comes in Day From 830 Donors | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/mexico-will-curb-labor-flow-here-new-administration-indicates-it.html | MEXICO WILL CURB LABOR FLOW HERE; New Administration Indicates It Will Uphold Pact With U. S. but Restrict Exodus | True | By Sydney Grusonspecial To the New York Times. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/george-b-harris.html | GEORGE B. HARRIS | True | Spedat to THE N:w YO' Tzzzs. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/mrs-g-j-kearns-has-daughter.html | Mrs. G. J. Kearns Has Daughter | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/bonds-and-shares-on-london-market-general-tone-of-trading-firm.html | BONDS AND SHARES ON LONDON MARKET; General Tone of Trading Firm Despite Business Falling Off on Eve of 4-Day Holiday | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/chill-christmas-at-the-front-silent-g-is-think-of-home-men-in.html | Chill Christmas at the Front: Silent G. I.'s Think of Home; Men in Bunkers in Korea Listen to Firing and Imagine What Families Are Doing -- Reds' Yule Drive Fails to Develop CHRISTMAS EVE SAD AT FRONT IN KOREA | True | By Robert Aldenspecial To the New York Times. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/miss-annie-e-cole.html | MISS ANNIE E. COLE. | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/tass-man-is-seized-by-dutch-as-a-spy-arrested-with-secret-papers-in.html | TASS MAN IS SEIZED BY DUTCH AS A SPY; Arrested With Secret Papers in The Hague -- Said to Have Wined and Bribed Officials TASS MAN SEIZED BY DUTCH AS SPY | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/comdr-ralph-sheldon.html | COMDR, RALPH SHELDON | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/erie-fills-3-key-posts-road-also-announces-extension-of-bargain.html | ERIE FILLS 3 KEY POSTS; Road Also Announces Extension of Bargain Fare Plan | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/christmas-under-canvas.html | CHRISTMAS UNDER CANVAS | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/toll-mounts-to-five-in-new-jersey-blast.html | TOLL MOUNTS TO FIVE IN NEW JERSEY BLAST | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/warren-geiger.html | WARREN GEIGER | True | Special to Ts Nzw Yo Tzs. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/yugoslavs-to-act-on-social-program-parliament-to-begin-studying.html | YUGOSLAVS TO ACT ON SOCIAL PROGRAM; Parliament to Begin Studying Plan Today -- Cutbacks Due in Capital Investments | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/price-ceilings-kept-on-big-list-of-foods-ops-rejects-safeway-stores.html | PRICE CEILINGS KEPT ON BIG LIST OF FOODS; O.P.S. Rejects Safeway Stores Demand It End Curbs on Items Such as Soups and Jellies | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/argentine-quints-out-in-public.html | Argentine Quints Out in Public | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/mrs-john-h-austin.html | MRS. JOHN H. AUSTIN | True | spedat to 's =W No .s. | 1980-09-29 | RE0000069574 | B00000392727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/college-seniors-to-meet-in-fifth-northsouth-game-tonight-teams.html | College Seniors to Meet in Fifth North-South Game Tonight; TEAMS RATED EVEN IN TEST AT MIAMI Record Crowd of 45,000 Seen for the North-South Contest in Orange Bowl Tonight REBEL ELEVEN OPTIMISTIC Scarbath, Maryland, to Direct Southerners' Split-T -- Foes' Defense Chief Forte | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/fashion-new-coronation-styles-for-peeresses-queen-permits-robe.html | Fashion: New Coronation Styles for Peeresses.; Queen Permits Robe Costing 30 to 40 as Alternate | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/stocks-succumb-to-holiday-spirit-bloom-fades-off-rail-shares-as.html | STOCKS SUCCUMB TO HOLIDAY SPIRIT; Bloom Fades Off Rail Shares as List Generally Follows Irregular Pattern AVERAGES SHOW 0.21 DROP Decline Is Registered Despite Fact 466 Stocks Advance and 391 Slumped | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/rubber-outlook-good-goodyear-and-firestone-men-predict-advances-for.html | RUBBER OUTLOOK GOOD; Goodyear and Firestone Men Predict Advances for 1953 | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/books-authors.html | Books -- Authors | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/skelton-leaves-hospital.html | Skelton Leaves Hospital | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/manila-sees-advance-on-tokyo-indemnity.html | MANILA SEES ADVANCE ON TOKYO INDEMNITY | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/10-sentences-suspended-magistrate-makes-a-practical-application-of.html | 10 SENTENCES SUSPENDED; Magistrate Makes a Practical Application of Yule Giving | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/combating-propaganda-facts-urged-in-battle-against-communism-rather.html | Combating Propaganda; Facts Urged in Battle Against Communism Rather Than Use of Words | True | PAUL BANCROFT. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/barbara-iviafee-to-wed-alumna-of-vassar-to-becom-bride-of-r-c.html | BARBARA iVfAFEE TO WED; Alumna of Vassar to Becom, Bride of R, C, Wohltman Jr, | True | Special to Nsw YOK 3'JZS, | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/u-n-halts-for-holiday-resumes-monday-lie-wishes-staff-a-hopeful-new.html | U. N. HALTS FOR HOLIDAY; Resumes Monday -- Lie Wishes Staff a Hopeful New Year | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/norwegian-pilots-plan-strike.html | Norwegian Pilots Plan Strike | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/rare-open-fight-for-power.html | Rare Open Fight for Power | True | By Harry Schwartz | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/paewlcher.html | Pajewlcher | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/french-attacking-vietminh-redoubt-3way-cleanup-drive-meets-intense.html | FRENCH ATTACKING VIETMINH REDOUBT; 3-Way Clean-Up Drive Meets Intense Resistance -- Rebel Push Into Laos Possible | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/i-john-sawyer-of-ohio-to-wed-ruth-dennis.html | i JOHN SAWYER OF OHiO TO WED RUTH DENNIS | True | Special to NEW N04 TZS, | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/bonus-payments.html | BONUS PAYMENTS | True | Emanuel, Deetjen | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/heads-air-science-group-c-j-mccarthy-made-president-of-aeronautical.html | HEADS AIR SCIENCE GROUP; C. J. McCarthy Made President of Aeronautical Institute | True | | 1980-09-29 | RE0000069574 | B00000392727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/george-g-parshall.html | GEORGE G. PARSHALL | True | Spedal to TRE Nsw YOK Tlr,.s. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/teachers-ouster-urged-los-angeles-board-seeks-way-pending.html | TEACHERS' OUSTER URGED; Los Angeles Board Seeks Way, Pending Disloyalty Hearings | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/business-concerns-counted.html | Business Concerns Counted | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/entertainment-for-children.html | Entertainment for Children | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/dranelroll-65r-mount-sinai-aidei-speclaist-in-internal-medicine-s.html | DR.,ANELrOL-L, 65,'r MOUNT SINAI AIDEI; Speclaist in Internal Medicine''s psed--Member of the .Hospital 'Staff Since 1911 | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/correction-by-consul-general.html | Correction by Consul General | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/new-tanks-turret-perfected-by-army.html | NEW TANK'S TURRET PERFECTED BY ARMY | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/williams-to-take-lower-royalties-elia-kazan-also-agrees-to-cut-for.html | WILLIAMS TO TAKE LOWER ROYALTIES; Elia Kazan Also Agrees to Cut for Directing 'Camino Real' -High Production Costs Cited | True | By Louis Calta | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/communist-cell-bars-marty-special-to-the-new-york-times.html | Communist Cell Bars Marty; Special to THE NEW YORK TIMES. | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/miss-alexander-engaged-antioch-college-student-fiancef-of-stephen-b.html | MISS ALEXANDER ENGAGED; Antioch College Student Fiancef of Stephen B. Wiley | True | Specla[ to Tm Nzw Yomc TtZS. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/harold-w-tansfield.html | HAROLD W, STANSFIELD | True | Special to Tm Ngw Yoc Tzs. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/senators-warn-of-aid-cuts.html | Senators Warn of Aid Cuts | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/india-opens-atom-study-starts-plant-processing-material-to-be-sent.html | INDIA OPENS ATOM STUDY; Starts Plant Processing Material to Be Sent to U. S. | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/nato-cuts-affect-alert-air-defense-data-on-councils-action-show.html | NATO CUTS AFFECT ALERT AIR DEFENSE; Data on Council's Action Show Curbs on Plane and Naval Bases and Fuel Storage | True | By Benjamin Wellesspecial To the New York Times. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/north-africa-irked-despite-french-aid-progress-in-the-protectorates.html | NORTH AFRICA IRKED DESPITE FRENCH AID; Progress in the Protectorates Is Acknowledged, but Rulers' Gains Are Held Excessive PARIS BALKS SELF-RULE Feels Key Role in Area Justifies Efforts to Maintain Control -- U. S. Stand Criticized | True | By Robert C. Dotyspecial To the New York Times. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/u-s-frees-girl-in-uranium-case.html | U. S. Frees Girl in Uranium Case | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/u-sborn-couivtess.html | U. S..BORN COUIVTESS | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/juvenile-style-mart-elects.html | Juvenile Style Mart Elects | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-29 | RE0000069574 | B00000392727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/judge-santa-reprieves-cats.html | Judge Santa Reprieves Cats | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/expects-a-move-by-foes-to-oust-him-from-senate.html | Expects a Move by Foes To Oust Him From Senate | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/iranian-quits-in-oil-protest.html | Iranian Quits in Oil Protest | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/close-stalin-aide-rebukes-high-red-suslov-criticizes-fedoseyev-for.html | CLOSE STALIN AIDE REBUKES HIGH RED; Suslov Criticizes Fedoseyev for Mistakes -- Sheds Light on Voznesensky Ouster | True | By Harrison E. Salisbury Special To the New York Times. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/rangers-sign-chief-scout-cooper-to-assume-duties-with-local-sextet.html | RANGERS SIGN CHIEF SCOUT; Cooper to Assume Duties With Local Sextet Immediately | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/former-german-marshal-freed.html | Former German Marshal Freed | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/leftist-advice-feared-filipino-says-u-s-aid-experts-should-be.html | LEFTIST' ADVICE FEARED; Filipino Says U. S. Aid Experts Should Be Screened | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/united-nations.html | United Nations | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/most-eligible-g-is-released-at-kilmer.html | MOST ELIGIBLE G. I.'S RELEASED AT KILMER | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/factors-held-favorable-for-business-expansion.html | Factors Held Favorable For Business Expansion | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/-peace-is-twoedged-in-sectors-of-berlin.html | ' PEACE' IS TWO-EDGED IN SECTORS OF BERLIN | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/seamens-christmas.html | SEAMEN'S CHRISTMAS | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/peruvian-bond-interest-up.html | Peruvian Bond Interest Up | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/filipinos-afraid-of-53-vote-fraud-quirino-opponents-fear-plot-by.html | FILIPINOS AFRAID OF '53 VOTE FRAUD; Quirino Opponents Fear Plot by Liberals to Seize Power May Result in Violence Filipinos Fear '53 Election Fraud By President Quirino's Liberals | True | By Tillman Durdinspecial To the New York Times. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/goodyear-men-get-pay-rise.html | Goodyear Men Get Pay Rise | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/clark-and-van-fleet-greet-korea-troops.html | CLARK AND VAN FLEET GREET KOREA TROOPS | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/yule-mass-at-belgrade-papal-unit.html | Yule Mass at Belgrade Papal Unit | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/4-piglets-are-stymied-radio-patrolmen-chase-them-back-into-jersey.html | 4 PIGLETS ARE STYMIED; Radio Patrolmen Chase Them Back Into Jersey Pen | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/christmas-traffic-heavy-but-smooth-christmas-traffic-heavy-but.html | Christmas Traffic Heavy but Smooth; CHRISTMAS TRAFFIC HEAVY BUT SMOOTH | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/pistol-fighter-booked-survivor-of-battle-with-police-is-charged.html | PISTOL FIGHTER BOOKED; Survivor of Battle With Police Is Charged With Homicide | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/uniting-of-zionists-in-israel-proposed-browdy-asks-american-body-to.html | UNITING OF ZIONISTS IN ISRAEL PROPOSED; Browdy Asks American Body to Rescind Divisive Stand and So Aid New Coalition | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/merry-at-christmas.html | MERRY" AT CHRISTMAS | True | | 1980-09-29 | RE0000069574 | B00000392727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/new-yorker-killed-in-plunge.html | New Yorker Killed in Plunge | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/retail-sales-increase-volume-in-november-rises-4-over-like-51-month.html | RETAIL SALES INCREASE; Volume in November Rises 4% Over Like '51 Month | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/morse-an-editor-and-farm-leader-new-under-secretary-active-in.html | MORSE AN EDITOR AND FARM LEADER; New Under Secretary Active in Agricultural Groups — He Was Once a Democrat | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/wage-group-slashes-30c-truck-pay-rise.html | WAGE GROUP SLASHES 30c TRUCK PAY RISE | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/gottlieb-acquires-novel-by-cameron-mountains-have-no-shadows-will.html | GOTTLIEB ACQUIRES NOVEL BY CAMERON; ' Mountains Have No Shadows' Will Be 3d of 5 Pictures to Be Made by Producer | True | By Thomas M. Pryorspecial To the New York Times. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/carl-khart.html | CARL K..HART | True | Special to Nv Yome Txf_ | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/crude-oil-production-steady.html | Crude Oil Production Steady | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/goals-are-set-up-for-import-drive-finished-manufactures-food.html | GOALS ARE SET UP FOR IMPORT DRIVE; Finished Manufactures, Food, Beverages Will Be Stressed for Increased Shipments GOALS ARE SET UP FOR IMPORT DRIVE | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/rail-counsel-83-decides-to-retire-robert-virgil-fletcher-too-busy.html | RAIL COUNSEL, 83, DECIDES TO 'RETIRE'; Robert Virgil Fletcher, 'Too Busy' to Quit at 70, Keeps His Office as Attorney | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/east-blocs-santa-exiled-by-russian-little-father-frost-sent-out-by.html | EAST BLOC'S SANTA EXILED BY RUSSIAN; Little Father Frost, Sent Out by Moscow, Thinks More of Propaganda Than of Gifts | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/soviet-delays-4000000-gifts.html | Soviet Delays 4,000,000 Gifts | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/thomas-e-murchison.html | THOMAS E. MURCHISON | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/star-russian-weightlifter-bends-an-arm-into-trouble.html | Star Russian Weightlifter Bends an Arm Into Trouble | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/g-ustaneandreen-ivilenoineer-72-t-dsign-sdeffdwrked0n-i-many-noted.html | G USTANEANDREEN (IVILENOINEER, 72;; - - '."" ; .t. ' ' .- . D.sign !s.Deffd.Wrked-0n I Many Noted Proje'Sts . J | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/of-local-origin.html | Of Local Origin | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/name-senior-bowl-officials.html | Name Senior Bowl Officials | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/dr-frank-reynolds.html | DR. FRANK REYNOLDS | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/north-korean.html | North Korean | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/greece-awaits-yugoslavs-athens-expects-military-mission-before-new.html | GREECE AWAITS YUGOSLAVS; Athens Expects Military Mission Before New Year | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/adolph-f-bernhard-a-retired-engineer-special-to-tin-nv-n0-tttts-i.html | ADOLPH F. BERNHARD, A RETIRED ENGINEER; [ special to Tin= NV N0 Tttts. I | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/julius-turner.html | JULIUS TURNER | True | | 1980-09-29 | RE0000069574 | B00000392727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/knicks-to-battle-for-lead-tonight-to-face-boston-five-in-garden.html | KNICKS TO BATTLE FOR LEAD TONIGHT; To Face Boston Five in Garden With Each Team Showing a 17-8 Season Record | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/tobiasonnelson.html | Tobiason--Nelson | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/british-papers-assail-law.html | British Papers Assail Law | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/vender-gets-footwarmer.html | Vender Gets Foot-Warmer | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/truman-yule-plea-calls-on-nation-to-pray-for-troops-in-korea-grants.html | TRUMAN YULE PLEA; Calls On Nation to Pray for Troops in Korea -- Grants Amnesties PARDONS PARNELL THOMAS Restores Rights to Veterans and to Deserters -- Lights Tree at White House PRESIDENT APPEALS FOR YULE PRAYERS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/state-prisons-mark-day-christmas-religious-services-dinners-movies.html | STATE PRISONS MARK DAY; Christmas Religious Services, Dinners, Movies Planned | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/500-japanese-aliens-file-for-citizenship-on-coast-special-to-the.html | 500 Japanese Aliens File For Citizenship on Coast; Special to THE NEW YORK TIMES. | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/speeder-kills-florida-policeman.html | Speeder Kills Florida Policeman | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/roads-financing-approved.html | Road's Financing Approved | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/japan-to-accept-u-s-ships.html | Japan to Accept U. S. Ships | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/best-yule-for-korea-victim.html | Best' Yule for Korea Victim | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/syndicate-buys-taxpayer.html | Syndicate Buys Taxpayer | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/harold-j-garfield.html | HAROLD J. GARFIELD | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/exchange-seat-price-steady.html | Exchange Seat Price Steady | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/dividend-news.html | DIVIDEND NEWS | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/power-production-up-electricity-output-for-the-week-totals.html | POWER PRODUCTION UP; Electricity Output for the Week Totals 8,280,073,000 K.W.H. | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/fireman-saves-his-child-carries-youth-felled-by-smoke-from-bedroom.html | FIREMAN SAVES HIS CHILD; Carries Youth Felled by Smoke From Bedroom -- Revives Him | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/big-u-s-jet-order-due-in-europe-soon-4-or-5-nations-likely-to-build.html | BIG U. S. JET ORDER DUE IN EUROPE SOON; 4 or 5 Nations Likely to Build Planes for NATO Defenses Under Offshore Set-Up | True | By Clifton Danielspecial To the New York Times. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/bomber-explodes-safe.html | Bomber Explodes; Safe | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/old-mclellan-ms-recalls-city-lore-exmayors-memoirs-also-tell-how.html | OLD M'CLELLAN MS. RECALLS CITY LORE; Ex-Mayor's Memoirs Also Tell How War With Spain Was Almost Averted | True | By Meyer Berger | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/east-west-squads-in-brisk-practices.html | EAST, WEST SQUADS IN BRISK PRACTICES | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/quicksilver-at-years-high.html | Quicksilver at Year's High | True | | 1980-09-29 | RE0000069574 | B00000392727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/promotion-plan-set-for-army-reservists.html | PROMOTION PLAN SET FOR ARMY RESERVISTS | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/state-views-korea-bonus-veterans-affairs-commission-will-study.html | STATE VIEWS KOREA BONUS; Veterans Affairs Commission Will Study Question | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/not-entirely-at-sea-fish-french-scientists-sole-fare-on-65day.html | NOT ENTIRELY AT SEA; Fish French Scientist's Sole Fare on 65-Day Atlantic Raft Trip | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/i-l-o-names-maritime-chief.html | I. L. O. Names Maritime Chief | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/at-the-capitol.html | At the Capitol | True | A. W. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/to-plead-for-rosenbergs-counsel-for-spies-will-apply-for-judicial.html | TO PLEAD FOR ROSENBERGS; Counsel for Spies Will Apply for Judicial Clemency Tuesday | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/pro-stars-in-hula-bowl-lavelli-le-baron-walker-to-play-with-16.html | PRO STARS IN HULA BOWL; Lavelli, Le Baron, Walker to Play With 16 Collegians Jan. 4, 10 | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/labor-board-asks-atomic-tieup-end-prepares-to-seek-injunction-in-a.html | LABOR BOARD ASKS ATOMIC TIE-UP END; Prepares to Seek Injunction in a Jurisdictional Dispute Impeding Submarine Work | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/mrs-charles-w-lane-jri.html | MRS. eHARLES W. LANE JR.I | True | gpell to Tim Ngw YORK WiMgg | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/stevenson-family-in-reunion.html | Stevenson Family in Reunion | True | | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-25 | 1952-12-25 | https://www.nytimes.com/1952/12/25/archives/grain-list-meets-long-liquidation-futures-trade-steady-in-first.html | GRAIN LIST MEETS LONG LIQUIDATION; Futures Trade Steady in First Hour of Short Session, but Demand Lags | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069574 | B00000392727 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/church-aide-on-mission-to-east.html | Church Aide on Mission to East | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/janet-a-6rabosky-becomes-fiancee-scarsdale-girl-will-be-bride-of.html | JANET A. 6RABOSKY BECOMES FIANCEE; Scarsdale Girl Will Be Bride of Robert Demuth Jr., Who Is a Graduate Engineer | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/late-starter-ends-second-career-retires-after-27-years-on-ships.html | Late Starter Ends Second Career; Retires After 27 Years on Ships; In His Mid-Forties, Scotsman Was Textile Executive -- Now Quits the Sea at 72 | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/children-in-korea-brighten-g-i-yule-parties-and-presents-provide.html | CHILDREN IN KOREA BRIGHTEN G. I. YULE; Parties and Presents Provide Fillip in Routine of War -- Spellman Cheers Troops | True | By Robert Aldenspecial To the New York Times. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/brass-shipments-decline.html | Brass Shipments Decline | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/bonus-payment-hess-brothers.html | BONUS PAYMENT; Hess Brothers | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/harry-thayer-wilson.html | HARRY THAYER WILSON | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/francis-van-zandt.html | FRANCIS VAN ZANDT | True | Special to Tm Ngw Yoax Tlgs. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/highspeed-camera-used-in-making-sheaffer-pens.html | High-Speed Camera Used In Making Sheaffer Pens | True | | 1980-09-29 | RE0000069573 | B00000392728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/wood-field-and-stream-study-of-fines-levied-reveals-many-did-not.html | Wood, Field and Stream; Study of Fines Levied Reveals Many Did Not Mean to Violate Game Laws | True | By Raymond R. Camp | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/at-the-normandie.html | At the Normandie | True | B. C. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/belgium-nips-france-10-40000-see-straetmans-score-in-paris-soccer.html | BELGIUM NIPS FRANCE, 1-0; 40,000 See Straetmans Score in Paris Soccer Match | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/martinez-to-fight-williams-tonight-paterson-boxer-to-seek-12th.html | MARTINEZ TO FIGHT WILLIAMS TONIGHT; Paterson Boxer to Seek 12th Victory in Row at Garden -- Perez to Face Brady | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/cheer-of-holiday-engulfs-the-city-service-men-seamen-and-the.html | CHEER OF HOLIDAY ENGULFS THE CITY; Service Men, Seamen and the Homeless Among Sharers in Christmas Festivities | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/christmas-at-sing-sing-rosenbergs-among-1819-who-ate-prison-holiday.html | CHRISTMAS AT SING SING; Rosenbergs Among 1,819 Who Ate Prison Holiday Dinner | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/mkenley-scores-twice-takes-100-and-400meter-races-defeats-american.html | M'KENLEY SCORES TWICE; Takes 100 and 400-Meter Races, Defeats American Stars | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/a-busy-happy-christmas.html | A Busy, Happy Christmas | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/julie-m-packer-is-wed.html | Julie M. Packer 'Is Wed | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/12000000-americans-to-share-dividends-of-savings-associations-and.html | 12,000,000 Americans to Share Dividends Of Savings Associations and Cooperatives | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/east-and-west.html | EAST AND WEST | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/white-bread-back-in-argentina.html | White Bread Back in Argentina | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/new-observatory-southeasts-best-vanderbilt-astronomical-unit-built.html | NEW OBSERVATORY SOUTHEAST'S BEST; Vanderbilt Astronomical Unit Built by Community Effort -- Has Only Telescope of Kind | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/chance-for-life-gift-to-child.html | Chance for Life Gift to Child | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/stalin-is-vocal-as-peace-advocate-while-his-aides-rattle-the-sabers.html | Stalin Is Vocal as Peace Advocate While His Aides Rattle the Sabers; Many Post-War Statements by Premier Echo Theme of Peaceful Co-Existence -- Offers to Other Leaders Recalled | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/radio-and-television-no-1-yuletide-square-houses-striking-christmas.html | RADIO AND TELEVISION; ' No. 1 Yuletide Square' Houses Striking Christmas Production by Leonidoff -- Bows on N. B. C. | True | By Jack Gould | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/brooklyn-doctor-ends-life.html | Brooklyn Doctor Ends Life | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/phyllis-silver-a-bride.html | Phyllis Silver a Bride | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/american-designer-shows-accessories.html | AMERICAN DESIGNER SHOWS ACCESSORIES | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/to-expand-beryl-output-small-business-urged-to-raise-ore-production.html | TO EXPAND BERYL OUTPUT; Small Business Urged to Raise Ore Production 2,100 Tons | True | | 1980-09-29 | RE0000069573 | B00000392728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/mrs-william-mfee.html | MRS. WILLIAM MFEE | True | special to Tin: Nv YoX Tnr, | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/italian-boats-return-24-are-released-by-yugoslavs-after-reported.html | ITALIAN BOATS RETURN; 24 Are Released by Yugoslavs After Reported Fines | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/at-the-bijou.html | At the Bijou | True | A. W. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/new-la-boheme-ready-met-to-present-an-english-version-of-opera.html | NEW 'LA BOHEME' READY; ' Met' to Present an English Version of Opera Tomorrow | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/marciano-rated-fighter-of-year-in-selections-made-by-fleischer.html | Marciano Rated 'Fighter of Year' In Selections Made by Fleischer; Davey, Detroit Welterweight, Gets Progress Award -- TV Reforms Are Outlined | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/thomas-c-bowling.html | THOMAS C. BOWLING | True | Special to T[s NEW NoaK T,ls. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/heads-quality-control.html | Heads Quality Control | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/currency-action-is-urged-in-brazil-revaluation-of-cruzeiro-held.html | CURRENCY ACTION IS URGED IN BRAZIL; Revaluation of Cruzeiro Held Essential to Revive Trade, Continue Development 1952 EXPORTS OFF 62.2% Slightly Favorable September Balance Tipped in October, Plunged in November | True | By Sam Pope Brewerspecial To the New York Times. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/ships-crash-in-gulf-one-anchors-after-collision-in-fog-near.html | SHIPS CRASH IN GULF; One Anchors After Collision in Fog Near Mississippi's Mouth | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/santa-anita-opens-50day-meet-today-a-gleam-heads-field-of-seven.html | SANTA ANITA OPENS 50-DAY MEET TODAY; A Gleam Heads Field of Seven Fillies and Mares in Rich Las Flores Handicap | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/tree-glows-again-for-2-lost-boys-its-bright-symbol-of-mothers-faith.html | TREE GLOWS AGAIN FOR 2 'LOST' BOYS; It's Bright Symbol of Mother's Faith That Children Gone 4 1/2 Years Will Return | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/christmas-moves-world-to-prayer-for-ending-of-war-leaders-of.html | CHRISTMAS MOVES WORLD TO PRAYER FOR ENDING OF WAR; Leaders of Nations and Faiths Are Joined in Supplication on Battlefront, in Homes A DAY OF KINDNESS HERE Churches of City Are Filled and Feasting Is Shared -- Highway Deaths Rising Over Country CHRISTMAS MOVES WORLD TO PRAYER | True | By Meyer Berger | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/he-couldnt-bear-it.html | He Couldn't Bear It | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/troth-announced-of-miss-ellen-hill-pennsylvania-u-law-senior.html | TROTH ANNOUNCED OF MISS ELLEN HILL; Pennsylvania U. Law Senior !Fiancee of Richard Egbert, Yale Alumnus, Class of '50 | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/big-brother-week-proclaimed.html | Big Brother Week Proclaimed | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/paris-press-is-wary.html | Paris Press Is Wary | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069573 | B00000392728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/moumiofrowii-1-i-iotidcouctor-w-director-72-who-hadben-a-leader-of.html | MOUmIOFROWii, 1 'I, IOTID,'COUCTOR; w Director, 72; Who HadBen a Le-ader o.f Philharrh'o/nio fid N. B. C.. Orchestras Dies.. | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/state-starts-survey-of-project-in-utica.html | STATE STARTS SURVEY OF PROJECT IN UTICA | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/defense-fund-cut-set-by-yugoslavs-but-sum-government-submits-to.html | DEFENSE FUND CUT SET BY YUGOSLAVS; But Sum Government Submits to Parliament Still Will Take 20 Per Cent of '53 Income | True | By Jack Raymondspecial To the New York Times. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/jersey-crime-unit-said-to-shun-data-stamler-says-he-offered-file-on.html | JERSEY CRIME UNIT SAID TO SHUN DATA; Stamler Says He Offered File on Pier Rackets -- Points to Interest of New Yorkers JERSEY CRIME UNIT SAID TO SHUN DATA | True | By Charles Grutzner | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/thug-gets-florists-1800.html | Thug Gets Florist's $1,800 | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/262-on-6-ships-pass-mcarran-act-test-only-freighters-are-boarded-on.html | 262 ON 6 SHIPS PASS M'CARRAN ACT TEST; Only Freighters Are Boarded on 2d Day of Rules -- Celler Demands Change in Law | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/lakers-topple-olympians.html | Lakers Topple Olympians | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/war-to-continue-peiping-paper-says-leading-red-organ-also-warns-of.html | WAR TO CONTINUE, PEIPING PAPER SAYS; Leading Red Organ Also Warns of Further Mobilization to Aid Campaign in Korea | True | By Henry R. Liebermanspecial To the New York Times. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/article-4-no-title.html | Article 4 -- No Title | | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/happy-go-lucky-shows-way.html | Happy Go Lucky Shows Way | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/santa-visits-the-needy-gives-25-each-to-five-families-in-morristown.html | SANTA' VISITS THE NEEDY; Gives $25 Each to Five Families in Morristown Homes | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/cuba-held-hotbed-of-tv-smugglers-only-country-to-enjoy-100-coverage.html | CUBA HELD HOTBED OF TV SMUGGLERS; Only Country to Enjoy 100% Coverage, Island Has More Than 100,000 Listed Sets BLOW TO MANUFACTURERS Franchised Distributors Find Their Market Undermined by Low Price Retailers | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/more-murders-reported.html | More Murders Reported | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/marines-car-starts-forest-fire.html | Marine's Car Starts Forest Fire | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/g-e-managers-promoted.html | G. E. Managers Promoted | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/amicable-stalin-a-worry-to-bonn-premiers-willingness-to-deal-with.html | AMICABLE STALIN A WORRY TO BONN; Premier's Willingness to Deal With Eisenhower Held Move to Divide Western Powers | True | By Drew Middletonspecial To the New York Times. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/eisenhower-seen-naming-farm-advisory-unit-soon.html | Eisenhower Seen Naming Farm Advisory Unit Soon | True | By the United Press. | 1980-09-29 | RE0000069573 | B00000392728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/quill-asks-to-talk-to-estimate-board-on-bus-crisis-today-wants-to.html | QUILL ASKS TO TALK TO ESTIMATE BOARD ON BUS CRISIS TODAY; Wants to Defend Strike Call for New Year's and Give Plan to Avert Subway Breakdown MAYOR BACKS HIS REQUEST Will Urge the Meeting to Heed It -- Bingham Offers Study of Transit in 28 Cities QUILL ASKS TO TALK TO ESTIMATE BOARD | True | By Stanley Levey | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/son-to-mrs-orthpallavicini.html | Son to Mrs. Orth-Pallavicini | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/french-press-drive-on-pocket-in-tonkin.html | FRENCH PRESS DRIVE ON POCKET IN TONKIN | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/wholesale-food-prices-end-11week-downtrend.html | Wholesale Food Prices End 11-Week Downtrend | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/i85-mary-pbhhey-oaobd-to-arry-daughter-of-chain-stere-head-on-smith.html | I85 MARY PBHHEY OAOBD TO ARRY; Daughter of Chain Stere Head, on Smith Faculty, Fiancee of Dr. PBitip Wagley | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/monthly-payroll-of-iron-and-steel-industry-sets-new-high-of.html | Monthly Payroll of Iron and Steel Industry Sets New High of $282,896,000 in October | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/steel-strike-cut-new-freight-cars-head-of-railroad-association.html | STEEL STRIKE CUT NEW FREIGHT CARS; Head of Railroad Association Reports Stoppage Set Back Year's Traffic Heavily CARLOADINGS BELOW 1951 But Increased Rates Granted by I.C.C. Will Offset Losses, Carriers' Official Says | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/13-bible-groups-get-share-of-big-estate.html | 13 BIBLE GROUPS GET SHARE OF BIG ESTATE | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/mockingbirds-up-here-no-rarity-food-crisis-is-forcing-them-north.html | Mockingbirds Up Here No Rarity; Food Crisis Is Forcing Them North; Feathered Friends From South Gradually Extend Frontiers -- Grosbeak an Exception | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/holman-calls-1952-satisfactory-year-head-of-jersey-standard-also.html | HOLMAN CALLS 1952 SATISFACTORY YEAR; Head of Jersey Standard Also Expects 5% Rise in Demand Barring Business Decline | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/william-clough-west.html | WILLIAM CLOUGH WEST | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/west-points-freshmen-entertain-parents-at-one-of-biggest-christmas.html | West Point's Freshmen Entertain Parents At One of Biggest Christmas Family Parties | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/passaic-policeman-is-held-in-shooting.html | PASSAIC POLICEMAN IS HELD IN SHOOTING | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/gift-pays-the-mortgage-widowed-mother-overwhelmed-by-11000-at.html | GIFT PAYS THE MORTGAGE; Widowed Mother Overwhelmed by $11,000 at Yuletide | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/president-carves-at-family-dinner-second-and-last-white-house.html | PRESIDENT CARVES AT FAMILY DINNER; Second and Last White House Christmas for the Trumans Is Observed Quietly | True | Br AUSTIN STEVENSSpecial to THE NEW YORK TIMES. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/cutters-aid-crippled-freighter.html | Cutters Aid Crippled Freighter | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/parents-get-guide-for-training-blind.html | PARENTS GET GUIDE FOR TRAINING BLIND | True | | 1980-09-29 | RE0000069573 | B00000392728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/edward-j-murphy.html | EDWARD J. MURPHY | True | Special to THg NEW YORK TrMEs. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/morley-is-eager-to-offer-new-play-star-also-enthusiastic-about.html | MORLEY IS EAGER TO OFFER NEW PLAY; Star Also Enthusiastic About Acting in 'Howe & Hummel,' a Story of Two Lawyers | True | By Sam Zolotow | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/aaron-mathia.html | AARON MATHIA$ | True | Special to 'lys ,,v YORK TMES. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/arab-unit-assails-talks-with-israel-leagues-political-committee.html | ARAB UNIT ASSAILS TALKS WITH ISRAEL; League's Political Committee Scores 'Mere Idea' of Request Defeated Recently at U. N. | True | By Albion Rossspecial To the New York Times. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/gis-children-die-in-british-fire.html | G.I.'s Children Die in British Fire | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/junior-crime-wave.html | JUNIOR CRIME WAVE" | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/zbtnmmn-prospe3tivitbride-vassar-student-who-bowed-lastyear-is.html | ZBTn,M'nN PROSPE(3TI-VItBRIDE; Vassar Student Who Bowed Last.Year Is 'ungaged to Michael Mackay of Yale | True | 1 | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/peace-yule-topic-in-many-churches-carols-ring-out-across-city-as.html | PEACE YULE TOPIC IN MANY CHURCHES; Carols Ring Out Across City as Protestants and Roman Catholics Observe Nativity | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/dividend-news-arnold-constable.html | DIVIDEND NEWS; Arnold Constable | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/grounded-freighter-floated.html | Grounded Freighter Floated | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/mary-sharp-is-wed-ro-donalo-c_ronsoni.html | MARY .SHARP IS WED ro DONALO C_ RONSONI | True | Special to T 'z Yo Trtzs, | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/election-of-district-leaders.html | Election of District Leaders | True | JACOB MARKOWITZ | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/3-key-legislators-back-budget-cuts-bridges-byrd-and-taber-put.html | 3 KEY LEGISLATORS BACK BUDGET CUTS; Bridges, Byrd and Taber Put Economies First -- Reed Has Tax Slash Bill for House | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/economic-outlook.html | ECONOMIC OUTLOOK | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/gaullist-may-try-to-form-cabinet-soustelle-french-deputy-tells.html | GAULLIST MAY TRY TO FORM CABINET; Soustelle, French Deputy, Tells Auriol He Is Willing, but Bid Is Up to Party Parley | True | By Lansing Warrenspecial To the New York Times. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/paper-links-lawyer-to-brinks-robbery.html | PAPER LINKS LAWYER TO BRINK'S ROBBERY | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/bandit-christmastreed.html | Bandit Christmas-Treed | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/syracuse-downs-bullets.html | Syracuse Downs Bullets | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/welfare-gifts-lag-in-city-voluntary-agencies-report-voluntary.html | Welfare Gifts Lag in City, Voluntary Agencies Report; VOLUNTARY GROUPS SEE GIFT SHORTAGE | True | By Peter Kihss | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/cellar-fire-ruins-toy-stock.html | Cellar Fire Ruins Toy Stock | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/california-needs-more-texas-gas-half-of-fuel-golden-state-uses-now.html | CALIFORNIA NEEDS MORE TEXAS GAS; Half of Fuel Golden State Uses Now Imported by Pipeline Despite Own Reserves | True | | 1980-09-29 | RE0000069573 | B00000392728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/migs-thrust-south-but-shun-battles-us-sabres-bag-at-least-1-red-jet.html | MIG'S THRUST SOUTH BUT SHUN BATTLES; U.S. Sabres Bag at Least 1 Red Jet of Big Flight Striking Toward Korean Front MIG'S STAB SOUTH BUT SHUN BATTLES | True | By. Lindesay Parrottspecial To the New York Times. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/ferrer-answers-legion-actor-boycotted-at-bow-of-film-pledges-fight.html | FERRER ANSWERS LEGION; Actor, Boycotted at Bow of Film, Pledges Fight on Reds | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/knicks-turn-back-boston-quintet-gain-undisputed-lead-in-eastern.html | Knicks Turn Back Boston Quintet, Gain Undisputed Lead in Eastern Division; HOME TEAM'S RALLY TRIPS CELTICS, 97-84 Knicks Paced to Triumph by Gallatin, Dick McGuire and Braun Before 13,825 SHARMAN IS HIGH SCORER Gets 25 Points for Losers -- Zaslofsky of New York Hurt -- Cow Girls Win, 40-28 | True | By Louis Effrat | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/jersey-shore-tract-sold.html | Jersey Shore Tract Sold | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/home-builders-buy-huntington-tract.html | HOME BUILDERS BUY HUNTINGTON TRACT | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/former-prensa-writer-jailed.html | Former Prensa Writer Jailed | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/no-holiday-for-lions-and-browns-both-drill-for-sunday-title-game.html | No Holiday for Lions and Browns; Both Drill for Sunday Title Game | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/new-decor-shown-for-trash-baskets-containers-made-of-various.html | NEW DECOR SHOWN FOR TRASH BASKETS; Containers, Made of Various Materials, Include Imports From France and Sweden | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/hagan-plans-stock-offer.html | Hagan Plans Stock Offer | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/24-robberies-laid-to-awol-soldier-absentee-from-ft-dix-admits-4000.html | 24 ROBBERIES LAID TO A.W.O.L. SOLDIER; Absentee From Ft. Dix Admits $4,000 Thefts -- Enjoyed the Quaking of His Victims | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/two-promotions-at-servel.html | Two Promotions at Servel | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/british-experts-say-rats-resist-malaria-when-placed-on-a-milk-and.html | British Experts Say Rats Resist Malaria When Placed on a Milk and Vitamin Diet | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/bad-security-risks-no-excuse-seen-for-their-retention-in-government.html | Bad Security Risks; No Excuse Seen for Their Retention in Government Posts | True | PHILIP MARSHALL BROWN | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/19-rise-in-paperboard-orders-161-backlog-326-above-same-week-of.html | 19% RISE IN PAPERBOARD; Orders 16.1%, Backlog 32.6%, Above Same Week of 1951 | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/brokers-research-finds-old-glory-outdates-betsy-ross-by-200-years.html | Broker's Research Finds Old Glory Outdates Betsy Ross by 200 Years | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/parents-give-tea-dance-for-debutante-daughter.html | Parents Give Tea Dance For Debutante Daughter | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/pensions-for-aged-declared-too-low-congress-group-says-average.html | PENSIONS FOR AGED DECLARED TOO LOW; Congress Group Says Average Payments Are Considerably Under Subsistence Levels STUDY UNIT ISSUES REPORT Vast Rise in Millions of Older Persons Who Must Depend on Benefits Is Forecast | True | | 1980-09-29 | RE0000069573 | B00000392728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/harold-e-hilgeman.html | HAROLD E. HILGEMAN | True | special to TH NZW YORt[ TmS. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/sports-of-the-times-a-look-down-under.html | Sports Of The Times; A Look Down Under | True | By Arthur Daley | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/fatal-accidents-on-rise-1952-toll-is-expected-to-reach-95000-up.html | FATAL ACCIDENTS ON RISE; 1952 Toll Is Expected to Reach 95,000, Up 1,000 in Year | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/breckinridge-eleven-wins.html | Breckinridge Eleven Wins | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/loss-of-wnyc-protested.html | Loss of WNYC Protested | True | A. GOLDBERG | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/chilean-fire-destroys-18-homes.html | Chilean Fire Destroys 18 Homes | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/george-kline-owned-midwest-store-chain.html | GEORGE KLINE, OWNED MIDWEST STORE CHAIN | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/giving-wisely.html | GIVING WISELY | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/everest-climbers-in-new-delhi.html | Everest Climbers in New Delhi | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/yuletide-tourists-in-italy-set-record.html | YULETIDE TOURISTS IN ITALY SET RECORD | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/philippine-uneasiness.html | PHILIPPINE UNEASINESS | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/clarence-l-law-of-o011-idison-67-b-etired-vice-president-who-had.html | CLARENCE L. LAW .OF O011 IDISON, 67 b; etired Vice President, Who Had Dealt Chiefly With P. ublic Relations, Dies | True | Special to TK Nrw Yoax Tnzs, | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/v-m-cutter-dies-in-fall-former-united-fruit-president-survived-six.html | V. M. CUTTER DIES IN FALL; Former United Fruit President Survived Six Days | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/eva-peron-monolith-en-route.html | Eva Peron Monolith En Route | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/crystal-boot-125-first-at-tropical-beats-elixir-by-2-12-lengths.html | CRYSTAL BOOT, 12-5, FIRST AT TROPICAL; Beats Elixir by 2 1/2 Lengths, With Recline Taking Show in $10,000 Handicap | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/free-kashmir-goal-set-by-karachi-aide.html | FREE KASHMIR GOAL SET BY KARACHI AIDE | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/child-orchestra-in-dublin.html | Child Orchestra in Dublin | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/william-a-mcahill.html | WILLIAM A. M'CAHILL | True | Special to Tr gw Nov TrMgS. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/north-korean-prisoner-killed.html | North Korean Prisoner Killed | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/mothers-visit-wounded-sons.html | Mothers Visit Wounded Sons | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/party-for-colonists-children.html | Party for Colonists' Children | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/versailles-papers-given-yeshiva-university-receives-world-war-i.html | VERSAILLES PAPERS GIVEN; Yeshiva University Receives World War I Documents | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/automobile-kills-morgan-executive-robert-b-whitney-son-of-board.html | AUTOMOBILE KILLS MORGAN EXECUTIVE; Robert B. Whitney, Son of Board Chairman, Hit While Afoot on Dark Long Island Road | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069573 | B00000392728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/stevenson-yule-happy-governor-and-family-gather-around-two-trees.html | STEVENSON YULE 'HAPPY'; Governor and Family Gather Around Two Trees | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/in-the-nation-good-uses-imputed-to-the-landslide-delusion.html | In The Nation; Good Uses Imputed to the "Landslide Delusion" | True | By Arthur Krock | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/rose-bowl-teams-rest-wisconsin-goes-sightseeing-so-california-goes.html | ROSE BOWL TEAMS REST; Wisconsin Goes Sightseeing -- So. California Goes Home | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/oliphant-in-strong-attack-on-lackluster-report.html | Oliphant in Strong Attack On 'Lackluster' Report | True | By the United Press. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/transforming-a-community.html | Transforming a Community | True | RICHMOND P. MILLER | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/pay-rises-sought-by-tugboat-union-increases-of-30-to-50-and-other.html | PAY RISES SOUGHT BY TUGBOAT UNION; Increases of 30% to 50% and Other Benefits Are Listed in Proposed Contract | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/deeds-needed-not-words.html | DEEDS NEEDED, NOT WORDS | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/joseph-w-van-karner.html | JOSEPH W. VAN KARNER | True | Special to THZ NZw YO 'ES. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/his-troubles-double-bellmore-man-accused-of-arson-leaving-fatal.html | HIS TROUBLES DOUBLE; Bellmore Man Accused of Arson, Leaving Fatal Accident | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/goes-to-hollywood-office-of-new-york-ad-agency.html | Goes to Hollywood Office Of New York Ad Agency | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/food-news-some-new-years-eve-recipes-preparing-salad-ahead-of-time.html | Food News : Some New Year's Eve Recipes; Preparing Salad Ahead of Time Will Let the Hostess Enjoy Party | True | By Jane Nickerson | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/my-cousin-rachel-presented-at-the-rivoli-ruby-gentry-no-time-for.html | ' My Cousin Rachel' Presented at the Rivoli -- 'Ruby Gentry,' 'No Time for Flowers' Bow | True | By Bosley Crowther | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/two-laugh-at-charges-refuse-comment-on-accusation-by-senator.html | TWO LAUGH AT CHARGES; Refuse Comment on Accusation by Senator McCarran | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/blood-donations-slump-acute-situation-reported-on-appeal-for-korea.html | BLOOD DONATIONS SLUMP; 'Acute' Situation Reported on Appeal for Korea Shipment | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/decisions-on-korea-expected-by-short.html | DECISIONS ON KOREA EXPECTED BY SHORT | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/french-still-silent-on-wrecked-liner.html | FRENCH STILL SILENT ON WRECKED LINER | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/cards-sign-six-players-yuhas-and-miller-in-group-17-on-winter-list.html | CARDS SIGN SIX PLAYERS; Yuhas and Miller in Group -- 17 on Winter List in Fold | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/late-south-tally-ties-north-2121-scarbaths-64yard-aerial-to-hook.html | LATE SOUTH TALLY TIES NORTH, 21-21; Scarbath's 64-Yard Aerial to Hook Evens Score Before 42,866 Miami Fans | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/adolph-scherer.html | ADOLPH SCHERER | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/bowles-spends-yule-in-ceylon.html | Bowles Spends Yule in Ceylon | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/convention-revenue-dips-in-san-francisco.html | CONVENTION REVENUE DIPS IN SAN FRANCISCO | True | Special to THE N YO IT | 1980-09-29 | RE0000069573 | B00000392728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/-miriam-weiss-a-bride-ishe-and-14erbert-neuren-law-student-wed-in.html | , MIRIAM WEISS A BRIDE; iShe and 14erbert Neuren, Law ' Student, Wed in Temple | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/victoria-e-pearson-is-honored-at-fete.html | VICTORIA E. PEARSON IS HONORED AT FETE | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/house-unit-offers-tax-scandal-cure-higher-pay-merit-promotions-for.html | HOUSE UNIT OFFERS TAX SCANDAL 'CURE; Higher Pay, Merit Promotions for Revenue Bureau Top the Group's Recommendations HOUSE GROUP HAILS BLOW AT TAX GRAFT | True | By Clayton Knowlesspecial To the New York Times. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/sulfonamides-for-pets.html | Sulfonamides for Pets | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/u-n-delegates-wary-in-reaction-to-stalin.html | U. N. DELEGATES WARY IN REACTION TO STALIN | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/90-korea-officers-visit-eisenhower-presidentelect-and-wife-have.html | 90 KOREA OFFICERS VISIT EISENHOWER; President-Elect and Wife Have Quiet Christmas -- He Plays With Grandson's Train | True | By Russell Porter | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/sapphire-jet-maker-to-vote-on-financing.html | SAPPHIRE JET MAKER TO VOTE ON FINANCING | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/syracuse-players-seem-confident-of-victory-though-alabama-is.html | Syracuse Players Seem Confident of Victory, Though Alabama Is Favorite in Orange Bowl | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/womans-fall-broken-circular-clothes-reel-acts-as-life-net-in.html | WOMAN'S FALL BROKEN; Circular Clothes Reel Acts as Life Net in Yonkers Mishap | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/3-sergeants-play-santa-to-orphans-bring-5000-worth-of-toys-to-144.html | 3 SERGEANTS PLAY SANTA TO ORPHANS; Bring $5,000 Worth of Toys to 144 Veterans' Children as Gift of Air Force Men | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/letter-alone-got-stalin-statement-correspondent-of-times-had-tried.html | LETTER ALONE GOT STALIN STATEMENT; Correspondent of Times Had Tried Same Method Before but Without Success | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/carloading-outlook-up-atlantic-states-shippers-predict-39-rise-in.html | CARLOADING OUTLOOK UP; Atlantic States Shippers Predict 3.9% Rise in Next Quarter | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/despirito-takes-3-12-behind-record-american-jockey-also-places-with.html | DESPIRITO TAKES 3; 12 BEHIND RECORD; American Jockey Also Places With Two, Rides Two to Show at Havana Track | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/of-local-origin.html | Of Local Origin | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/for-the-good-of-the-service.html | FOR THE GOOD OF THE SERVICE | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/truman-is-silent-aims-to-bar-committing-the-incoming-regime-to-any.html | TRUMAN IS SILENT; Aims to Bar Committing the Incoming Regime to Any One Course DULLES TO SEE GENERAL Two Senators Warn Nation -- Wiley Notes 'Same Old Line' in Premier's Remarks STALIN OVERTURE FINDS WEST WARY | True | By Walter H. Waggonerspecial To the New York Times. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/illness-to-prevent-neyland-from-coaching-tennessees-final-cotton.html | Illness to Prevent Neyland From Coaching Tennessee's Final Cotton Bowl Workouts | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/triplets-for-christmas.html | Triplets for Christmas | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/advertising-merchandising-news.html | Advertising & Merchandising News | True | | 1980-09-29 | RE0000069573 | B00000392728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/new-galilee-dam-will-aid-in-ending-israels-drought-rains-feed-part.html | New Galilee Dam Will Aid In Ending Israel's Drought; Rains Feed Part of Big Water Network Expected to Be Complete in 15-20 Years Israel Strives to Defeat the Drought That Plagues Her Southern Area HEAVY RAINS FEED NEW ISRAELI DAM | True | By Dana Adams Schmidtspecial To the New York Times. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/watchman-dies-in-laundry-fire.html | Watchman Dies in Laundry Fire | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/u-s-envoy-sees-mossadegh.html | U. S. Envoy Sees Mossadegh | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/november-price-index-up-11.html | November Price Index Up 1.1% | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/feldman-heads-alumni-group.html | Feldman Heads Alumni Group | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/state-will-test-shop-center-idea-finances-plan-in-schenectady-to.html | STATE WILL TEST SHOP CENTER IDEA; Finances Plan in Schenectady to Replace Slums With Mart Built by Private Capital | True | Special to The New York Times | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/yugoslavs-see-a-trick.html | Yugoslavs See a 'Trick' | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/7289037-benefits-for-hotel-workers.html | $7,289,037 BENEFITS FOR HOTEL WORKERS | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/pan-american-airways-names-executives.html | Pan American Airways Names Executives | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/riane-wohl-married-1-alumna-of-american-school-ini-rio-iride-of.html | RIANE WOHL MARRIED; { 1 Alumna of American SChool inl Rio Iride of Emanuel Grusm { | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/mrs-william-coury-has-son.html | Mrs. William Coury Has Son | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/domestic-airlines-set-safety-record-but-the-nations-international.html | DOMESTIC AIRLINES SET SAFETY RECORD; But the Nation's International Carriers Have Worst Year of Fatalities Since '46 NONSKEDS' JOIN IN MARK Report of Aeronautics Board Says Government Will Save $16,000,000 in Mail Rates | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/chess-tourney-to-start-56-players-14-colleges-enter-matches-at.html | CHESS TOURNEY TO START; 56 Players, 14 Colleges Enter Matches at Columbia Today | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/arsenal-wins-64-in-english-soccer.html | ARSENAL WINS, 6-4, IN ENGLISH SOCCER | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/christmas-brings-more-for-neediest-8274-from-466-donors-in-day.html | CHRISTMAS BRINGS MORE FOR NEEDIEST; $8,274 From 466 Donors in Day Increases the Fund to $324,560 From 8,935 $90,000 ABOVE YEAR AGO Many Gifts Are Dedicated as Memorials -- School Classes Forward Their Offerings | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/italian-police-raid-arms-cave.html | Italian Police Raid Arms Cave | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/italian-public-excited.html | Italian Public Excited | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/six-reds-killed-in-malaya.html | Six Reds Killed in Malaya | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/first-tokyo-reaction-skeptical-of-stalin-peiping-pyongyang.html | First Tokyo Reaction Skeptical of Stalin; Peiping, Pyongyang Broadcast His Reply | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/books-authors.html | Books -- Authors | True | | 1980-09-29 | RE0000069573 | B00000392728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/cuba-increases-taxes-imposts-on-income-autos-and-travel-raise.html | CUBA INCREASES TAXES; Imposts on Income, Autos and Travel Raise Protest | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/martin-lewis-set-pace-at-box-office-comedy-team-named-top-film.html | MARTIN, LEWIS SET PACE AT BOX OFFICE; Comedy Team Named Top Film Money-Makers in Poll -- Cooper, Wayne Follow | True | By Thomas M. Pryorspecial to the New York Times. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/aom-s_js-utalsi-n-y-u-student-is-married-toi-alan-specht-pace.html | ..AOM, S.?_JS.U"T"ALSI; N. Y.. U. Student Is Married toI Alan Specht, Pace Senior I | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/irving-cooper.html | IRVING COOPER | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/shipbuilding-record-set-clyde-river-yards-to-launch-79-vessels-this.html | SHIPBUILDING RECORD SET; Clyde River Yards to Launch 79 Vessels This Year | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/limited-skiing-fare-marks-menu-for-weekend-sports-enthusiasts-lake.html | Limited Skiing Fare Marks Menu For Week-End Sports Enthusiasts; Lake Placid, Saranac Lake and Whiteface Provide Cheer for New York State Fans -- Stowe Sends Glowing Report | True | By Frank Elkins | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/473-projects-set-for-nonfighters-385-conscientious-objectors.html | 473 PROJECTS SET FOR NON-FIGHTERS; 385 Conscientious Objectors Assigned to Special Work Within Last 6 Months | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/at-the-mayfair.html | At the Mayfair | True | A. W. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/reds-propaganda-is-still-hate-u-s-peace-hopes-raised-by-stalin-not.html | REDS' PROPAGANDA IS STILL 'HATE U. S'; Peace Hopes Raised by Stalin Not Supported by Radio and Newspaper Comments | True | By Harry Schwartz | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/when-issued-utility-ruling.html | When Issued' Utility Ruling | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/dinty-moore-dies-restaurateur-83i-i-popular-broadway-host-was1.html | DINTY MOORE DIES; RESTAURATEUR, 83i ----'-; i Popular Broad,ray Host Wa.s1 'Corned Beef, Cabbage King', -..Took Comic Strip Name I | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/new-aid-for-children-with-heart-ills-set.html | NEW AID FOR CHILDREN WITH HEART ILLS SET | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/stolk-to-head-fund-drive-unit.html | Stolk to Head' Fund Drive Unit | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/ottawa-interested-but-wary-on-stalin.html | OTTAWA INTERESTED BUT WARY ON STALIN | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/dutch-firm-on-arrest-soviet-protest-over-accusation-on-tass-men-is.html | DUTCH FIRM ON ARREST; Soviet Protest Over Accusation on Tass Men Is Rejected | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/scottliie.html | Sco.tt---Li!!ie | True | Special to THI NEWNOK Tit4g | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/bank-notes.html | BANK NOTES | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/herbert-a-matteson.html | HERBERT A. MATTESON | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/dog-team-to-mush-jan-20.html | Dog Team to Mush Jan. 20 | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/more-phones-for-queens-utility-to-begin-the-installation-of.html | MORE PHONES FOR QUEENS; Utility to Begin the Installation of Conduits in Flushing Street | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/at-loews-state.html | At Loew's State | True | H. H. T. | 1980-09-29 | RE0000069573 | B00000392728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/britons-increase-space-study.html | Britons Increase Space Study | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/new-york-pilots-hunted-two-men-missing-since-friday-sought-by-c-a-p.html | NEW YORK PILOTS HUNTED; Two Men Missing Since Friday Sought by C. A. P. in Louisiana | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/prison-delegates-barred-court-order-stops-10-women-on-visit-to.html | PRISON DELEGATES BARRED; Court Order Stops 10 Women on Visit to Negro Slayer | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/egypts-foreign-chief-sworn-in.html | Egypt's Foreign Chief Sworn In | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/roul-ke-official-of-squibb-companr.html | JR,OUL KE, OfFiCIAL OF SQUIBB COMPANr | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/col-j-b-spbncer-66-i-sbrvo-n-rree-warsi.html | coL. J. B. SPBNCER, 66, i SBRVO N r,REE WARSI | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/kneipminnok.html | Kneip—Minnook | True | oeclal to T NEw YOFK r,. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/resettling-arab-refugees-readiness-of-israel-to-compensate-for.html | Resettling Arab Refugees; Readiness of Israel to Compensate for Abandoned Assets Is Declared | True | KLAUS NETYER | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/palermo-replies-to-u-s-consul.html | Palermo Replies to U. S. Consul | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/i-nagler-excoach-dies-in-fire.html | I Nagler, Ex-Coach, Dies in Fire | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/united-nations.html | United Nations | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/rangers-subdue-bruins-with-late-surge-wings-and-hawks-play-deadlock.html | Rangers Subdue Bruins With Late Surge; Wings and Hawks Play Deadlock; NEW YORKERS WIN ON BOSTON ICE, 2-1 Ronty's Third-Period Score Decisive as Rangers' Rally Beats Weakened Bruins WINGS TIE HAWKS AT 3-3 Howe Fires Disk Home Twice in Last Stanza -- Detroit Unbeaten String at 13 | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/stone-of-scone-guarded-scotland-yard-takes-precaution-at.html | STONE OF SCONE GUARDED; Scotland Yard Takes Precaution at Westminster Abbey | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/investors-acquire-bronx-properties-small-apartment-buildings-form.html | INVESTORS ACQUIRE BRONX PROPERTIES; Small Apartment Buildings Form Bulk of Latest Trading in the Borough | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/russians-release-u-s-army-officer-lieutenant-serving-in-berlin.html | RUSSIANS RELEASE U. S. ARMY OFFICER; Lieutenant Serving in Berlin Garrison Freed After More Than a Month's Custody | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/menotti-work-on-tv-amahl-and-the-night-visitors-seen-bill-mciver.html | MENOTTI WORK ON TV;' Amahl and the Night Visitors' Seen -- Bill McIver Sings Lead | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/ichild-to-mrs-t-m-ramseur-jri.html | ichild to Mrs. T. 'M. Ramseur Jr.I | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/events-of-interest-in-aviation-world-lockheed-aircraft-service-is.html | EVENTS OF INTEREST IN AVIATION WORLD; Lockheed Aircraft Service Is Faced With Record Backlog of $38,000,000 in Work | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/quirino-takes-issue-on-u-s-land-report.html | QUIRINO TAKES ISSUE ON U. S. LAND REPORT | True | | 1980-09-29 | RE0000069573 | B00000392728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/queen-invokes-elizabethan-spirit-in-first-commonwealth-broadcast.html | Queen Invokes Elizabethan Spirit In First Commonwealth Broadcast; ELIZABETHAN ERA INVOKED BY QUEEN | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/new-record-seen-in-52-yule-sales-government-economists-say.html | NEW RECORD SEEN IN '52 YULE SALES; Government Economists Say Estimated $14,000,000,000 Will Exceed Last Year | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/bakelite-blast-slows-shipments.html | Bakelite Blast Slows Shipments | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/at-the-palace.html | At the Palace | True | O. A. G. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/kenya-marks-fete-with-gun-on-top-terrorridden-farmers-take-no.html | KENYA MARKS FETE WITH GUN ON TABLE; Terror-Ridden Farmers Take No Chances With Mau Mau Society Guerrillas AREA'S TRADE IS CUT 25% Survey Lays Origin of Native Campaign to Discrimination -- 10 New Killings Cited | True | By C. L. Sulzbergerspecial To the New York Times. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/mrs-karl-e-keiling.html | MRS. KARL E. KEILING | True | Special to 'lag NmV YORI TIM. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/marciano-to-be-honored.html | Marciano to Be Honored | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/-angry-sect-at-nazareth-ends-its-24year-anger.html | ' Angry Sect' at Nazareth Ends Its 24-Year Anger | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/mme-louis-l-ritz.html | MME. LOUIS L. RITZ | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/london-discounts-stalins-gesture-foreign-office-sees-ulterior.html | LONDON DISCOUNTS STALIN'S GESTURE; Foreign Office Sees Ulterior Motive -- Paris Press Wary -- Rome Public Excited LONDON DISCOUNTS STALIN'S GESTURE | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/van-fleets-play-santa-claus.html | Van Fleets Play Santa Claus | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/reindeer-bring-elephant.html | Reindeer Bring Elephant | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/walter-conducts-holiday-concert-christmas-music-is-featured-by.html | WALTER CONDUCTS HOLIDAY CONCERT; Christmas Music Is Featured by Philharmonic -- Corelli, Bach, Bruckner on Program | True | By Olin Downes | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/charles-cutler.html | .CHARLES CUTLER | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/labor-bids-madrid-add-housing-units-leaders-ask-spanish-regime-to.html | LABOR BIDS MADRID ADD HOUSING UNITS; Leaders Ask Spanish Regime to Act to Aid Homeless and Reduce Overcrowding | True | By Camille M. Cianfarraspecial To the New York Times. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/mottaoxley.html | Motta--Oxley | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/quintets-arrive-today-five-colleges-to-practice-here-for-garden.html | QUINTETS ARRIVE TODAY; Five Colleges to Practice Here for Garden Tournament | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/thai-unit-marks-year-in-korea.html | Thai Unit Marks Year in Korea | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/jewish-welfare-names-henshel.html | Jewish Welfare Names Henshel | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-09-29 | RE0000069573 | B00000392728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/west-german-tv-starts-christmas-play-first-offering-5-stations-in.html | WEST GERMAN TV STARTS; Christmas Play First Offering -- 5 Stations in New Network | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/no-mail-deliveries-on-jan-1.html | No Mail Deliveries on Jan. 1 | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/siamese-twins-hold-on-they-spend-first-christmas-as-separate.html | SIAMESE TWINS HOLD ON; They Spend First Christmas as Separate Individuals | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/envoys-in-moscow-hopeful-for-a-new-korea-approach-but-they-are-wary.html | Envoys in Moscow Hopeful For a New Korea Approach; But They Are Wary About Predicting Any Actual Progress -- Radio in Soviet Gives Stalin Statement Great Prominence ENVOYS IN MOSCOW HOPEFUL BUT WARY | True | By Harrison E. Salisburyspecial To the New York Times. | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/building-is-sold-near-madison-sq-manufacturer-to-use-part-of.html | BUILDING IS SOLD NEAR MADISON SQ.; Manufacturer to Use Part of Structure on West 23d St. -- Apartments Purchased | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/reds-charge-an-air-violation.html | Reds Charge an Air Violation | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/girl-17-missing-3-days-13state-alarm-issued-for-high-school-of.html | GIRL, 17, MISSING 3 DAYS; 13-State Alarm Issued for High School of Commerce Senior | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/hot-drinks-warm-holiday-spirits-its-wassail-bowl-in-england-glogg.html | HOT DRINKS WARM HOLIDAY SPIRITS; It's Wassail Bowl in England, Glogg in Sweden and Hot Buttered Rum in U. S. | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/runaway-boy-found-feared-he-had-done-something-wrong-but-does-not.html | RUNAWAY BOY FOUND; Feared He Had Done Something Wrong but Does Not Specify | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-26 | 1952-12-26 | https://www.nytimes.com/1952/12/26/archives/music-notes.html | MUSIC NOTES | True | | 1980-09-29 | RE0000069573 | B00000392728 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/murrays-halfbrother-dies.html | Murray's Half-Brother Dies | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/barrack-raskind-set-pace-in-tennis-defender-and-yale-student-are-in.html | BARRACK, RASKIND SET PACE IN TENNIS; Defender and Yale Student Are in Round of 16 in Eastern Indoor Junior Singles | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/miss-joan-remick-becomes-engaged-teacher-at-lawrence-school-fiancee.html | MISS JOAN REMICK BECOMES ENGAGED; Teacher at Lawrence School Fiancee of Edward French, Ex-Student at Annapolis | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/peron-press-says-act-means-less-freedom.html | Peron Press, Says Act Means 'Less Freedom' | True | By the United Press. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/williams-subdues-wagner-five-8472-rally-defeats-last-winner-of.html | WILLIAMS SUBDUES WAGNER FIVE, 84-72; Rally Defeats Last Winner of Hofstra Tourney -- Host Sets Back Wesleyan, 74-53 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/seward-c-simons.html | SEWARD C. SIMONS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/threejudge-plan-may-be-used-here-new-york-boxing-officials-to.html | THREE-JUDGE PLAN MAY BE USED HERE; New York Boxing Officials to Discuss Idea With N. B. A. in Meeting on Jan. 10 | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-09-29 | RE0000069572 | B00000392729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/male-still-stronger-sex-in-tennis-at-any-rate.html | Male Still Stronger Sex -- In Tennis, at Any Rate | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/for-the-family-preventive-medicine-at-work-73-families-checked.html | For the Family: Preventive Medicine at Work; 73 Families Checked Regularly to Draft Health Picture | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/prizes-given-for-designs-philadelphia-student-wins-top-fabric-award.html | PRIZES GIVEN FOR DESIGNS; Philadelphia Student Wins Top Fabric Award of $400 | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/edward-c-berndtsr.html | EDWARD C. BERNDT, SR. | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/columbia-victor-in-chess-tourney-lions-beat-penn-as-college-play.html | COLUMBIA VICTOR IN CHESS TOURNEY; Lions Beat Penn as College Play Starts -- Fordham, City, Brooklyn Other Winners | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/jean-a-nichols-married-bride-of-seymour-p-gould-jr-in-ceremony-at.html | JEAN A. NICHOLS MARRIED; Bride of Seymour P, Gould Jr. in Ceremony at the Carlyle | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/7-tokyo-reds-sentenced-terms-stayed-after-convictions-for-spying-on.html | 7 TOKYO REDS SENTENCED; Terms Stayed After Convictions for Spying on U. S. Forces | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/warning-sounded-by-priest.html | Warning Sounded By Priest | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/enid-a-wiens-nuptials-student-at-simmons-college-wed-to-lester-s.html | ENID A. WIEN'S NUPTIALS; Student at Simmons College Wed to Lester S. Morse Jr. | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/mrs-william-m-collier.html | MRS. WILLIAM M. COLLIER | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/driver-ill-careening-bus-is-halted-by-passenger.html | Driver Ill, Careening Bus Is Halted by Passenger | True | By the United Press. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/joan-flicker-becomes-bride.html | Joan Flicker Becomes Bride | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/mugger-19-grabs-policeman-is-slain-second-hoodlum-escapes-after-an.html | MUGGER, 19, GRABS POLICEMAN, IS SLAIN; Second Hoodlum Escapes After an Off-Duty Patrolman Is Beaten on W. 85th St. | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/birds-find-friends-in-battle-for-life-mourning-dove-and-whooping.html | BIRDS FIND FRIENDS IN BATTLE FOR LIFE; Mourning Dove and Whooping Crane, Now Threatened With Extinction, Win Support SONGSTER'S CHANCES GOOD But Hunters' Guns Cut Crane Population to 24 -- Plight Stirs Protective Efforts | True | By Robert K. Plumb | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/negro-fraternal-groups-meet.html | Negro Fraternal Groups Meet | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/hles-graves-times-aide-dead-retired-rotogravure-editor-who-founded.html | (JHLES GRAVES, TIMES AIDE, DEAD; Retired Rotogravure Editor Who Founded Wide World Photos, Studio, Was 79 | True | Special to THx Nv YOX Tms. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/two-costa-rican-parties-unite.html | Two Costa Rican Parties Unite | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1980-09-29 | RE0000069572 | B00000392729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/a-gleam-is-third-as-151-shot-wins-spanish-cream-first-on-coast-when.html | A GLEAM IS THIRD AS 15-1 SHOT WINS; Spanish Cream First on Coast When a Lost Stirrup Iron Slows Calumet Favorite GREAT DREAM IS SECOND Guerin Pilots the Victor and Arcaro Is Unlucky Rider -- 45,000 Watch Racing | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/loans-to-business-again-set-record-32000000-advance-noted-in-week.html | LOANS TO BUSINESS AGAIN SET RECORD; $32,000,000 Advance Noted in Week by Reserve Bank for Member Institutions 16TH GAIN IN ROW SCORED $8,721,000,000 Top Is Chalked Up, for Rise Since Midyear to $1,051,000,000 Total | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/mrs-jean-flagg-adams-a-bride.html | Mrs. Jean Flagg Adams a Bride | | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/miami-sun-warms-alabama-chances-fine-weather-for-us-says-coach-as.html | MIAMI SUN WARMS ALABAMA CHANCES; ' Fine Weather for Us,' Says Coach as Tide Arrives for Orange Bowl Battle | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/shipload-of-art-aground.html | Shipload of Art Aground | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/britons-give-g-i-wonderful-yule-invite-negro-airman-to-home-again.html | Britons Give G. I. 'Wonderful' Yule; Invite Negro Airman to Home Again | True | By Thomas F. Bradyspecial To the New York Times. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/hiram-maxims-contribution.html | Hiram Maxim's Contribution | | ALTEN S. MILLER. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/new-medical-check-set-order-affects-physicians-and-dentists.html | NEW MEDICAL CHECK SET; Order Affects Physicians and Dentists Rejected for Defense | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/climate-chamber-aids-dairy-yields-u-s-test-station-uses-made-heat.html | CLIMATE CHAMBER' AIDS DAIRY YIELDS; U. S. Test Station Uses 'Made' Heat and Humidity to Winnow Crossbred Cows for South EXPERIMENTS TO CONTINUE But Records Indicate Exact Half Indian, Half American Beasts Promise the Most | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/miss-paula-melhado.html | Miss Paula Melhado | | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/javits-back-from-europe-says-he-will-ask-congress-for-world.html | JAVITS BACK FROM EUROPE; Says He Will Ask Congress for World Economic Parley | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/ufford-of-harvard-gains-defender-enters-quarterfinals-of-squash.html | UFFORD OF HARVARD GAINS; Defender Enters Quarter-Finals of Squash Racquets Play | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/greeks-crash-kills-14-transport-fails-to-get-height-on-takeoff-in.html | GREEKS CRASH KILLS 14; Transport Fails to Get Height on Take-Off in South Korea | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/frederic-l-ballard.html | FREDERIC L. BALLARD | | pedal to Tz Nsw Yogg Tn.s, | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/equity-publicizing-alien-actors-law-sends-copies-of-u-s-directive.html | EQUITY PUBLICIZING ALIEN ACTORS LAW; Sends Copies of U. S. Directive to Theatre Men in Effort to Curb Violations | | By Louis Calta | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/57-north-koreans-in-soviet-zone.html | 57 North Koreans in Soviet Zone | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/asianarab-bloc-is-pleased.html | Asian-Arab Bloc Is Pleased | True | | 1980-09-29 | RE0000069572 | B00000392729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/loot-of-the-season-thug-counting-on-payroll-steals-envelope.html | LOOT OF THE SEASON; Thug, Counting on Payroll, Steals Envelope Containing Fruitcake | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/travel-building-up-for-end-of-holiday-plane-railway-and-highway.html | TRAVEL BUILDING UP FOR END OF HOLIDAY; Plane, Railway and Highway Traffic in and Out of City to Reach Peak Tomorrow WEATHER LURES CROWDS Post-Yule Parties Are Given -- Store Staffs Back to Normal -- Record Death Toll Feared | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/head-of-sales-promotion-is-named-by-pellon-corp.html | Head of Sales Promotion Is Named by Pellon Corp. | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/last-train-is-run-on-suncook-line-new-hampshire-railroad-bows-out.html | LAST TRAIN IS RUN ON SUNCOOK LINE; New Hampshire Railroad Bows Out After 84 Years -- Had 24 Miles of Trackage | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/a-cracked-valise-costs-loot-from-cracked-safe.html | A Cracked Valise Costs Loot From Cracked Safe | True | By the United Press. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/mrs-stewart-patterson.html | MRS. STEWART PATTERSON | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/west-favored-to-beat-east-today-in-shrine-game-at-san-francisco.html | West Favored to Beat East Today In Shrine Game at San Francisco; Rated 6 1/2-Point Favorite, With Heinrich and Vessels in the Line-Up -- Battle of Collegians on Coast-to-Coast TV | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/child-safety-program-asked-accident-toll-said-to-exceed-deaths-from.html | Child Safety Program Asked; Accident Toll Said to Exceed Deaths From Any Single Disease | True | RHEA C. ACKERMAN. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/more-red-camp-violence-u-n-reveals-deaths-of-three-in-korean.html | MORE RED CAMP VIOLENCE; U. N. Reveals Deaths of Three in Korean Incidents | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/219-koreans-deported-by-japan.html | 219 Koreans Deported by Japan | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/frederick-a-kimmich.html | FREDERICK A. KIMMICH | True | Special to T NEW YOiK TnF.S. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/lumber-index-up-184-shipments-227-orders-227-above-same-week-of-1951.html | LUMBER INDEX UP 18.4%; Shipments 9.1%, Orders 22.7% Above Same Week of 1951 | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/pietro-pancraz.html | PIETRO PANCRAZ | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/u-s-court-sustains-r-f-c-indictments.html | U. S. COURT SUSTAINS R. F. C. INDICTMENTS | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/science-enriches-lowprotein-food-synthesis-of-amino-acids-disclosed.html | SCIENCE ENRICHES LOW-PROTEIN FOOD; Synthesis of Amino Acids Disclosed at Conference -- World Health Aid Cited | True | By William L Laurencespecial To the New York Times. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/e-c-chickerin6-philatelist-dies-teacher-of-classics-at-the-jamaica.html | E. C. CHICKERIN6, PHILATELIST, DIES; Teacher of Classics at the Jamaica High School Was Stamp Centenary Aide | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/gardini-triumphs-at-net-italian-takes-manila-match-but-ampon-wins.html | GARDINI TRIUMPHS AT NET; Italian Takes Manila Match, but Ampon Wins for Philippines | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/popular-elephant-dies-rome-zoos-spaghettieating-remo-is-colitis.html | POPULAR ELEPHANT DIES; Rome Zoo's Spaghetti-Eating Remo Is Colitis Victim | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/blunt-words-from-chiang.html | BLUNT WORDS FROM CHIANG | True | | 1980-09-29 | RE0000069572 | B00000392729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/ruling-on-school-segregation-extent-of-supreme-court-holding-on.html | Ruling on School Segregation; Extent of Supreme Court Holding on Issue's Constitutionality Reviewed | True | FRED FAGELSON. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/mrs-patrick-king.html | MRS. PATRICK KING | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/hearts-harris.html | Hearts -- Harris | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/capt-atkins-reelected-local-of-masters-union-retains-his-state-by.html | CAPT. ATKINS RE-ELECTED; Local of Masters Union Retains His State by 5-to-1 Vote | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/stricken-mother-scorns-death-has-8-12-pound-son.html | Stricken Mother Scorns Death, Has 8 1/2 Pound Son | True | By the United Press. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/2d-man-in-jersey-fire-dies.html | 2d Man in Jersey Fire Dies | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/mr-kroek-replies.html | Mr. Kroek Replies | True | ARTHUR KROCK. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/staten-island-officials-sworn-in.html | Staten Island Officials Sworn In | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/new-haven-orders-10-electrics.html | New Haven Orders 10 Electrics | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/yugoslavia-is-critical.html | Yugoslavia Is Critical | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/dr-harold-orr.html | DR. HAROLD ORR | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/dunn-knocks-out-chavez-bout-stopped-in-tenth-round-victors-purse.html | DUNN KNOCKS OUT CHAVEZ; Bout Stopped in Tenth Round -- Victor's Purse Held Up | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/hardbitten-eisenhower-takes-woes-to-dentist.html | Hard-Bitten Eisenhower Takes Woes to Dentist | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/ymha-exhibiting-work-by-berkman-heidenreich-kaplan-manacher-kevles.html | Y.M.H.A. EXHIBITING WORK BY BERKMAN; Heidenreich, Kaplan, Manacher, Kevles and Teichman Seen at the Salpeter Gallery | True | S. P. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/new-trade-pattern.html | NEW TRADE PATTERN | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/mayor-converts-bus-factfinders-into-mediators-only-he-is-optimistic.html | MAYOR CONVERTS BUS FACT-FINDERS INTO MEDIATORS; Only He Is Optimistic as Talks to Prevent New Year's Day Strike Begin Today PLEA TO DEWEY WEIGHED Quill Says Union Was Asked to Back Idea -- He Urges City to Use Strikers on Subway BUS FACT-FINDERS BECOME MEDIATORS | True | By Stanley Levey | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/mitzi-l-weil-wed-to-officer.html | Mitzi L. Weil Wed to Officer | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/blue-primed-for-gray-northern-eleven-to-seek-fifth-montgomery.html | BLUE PRIMED FOR GRAY; Northern Eleven to Seek Fifth Montgomery Victory Today | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/security-banknote-in-fight-for-control.html | SECURITY BANKNOTE IN FIGHT FOR CONTROL | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/miss-joan-aldridge-married.html | Miss Joan Aldridge Married | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/housekeeping-today.html | Housekeeping Today | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/oven-building-job-let.html | Oven Building Job Let | True | | 1980-09-29 | RE0000069572 | B00000392729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/turks-confer-with-carney.html | Turks Confer With Carney | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/u-s-b00ter-score-42-collegians-set-back-bermudas-national-sports.html | U. S. B00TER SCORE, 4-2; Collegians Set Back Bermuda's National Sports Club | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/grandma-bandit-born-to-wealth-says-father-was-r-m-catts-who-was.html | GRANDMA' BANDIT BORN TO WEALTH; Says Father Was R. M. Catts Who Was Spectacular Real Estate Operator Here | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/murder-suspect-held-mental-hospital-expatient-62-accused-of-slaying.html | MURDER SUSPECT HELD; Mental Hospital Ex-Patient, 62, Accused of Slaying Woman, 60 | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/federal-dock-cooperation.html | FEDERAL DOCK COOPERATION | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/elected-a-vice-president-of-the-bank-of-new-york.html | Elected a Vice President Of the Bank of New York | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/auto-output-off-holiday-closing-cuts-production-to-109767-vehicles.html | AUTO OUTPUT OFF; Holiday Closing Cuts Production to 109,767 Vehicles in Week | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/8-colleges-start-court-play-today-daynight-bills-at-garden-to-find.html | 8 COLLEGES START COURT PLAY TODAY; Day-Night Bills at Garden to Find N. Y. U., Manhattan and St. John's in Action | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/elizabeth-on-royal-hunt.html | Elizabeth on Royal Hunt | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/robeson-trip-unlikely-winner-of-stalin-peace-prize-faces-passport.html | ROBESON TRIP UNLIKELY; Winner Of Stalin Peace Prize Faces Passport Difficulties | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/prof-fred-j-sievers.html | PROF. FRED J. SIEVERS | True | Special to T Nzw YORK TIMES, | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/late-christmas-shopping-spurt-sends-store-sales-here-soaring-volume.html | Late Christmas Shopping Spurt Sends Store Sales Here Soaring; Volume for the Week Increases Sharply Over Like Period in 1951 -- Extra Shopping Days Credited | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/dulles-welcomes-any-concrete-idea-stalin-may-submit-but-discourages.html | DULLES WELCOMES ANY 'CONCRETE' IDEA STALIN MAY SUBMIT; But Discourages Face-to-Face Talks -- Suggests U. N. and Diplomacy as Substitutes VOICES EISENHOWER VIEW Truman Would Be 'Pleased if Any Agreement Can Be Reached' to Attain Peace Dulles Welcomes a 'Concrete' Plan By Stalin, Discourages a Meeting | True | By Walter H. Waggonerspecial To the New York Times. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/spot-market-prices-novembers-average-is-shown-for-commodity-index.html | SPOT MARKET PRICES; November's Average is Shown for Commodity Index | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/bernard-j-mkflvfy.html | BERNARD J. M'KF-LVF-Y. | True | pecial to TH NSW YO s. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/jersey-will-raise-loan-for-parkway-new-york-philadelphia-banks-will.html | JERSEY WILL RAISE LOAN FOR PARKWAY; New York, Philadelphia Banks Will Lend $11,000,000 More for Garden State Project | True | | 1980-09-29 | RE0000069572 | B00000392729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/national-league-slugging-honors-taken-by-musial-for-sixth-time.html | National League Slugging Honors Taken by Musial for Sixth Time; Average of .538 Posted by Cardinal Star for Record Lifetime Mark of .579 -- Sauer of Cubs, With .531, Second | True | By John Drebinger | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/flock-rose.html | Flock -- Rose | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/martinez-knocks-out-don-williams-in-9th-to-gain-welterweight.html | Martinez Knocks Out Don Williams in 9th to Gain Welterweight Recognition; CONTEST AT GARDEN HALTED BY REFEREE Martinez Skillfully Batters Williams Into Submission to Win 12th in Row FLASHES DAMAGING LEFT Jersey Boxer Emerges as a Strong Title Contender -- Perez Defeats Brady | True | By James P. Dawson | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/playroom-pegasus-bucks-body-bulgs-mechanical-horse-is-devised-to.html | PLAYROOM PEGASUS BUCKS BODY BULGES; Mechanical Horse is Devised to Give Busy People Brisk Canter in Indoor Corral FOR ACTIVE SPORTSMEN Dispenser Gadget Makes Easier Daily Chore of Squeezing Toothpaste From Tube LIST OF INVENTIONS PATENTED IN WEEK | True | By Stacy V. Jonesspecial To the New York Times. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/pipeline-awards-made-all-indiana-standard-contracts-let-for-309mile.html | PIPELINE AWARDS MADE; All Indiana Standard Contracts Let for 309-Mile System | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/miss-lorna-doherty-wed-to-air-sergeant.html | MISS LORNA DOHERTY WED TO AIR SERGEANT | True | SPECIAL TO THE NEW YORK TIMES | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/reshevsky-to-be-honored.html | Reshevsky to Be Honored | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/spellman-tours-lines-by-plane-and-copter.html | SPELLMAN TOURS LINES BY PLANE AND 'COPTER | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/aviation-news-and-notes-t-w-a-to-start-sleeperseat-service-jan-5.html | Aviation News and Notes; T. W. A. to Start 'Sleeper-Seat' Service Jan. 5 -- Swissair to Run Ski Specials | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/chinese-free-2-nuns-on-christmas-day.html | CHINESE FREE 2 NUNS ON CHRISTMAS DAY | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/liberte-cancels-agreement-for-crew-screening-at-sea-inspection.html | Liberte Cancels Agreement For Crew Screening at Sea; INSPECTION ACCORD ENDED BY LIBERTE | True | By Joseph J. Ryan | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/hindu-christmas-service-weeks-celebration-of-vedanta-society-to-end.html | HINDU CHRISTMAS SERVICE; Week's Celebration of Vedanta Society to End Tomorrow | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/alexander-carroll.html | ALEXANDER CARROLL | True | Special to Tm N'w Yo r. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/of-local-origin.html | Of Local Origin | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/beacon-light-wins-derby-survives-objection-to-capture-south-african.html | BEACON LIGHT WINS DERBY; Survives Objection to Capture South African Event at 5-4 | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/edward-s-iumheim.html | EDWARD S. TURNHEIM | True | | 1980-09-29 | RE0000069572 | B00000392729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/fog-returns-to-london.html | Fog Returns to London | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/fair-trade-group-shuns-f-t-c-row-council-tells-spingarn-it-does-not.html | FAIR TRADE GROUP SHUNS F. T. C. ROW; Council Tells Spingarn It Does Not Want Any Part in Dispute With Bureau of Education FAIR TRADE GROUP SHUNS F. T. C. ROW | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/venezuelan-quits-vatican-post.html | Venezuelan Quits Vatican Post | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/pennliberty-insurance-sold.html | Penn-Liberty Insurance Sold | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/election-seats-for-b47-device-due-soon-in-jet-bomber-plane-defended.html | ELECTION SEATS FOR B-47; Device Due Soon in Jet Bomber -- Plane Defended for Safety | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/segregation-in-action-georgia-governors-wife-shows-new-yorkers-how.html | SEGREGATION IN ACTION; Georgia Governor's Wife Shows New Yorkers How They Do It | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/mrs-john-ettl.html | MRS. JOHN ETTL | True | OSpecial to 3'as Nv om Tmzs. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/cummins-engine-arranges-loan.html | Cummins Engine Arranges Loan | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/long-island-houses-pass-to-new-owners.html | LONG ISLAND HOUSES PASS TO NEW OWNERS | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/warehouse-leased-in-jersey.html | Warehouse Leased in Jersey | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/world-allocation-of-sulphur-kept-system-to-be-retained-in-first.html | WORLD ALLOCATION OF SULPHUR KEPT; System to Be Retained in First Quarter -- Abandonment Now Is Considered Premature | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/japan-to-sign-copyright-pact.html | Japan to Sign Copyright Pact | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/john-e-pickett.html | JOHN E. PICKETT | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/zaslofsky-on-injured-list.html | Zaslofsky on Injured List | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/machine-industry-booms-in-germany-bonn-reports-record-in-tool-and.html | MACHINE INDUSTRY BOOMS IN GERMANY; Bonn Reports Record in Tool and Construction Fields - Value Up 33% in Year | True | By M. S. HandlerSpecial To the New York Times. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/congress-caucuses-to-select-leaders.html | CONGRESS CAUCUSES TO SELECT LEADERS | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/at-riverside-museum.html | At Riverside Museum | True | H. D. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/maine-has-new-governor-cross-succeeds-payne-takes-office-in-own.html | MAINE HAS NEW GOVERNOR; Cross Succeeds Payne, Takes Office in Own Right Jan. 8 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/more-air-service-to-australia.html | More Air Service to Australia | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/apartment-sold-on-west-end-ave-m-robert-steel-buys-house-at-76th-st.html | APARTMENT SOLD ON WEST END AVE.; M. Robert Steel Buys House at 76th St., Assessed at $500,000 -- Other City Deals | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/railway-express-posts-filled.html | Railway Express Posts Filled | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/used-residences-meet-jersey-demand.html | USED RESIDENCES MEET JERSEY DEMAND | True | | 1980-09-29 | RE0000069572 | B00000392729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/iviirgt-g-lohg-british-iolist-prolifio-author-under-names-of-bowen.html | IVIIRGT G. LOHG, BRITISH } IOLIST; Prolifio Author Under Names of Bowen, Shearing and Preedy !s Dead at 64 ! f; | True | pecial to l*,Lzw Yozt.: Tt.r.s. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/to-list-national-lead-toronto-stock-exchange-to-start-trading-in.html | TO LIST NATIONAL LEAD; Toronto Stock Exchange to Start Trading in Common Monday | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/soviet-herding-satellites-envoys-into-compounds-to-bar-defections.html | Soviet Herding Satellites' Envoys Into 'Compounds' to Bar Defections; REDS HERD ENVOYS TO BAR DEFECTIONS | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/peace-is-job-of-all-france-comments-foreign-office-hopes-a.html | PEACE IS JOB OF ALL, FRANCE COMMENTS; Foreign Office Hopes a Stalin-Eisenhower Meeting Would Lead to Broader Talks | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/link-to-u-s-hinted-in-island-volcano-new-eruption-of-pacific-cone.html | LINK TO U. S. HINTED IN ISLAND VOLCANO; New Eruption of Pacific Cone Off Lower California May Give It Continental Tie | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/zinc-and-potatoes-improve-standing-cocoa-coffee-cottonseed-oil-and.html | ZINC AND POTATOES IMPROVE STANDING; Cocoa, Coffee, Cottonseed Oil and Lead Futures Decline -- Wool and Hides Mixed | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/churchill-horse-wins-on-foul.html | Churchill Horse Wins on Foul | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/park-rink-is-flooded-with-excess-skaters.html | PARK RINK IS FLOODED WITH EXCESS SKATERS | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/the-mat-is-out.html | THE MAT IS OUT | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/mrs-samuel-l-lubell.html | MRS. SAMUEL L. LUBELL | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/halley-invited-by-munoz.html | Halley Invited by Munoz | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/jockeys-chances-for-record-fading-despirito-unable-to-win-in-8.html | JOCKEY'S CHANCES FOR RECORD FADING; DeSpirito Unable to Win in 8 Tries -- Needs 13 in Five Days for a New Mark | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/princess-to-wed-april-9-josephinecharlotte-of-belgium-luxemburg.html | PRINCESS TO WED APRIL 9; Josephine-Charlotte of Belgium, Luxemburg Heir Set Date | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/young-democrats-honor-balch.html | Young Democrats Honor Balch | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/white-motor-unit-moving-sterling-division-being-shifted-from.html | WHITE MOTOR UNIT MOVING; Sterling Division Being Shifted From Milwaukee to Cleveland | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/8-killed-in-second-nagoya-blast.html | 8 Killed in Second Nagoya Blast | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/charles-a-segner.html | CHARLES A. SEGNER | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/reply-to-stalin.html | REPLY TO STALIN | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/dillard-star-in-jamaica-wins-high-hurdles-and-helps-u-s-relay-team.html | DILLARD STAR IN JAMAICA; Wins High Hurdles and Helps U. S. Relay Team Set Mark | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/more-bids-to-ball-for-congress.html | More Bids to Ball for Congress | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/u-s-stars-top-world-in-british-film-poll.html | U. S. STARS TOP WORLD IN BRITISH FILM POLL | True | | 1980-09-29 | RE0000069572 | B00000392729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/sister-mary-claudia.html | SISTER MARY CLAUDIA | True | Special to THE NSW YOP. X TibiaS. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/priest-mediator-in-strike.html | Priest Mediator in Strike | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/profitsharing-vote-set-federated-department-stores-action-meeting.html | PROFIT-SHARING VOTE SET; Federated Department Stores Action Meeting Called Jan. 23 | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/t-bath-glasson-79-pianist-and-teacher.html | T. BATH GLASSON, 79, PIANIST AND TEACHER | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/methodists-increase-members-and-giving.html | METHODISTS INCREASE MEMBERS AND GIVING | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/brazil-bus-blows-tire-7-killed.html | Brazil Bus Blows Tire, 7 Killed | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/mortimer-j-guthrie.html | MORTIMER J. GUTHRIE | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/tibetan-aides-arrive-in-peiping.html | Tibetan Aides Arrive in Peiping | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/weeks-coal-output-off.html | Week's Coal Output Off | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/de-gaulle-supporting-aide-in-effort-to-form-a-cabinet-de-gaulle.html | De Gaulle Supporting Aide In Effort to Form a Cabinet; DE GAULLE BACKING AIDE IN CABINET BID | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/cox-sworn-in-as-justice.html | Cox Sworn In as Justice | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/joseph-j-kerrigan.html | JOSEPH J. KERRIGAN | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/trading-featured-by-chrysler-rise-3point-gain-for-auto-maker-marks.html | TRADING FEATURED BY CHRYSLER RISE; 3-Point Gain for Auto Maker Marks Bay of Little Demand on N. Y. Stock Exchange VOLUME 1,290,000 SHARES 431 of 1,091 Issues Advance, 365 Others Show Losses, 295 Close Unchanged | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/robinson-directs-vols.html | Robinson Directs Vols | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/mary-a-sykes-is-wed-to-dr-william-cahan.html | MARY A. SYKES IS WED TO DR. WILLIAM CAHAN | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/indians-are-silent.html | Indians Are Silent | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/dietz-champions-english-in-opera-thinks-it-admirable-for-vocal.html | DIETZ CHAMPIONS ENGLISH IN OPERA; Thinks It Admirable for Vocal Settings -- His Translation of 'Boheme' at 'Met' Today | True | By Harold C. Schonberg | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/yugoslavia-drops-antirevolt-corps-economy-move-held-to-point-up.html | YUGOSLAVIA DROPS ANTI-REVOLT CORPS; Economy Move Held to Point Up Feeling of Internal Safety -- Security Police Are Kept YUGOSLAVIA DROPS ANTI-REVOLT CORPS | True | By Jack Raymondspecial To the New York Times. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/for-canadas-defense-600000-laboratories-will-test-secret-pacific.html | FOR CANADA'S DEFENSE; $600,000 Laboratories Will Test Secret Pacific Coast Weapons | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/korea-shows-limits-of-air-power-enemy-keeps-on-despite-bombings.html | Korea Shows Limits of Air Power; Enemy Keeps on Despite Bombings; Fliers Dubious That They Would Be Able to Knock Out Reds Even If Allowed to Attack Targets in Manchuria | True | By Robert Aldenspecial To the New York Times. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/max-frenville.html | MAX FRENVILLE | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069572 | B00000392729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/stretz-stops-de-keersgieter.html | Stretz Stops De Keersgieter | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/wood-field-and-stream-full-advantage-of-fly-fishing-only-areas-not.html | Wood, Field and Stream; Full Advantage of Fly Fishing Only Areas Not Taken, Survey Shows | True | By Raym0nd R. Camp | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/party-for-jean-g-white-mr.html | Party for Jean G. White Mr. | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/butcher-wins-florida-bout.html | Butcher Wins Florida Bout | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/no-change-in-brodie-twins.html | No Change in Brodie Twins | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/alfred-c-newell-81-t-a-leader-in-atlanta.html | ALFRED C. NEWELL, 81, t A LEADER IN ATLANTA | True | Special to Tm NEw YORK Tlr. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/louis-nspinning.html | LOUIS N.'SPINNING | True | Special to TI4 NEW 01K Tlts. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/crucible-steel-in-salelease.html | Crucible Steel in Sale-Lease | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/rudolph-agraphiotis.html | RUDOLPH AGRAPHIOTIS | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/citrus-group-faces-antitrust-charge-florida-mutuals-operations-held.html | CITRUS GROUP FACES ANTI-TRUST CHARGE; Florida Mutual's Operations Held to Be Not Exempted by Federal Statutes MEMBERSHIP PUT AT 7,000 Control of Purchase and Sale Is Alleged in Complaint -- Hearing Date Is Set | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/ferry-to-canada-stirs-bar-harbor-permanent-citizens-back-but-summer.html | FERRY TO CANADA STIRS BAR HARBOR; Permanent Citizens Back, but Summer Residents Oppose Link to Yarmouth, N. S. | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/missing-boy-15-found-slain-in-a-junklittered-bronx-lot.html | Missing Boy, 15, Found Slain In a Junk-Littered Bronx Lot | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/school-building-sold-in-brooklyn-bais-yaakov-of-williamsburg-to-use.html | SCHOOL BUILDING SOLD IN BROOKLYN; Bais Yaakov of Williamsburg to Use Former P. S. 71 -- Other Borough Deals | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/long-wait-for-dimes-square-is-rewarded-as-ingenuity-devises-a-d-to.html | Long Wait for Dimes Square Is Rewarded As Ingenuity Devises a 'D' to Replace a 'T' | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/films-for-the-young.html | Films for the Young | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/lyn-harding-dead-veteran-of-stage-edwardian-actor-played-in-macbeth.html | LYN HARDING DEAD; VETERAN OF STAGE; Edwardian Actor Played in 'Macbeth' 'Here -- Seen in Films in 51-Year Career | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/envoys-in-moscow-see-opportunity-eisenhower-now-said-to-have.html | ENVOYS IN MOSCOW SEE OPPORTUNITY; Eisenhower Now Said to Have Excellent Chance to Make a Test of Soviet Intentions | True | By Harrison E. Salisburyspecial To the New York Times. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/15000th-52-ship-in-rotterdam.html | 15,000th 52 Ship in Rotterdam | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/two-holdups-net-180-thugs-get-110-in-bronx-drug-store-and-70-in.html | TWO HOLD-UPS NET $180; Thugs Get $110 in Bronx Drug Store and $70 in Laundry | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/2-senators-expect-trade-pact-support.html | 2 SENATORS EXPECT TRADE PACT SUPPORT | True | | 1980-09-29 | RE0000069572 | B00000392729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/to-4000000-alcoholics-pamphlet-warns-them-to-face-fact-that-they.html | TO 4,000,000 ALCOHOLICS; Pamphlet Warns Them to Face Fact That They Can't Drink | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/miss-nancy-e-ryan-married-to-ensign-bride-of-peter-f-mcspadden-in.html | MISS NANCY E. RYAN MARRIED TO ENSIGN; Bride of Peter F. McSpadden in St. James Episcopal -- Dr. A. L. Kinsolving Officiates | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/radio-and-television-notes.html | RADIO AND TELEVISION NOTES | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/brbxsach66-o-gondutori-i-director-of-the-san-francisco-i.html | BRBXSACH,'66; o GONDUTORI I; Director of the San Francisco I Association and Former t - 'Met' Leader Is Dead I | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/sorority-aids-heart-fund.html | Sorority Aids Heart Fund | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/bnai-brith-youth-nominate.html | B'nai B'rith Youth Nominate | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/r-bruce-miller.html | R. BRUCE MILLER | True | Special to THE NEW'ORK TIM[S. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/draper-emplanes-for-new-york.html | Draper Emplanes for New York | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/books-authors.html | Books -- Authors | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/langdon-m-coles.html | LANGDON M. COLES | True | Sfal to T Nzw o T. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/new-silver-gifts-for-infants-0f-53-adaptation-of-english-pap-bowl.html | NEW SILVER GIFTS FOR INFANTS 0F '53; Adaptation of English 'Pap' Bowl, Circa 1655, Among Imports From Europe | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/churchill-coming-to-see-eisenhower-arriving-on-jan-5-he-will.html | CHURCHILL COMING TO SEE EISENHOWER; ARRIVING ON JAN. 5; He Will Probably Meet General Next Day, Then Visit Truman Before Going to Jamaica AIM CALLED EXPLORATORY Drafting of Rough Agenda for Later British-U. S. Parley on Wide Issues Is Indicated CHURCHILL COMING TO SEE EISENHOWER | True | By Raymond Daniellspecial To the New York Times. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/manacled-to-steampipe-victim-of-holdup-bangs-on-it-and-summons.html | MANACLED TO STEAMPIPE; Victim of Hold-Up Bangs on It and Summons Rescuers | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/clarence-g-voorhis.html | CLARENCE. G. VOORHIS | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/realty-financing.html | REALTY FINANCING | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/friedlob-titles-bette-davis-film-independent-producer-calls-script.html | FRIEDLOB TITLES BETTE DAVIS FILM; Independent Producer Calls Script 'Storm in Spring' -- by Authors of 'Star' | True | By Thomas M. Pryorspecial To the New York Times. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/u-s-jets-for-italian-air-force.html | U. S. Jets for Italian Air Force | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/fingerprint-expert-shot-j-o-barker-figure-in-the-oakes-murder-dies.html | FINGERPRINT EXPERT SHOT; J. O. Barker, Figure in the Oakes Murder, Dies in Scuffle | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/article-2-no-title-tangiers-u-s-colony-at-vincent-farewell.html | Article 2 -- No Title; TANGIER'S U. S. COLONY AT VINCENT FAREWELL | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069572 | B00000392729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/suffolk-deer-too-thick-farmers-to-ask-legislature-for.html | SUFFOLK DEER TOO THICK; Farmers to Ask Legislature for | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/625-in-day-pour-in-gifts-for-neediest-fund-growing-by-9404-is-up-to.html | 625 IN DAY POUR IN GIFTS FOR NEEDIEST; Fund, Growing by $9,404, Is Up to $334,024 -- Over '51's, but Still Short of Record SOME NOTE TIME IS SHORT Anonymous Contributor's $300 Largest of Day -- Indonesian Envoy to U. N. a Donor | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/paring-of-staff-in-germany-looms-with-republicans-taking-control.html | Paring of Staff in Germany Looms With Republicans Taking Control; Economy Move Is Expected to Cut Personnel From a Fourth to Half and Reduce Scope of Public Affairs Program | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/brown-outpoints-radrodro.html | Brown Outpoints Radrodro | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/mrs-f-p-sutherland.html | MRS. F. P. SUTHERLAND | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/john-w-stedman-72-prudential-exaide.html | JOHN W. STEDMAN, 72, PRUDENTIAL EX.AIDE | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/100000-russians-here-since-war-ford-fund-for-aid-of-emigres-finds.html | 100,000 RUSSIANS HERE SINCE WAR; Fund Fund for Aid of Emigres Finds Them Making Good Adjustment to Life Here | True | By Harry Schwartz | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/north-korean.html | North Korean | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/tribute-to-giorgio-di-veroli.html | Tribute to Giorgio Di Veroli | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/clinton-foods-net-shows-206-rise-2069307-against-705610-sales-for.html | CLINTON FOODS NET SHOWS 206% RISE; $2,069,307 Against $705,610, Sales for Year Off 4.3% -- Other Company Reports EARNINGS REPORTS OF CORPORATIONS | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/914-degrees-in-buenos-aires.html | 91.4 Degrees in Buenos Aires | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/wanderers-draw-in-soccer-test-11-wolverhampton-retains-lead-by.html | WANDERERS DRAW IN SOCCER TEST, 1-1; Wolverhampton Retains Lead by Point in English League After Sunderland Tie | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/anthony-quinns-have-child.html | Anthony Quinns Have Child | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/121-shippers-ask-us-aid-on-rates-they-urge-maritime-board-to-force.html | 121 SHIPPERS ASK U. S. AID ON RATES; They Urge Maritime Board to Force Atlantic Conferences to Publish Their Tariffs | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/7-sentenced-in-belgrade-action-follows-charge-that-they-supplied.html | 7 SENTENCED IN BELGRADE; Action Follows Charge That They Supplied Data to Soviet | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/u-n-tanks-battle-reds-korea-armor-foes-vehicles-routed-on-road-to.html | U. N. TANKS BATTLE REDS' KOREA ARMOR; Foe's Vehicles Routed on Road to Seoul -- Allied Bombers Harry Enemy at Front U. N. TANKS BATTLE RED KOREA ARMOR | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/automatic-phone-answerer.html | Automatic Phone Answerer | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/edward-g-paxton.html | EDWARD G. PAXTON | True | | 1980-09-29 | RE0000069572 | B00000392729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/world-marks-set-in-speedboating-mrs-scull-wakem-establish-records.html | WORLD MARKS SET IN SPEED-BOATING; Mrs. Scull, Wakem Establish Records in Mile Trials at Orange Bowl Regatta | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/eisenhower-flags-ready-ceremonial-banners-also-are-made-for-nixon.html | EISENHOWER FLAGS READY; Ceremonial Banners Also Are Made for Nixon | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/truman-reviews-8-years-of-work-for-peace-says-he-would-not-change.html | Truman Reviews 8 Years of Work for Peace; Says He Would Not Change Major Decisions; ' I've Been Walking a Tight Rope, Keeping Us Out of War,' President Asserts Calls Intervention to Resist Aggression in Korea Most Crucial of His Acts TRUMAN REVIEWS WORK FOR PEACE | True | By Anthony Leviero special To the New York Times. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/fire-lieutenant-dies-smoke-poisoning-is-fatal-to-packey-redican-of.html | FIRE LIEUTENANT DIES; Smoke Poisoning Is Fatal to Packey Redican of Bronx | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/weavers-sing-holiday-concert.html | Weavers Sing Holiday Concert | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/port-seen-facing-grain-service-cut-hedden-tells-i-c-c-rail-rate.html | PORT SEEN FACING GRAIN SERVICE CUT; Hedden Tells I. C. C. Rail Rate Favoring Other Cities May Force Curtailment Here | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/news-of-food-british-delicacies-in-special-tins-marking-the.html | News of Food; British Delicacies in Special Tins Marking the Coronation to Be Available Here Friday | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/miss-rigal-sings-lead-first-time-in-tosca.html | MISS RIGAL SINGS LEAD FIRST TIME IN 'TOSCA' | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/bakery-leases-in-great-neck.html | Bakery Leases in Great Neck | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/investigate-says-belgium.html | Investigate, Says Belgium | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/senate-pressure-in-u-n-case-urged-mccarran-wants-chamber-to-compel.html | SENATE PRESSURE IN U. N. CASE URGED; McCarran Wants Chamber to 'Compel' State Department to Name Loyalty Testers SENATE PRESSURE IN U.N. CASE URGED | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/25-new-video-models-are-offered-by-r-c-a.html | 25 NEW VIDEO MODELS ARE OFFERED BY R. C. A. | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/dr-f-mcaffrey-64-09-allamerica-end.html | DR. F. S. MCAFFREY, 64, '09 ALL-AMERICA END | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/crippled-canadian-freighter-wallows-in-heavy-sea.html | Crippled Canadian Freighter Wallows in Heavy Sea | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/berchmans-j-boland.html | BERCHMANS J. BOLAND | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/grains-depressed-by-talk-of-peace-new-low-prices-for-season-set-by.html | GRAINS DEPRESSED BY TALK OF PEACE; New Low Prices for Season Set by Corn, Oats, Some Wheat Deliveries GRAINS DEPRESSED BY TALK OF PEACE | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/cuba-to-ease-tax-law-president-says-auto-and-travel-imposts-will-be.html | CUBA TO EASE TAX LAW; President Says Auto and Travel Imposts Will Be Modified | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/australia-losing-cattle-200000-reported-to-have-died-in-drought.html | AUSTRALIA LOSING CATTLE; 200,000 Reported to Have Died in Drought -- Rain Expected | True | Dispatch of The Times, London. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/canadian-grain-shipments-up.html | Canadian Grain Shipments Up | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/united-nations.html | United Nations | True | | 1980-09-29 | RE0000069572 | B00000392729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/b29s-bomb-enemy-depots.html | B-29's Bomb Enemy Depots | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/3-women-lost-in-plane-mishap.html | 3 Women Lost in Plane Mishap | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/deals-in-westchester-homes-sold-in-new-rochelle-rye-and-portchester.html | DEALS IN WESTCHESTER; Homes Sold in New Rochelle, Rye and Portchester | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/barbara-hasler-engaged-finch-alumna-to-become-bride-of-marshall-p.html | BARBARA HASLER ENGAGED; Finch Alumna to Become Bride of Marshall P. Keating | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/australia-set-to-defend-davis-cup-with-only-sedgman-and-mcgregor.html | Australia Set to Defend Davis Cup With Only Sedgman and McGregor; Rose's Failure in Test Match May Result in 2-Man Team Facing Sevas, Trabert -- Challenge Round Draw Tomorrow | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/option-granted-navy-for-large-jet-base.html | OPTION GRANTED NAVY FOR LARGE JET BASE | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/jersey-crime-unit-defended-by-case-chairman-says-stamler-gave-no.html | JERSEY CRIME UNIT DEFENDED BY CASE; Chairman Says Stamler Gave No Specific Data on Piers -- Cites Inquiry Cooperation | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/trawler-feared-lost-20-fishermen-on-ship-missing-off-icelands-west.html | TRAWLER FEARED LOST; 20 Fishermen on Ship Missing Off Iceland's West Coast | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/incorporations-in-state-far-ahead-of-last-year.html | Incorporations in State Far Ahead of Last Year | True | By the United Press. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/denmark-leads-france-20.html | Denmark Leads France, 2-0 | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/buildings-burn-in-bronx-clinic-is-charred-in-one-of-three-store.html | BUILDINGS BURN IN BRONX; Clinic Is Charred in One of Three Store Loft Structures | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/5t01-split-for-utility-elizabethtown-consolidated-gas-to-vote-on.html | 5-TO-1 SPLIT FOR UTILITY; Elizabethtown Consolidated Gas to Vote on Proposal Jan. 13 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/business-leases.html | BUSINESS LEASES | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/catholics-to-pray-for-the-oppressed-reparation-day-is-scheduled-for.html | CATHOLICS TO PRAY FOR THE OPPRESSED; ' Reparation Day' Is Scheduled for Tomorrow in Accordance With Decision Of Prelates | True | By Preston King Sheldon | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/mapam-moderates-win-israeli-party-nearreds-are-defeated-on-issue.html | MAPAM MODERATES WIN ISRAELI PARTY; Near-Reds Are Defeated on Issue Prague's Trial and Anti-Zionist Implications By DANA ADAMS SCHMIDT | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/pan-american-executives-named.html | Pan American Executives Named | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/why-not-a-5cent-fare.html | WHY NOT A 5-CENT FARE? | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/cotton-prices-off-by-22-to-31-points-futures-market-here-eases-on.html | COTTON PRICES OFF BY 22 TO 31 POINTS; Futures Market Here Eases on Lack of Trade Demand, Week-End Mill Closing | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/music-notes.html | MUSIC NOTES | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/officer-describes-berlin-captivity-sincore-says-reds-questioned-him.html | OFFICER DESCRIBES BERLIN CAPTIVITY; Sincore Says Reds Questioned Him, Provoked Fights and Freed Him on Dark Road | True | By Walter Sullivanspecial To the New York Times. | 1980-09-29 | RE0000069572 | B00000392729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/naguibs-statement-on-israel-noted.html | Naguib's Statement on Israel Noted | True | RUTH HERSHMAN. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/israel-bond-group-stays-withdraws-resignations-as-help-is-pledged.html | ISRAEL BOND GROUP STAYS; Withdraws Resignations as Help Is Pledged by Government | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/abroad-it-is-far-too-late-for-words-alone.html | Abroad; It Is Far Too Late for Words Alone | True | By Anne O'Hare McCormick | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/hebrew-teacher-unit-to-meet.html | Hebrew Teacher Unit to Meet | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/servicemen-in-our-city.html | SERVICEMEN IN OUR CITY | True | | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/miss-haviland-affianced-new-canaan-girl-will-be-married-to-stanton.html | MISS HAVILAND AFFIANCED; New Canaan Girl Will Be Married, to Stanton DeWitt Barker | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-27 | 1952-12-27 | https://www.nytimes.com/1952/12/27/archives/mission-in-athens.html | Mission in Athens | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069572 | B00000392729 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/hebbelmacleod.html | HebbelMacLeod | True | Special to T,AZ NW N0 TliiE.. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/james-r-mewen.html | JAMES, R. M'EWEN | True | Special to TXE Iv Yoax Ti.-,ir.s. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/crude-oil-imports-loss-of-export-outlets-expected-to-be-political.html | Crude Oil Imports, Loss of Export Outlets, Expected to Be Political 'Hot Potato' in '53; CONCERN IS SHOWN OVER OIL IMPORTS | True | By J. H. Carmical | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/integrating-germany-nato-membership-to-overcome-objections-to.html | Integrating Germany; NATO Membership to Overcome Objections to Treaty Proposed | True | W. FRIEDMANN | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/tafthartley-amendments-cover-muchdebated-points-labor-unions-and.html | TAFT-HARTLEY AMENDMENTS COVER MUCH-DEBATED POINTS; Labor Unions and Industry Seeking Changes With New Administration as Referee | True | By A. H. Raskin | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/gop-cooperation-pledged-by-meany-labor-chiefs-yearend-report.html | G.O.P. COOPERATION PLEDGED BY MEANY; Labor Chief's Year-End Report Asserts A. F. L. Will 'Do Our Job as Good Citizens' | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/to-invoke-privilege-implications-of-public-employes-refusal-to.html | To Invoke Privilege; Implications of Public Employe's Refusal to Testify Discussed | True | MACKLIN FLEMING | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/ace-trojan-in-hospital-willhoite-linebacker-has-knee-infection-but.html | ACE TROJAN IN HOSPITAL; Willhoite, Linebacker, Has Knee Infection, but Will Play | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/map-go-pae-toair-lieutehiiit-escorted-by-father-at-marriage-in.html | MAP, GO P.AE TO**AIR LIEUTEHIIIT; Escorted by Father at Marriage in Marble Collegiate Church to Roger Barry Leithead | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/the-precious-individual-the-republic-and-the-person-a-discussion-of.html | The Precious Individual; THE REPUBLIC AND THE PERSON. A Discussion of Necessities in Modern American Education. By Gordon Keith Chalmers. 255 pp. Chicago: Henry Regnery Company. $4. | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/the-year-in-the-field-of-medicine.html | The Year in the Field of Medicine | True | W.K. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/martha-joan-coler-engaged.html | Martha Joan Coler Engaged | True | | 1980-09-29 | RE0000069571 | B00000392730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/wild-harps-playing-a-time-outworn-by-val-mulkerns-253-pp-new-york.html | Wild Harps Playing; A TIME OUTWORN. By Val Mulkerns. 253 pp. New York: The Devin-Adair Company. $3. | True | HORACE REYNOLDS. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/topics-on-the-churchill-agenda.html | TOPICS ON THE CHURCHILL AGENDA | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/cabinet-appointments-forecast-new-policies-outlook-is-for-a.html | CABINET APPOINTMENTS FORECAST NEW POLICIES; Outlook Is for a Reversal of Some Familiar New-Fair Deal Attitudes | True | By Leo Egan | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/seton-hall-victor-6754-pirate-quintet-beats-iona-for-tenth-straight.html | SETON HALL VICTOR, 67-54; Pirate Quintet Beats Iona for Tenth Straight Triumph | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/big-plans-for-niagara-area-frontier-parks-will-be-linked-by-a.html | BIG PLANS FOR NIAGARA AREA; Frontier Parks Will Be Linked By a Parkway Along the River | True | By James F. Schrader | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/-bait-man-dead-in-shack-paul-metcalfe-80-had-served-at-jamaica-bay-.html | ' BAIT MAN' DEAD IN SHACK; Paul Metcalfe, 80, Had Served at Jamaica Bay Barge | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/chicago-plan-shows-good-results.html | Chicago Plan Shows Good Results | True | B. F. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/tag-manufacture-a-business-gauge-rise-of-324-in-dollar-value-in-52.html | TAG MANUFACTURE A BUSINESS GAUGE; Rise of 32.4% in Dollar Value in '52 Over '49 Viewed as Mirroring the Trend | True | By William M. Freeman | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/wlissigrow-pelham-girl-s-escorted-by-her-father-at-ceremony.html | WlISSiGRO*,-W,; ' -' Pelham* Girl !s Escorted by Her' Father at Ceremony~ – Reception Held in Home | True | Speetal to iTaz Nsw Yom Tnar. s. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/sam-houston-wins-shrimp-bowl-test-gottlobs-passes-pace-4120-victory.html | SAM HOUSTON WINS SHRIMP BOWL TEST; Gottlob's Passes Pace 41-20 Victory Over Northeastern State of Oklahoma | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/for-coronation.html | FOR CORONATION | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/mcdonnellbrandt.html | McDonnell--Brandt | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/education-in-review-new-high-schools-being-planned-will-meet-demand.html | EDUCATION IN REVIEW; New High Schools Being Planned Will Meet Demand for 'Comprehensive' Curriculum | True | By Benjamin Fine | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/vogelgilbert.html | Vogel--Gilbert | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/rev-dr-thomas-p-drumm.html | REV. DR. THOMAS P. DRUMM | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/smyth____s-wedding-i-miss-college-librarian-is-married-to.html | SMYTH.____S WEDDING I MISS; College Librarian Is Married to] | True | Special to The New York Times | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/webb-spins-his-own-an-appraisal-of-a-flourishing-career-by-the.html | WEBB SPINS HIS OWN; An Appraisal of a Flourishing Career by The Indefatigable Clifton Webb | True | By Howard Thompson | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/court-inquiry-set-on-aspca-rules-dissident-group-wins-round-in.html | COURT INQUIRY SET ON A.S.P.C.A. RULES; Dissident Group Wins Round in Assault on 'Autocratic and Undemocratic' By-Laws | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/observations-on-the-past-year-in-hollywood-industrys-history-was.html | OBSERVATIONS ON THE PAST YEAR IN HOLLYWOOD; Industry's History Was Unreeled True To Form Despite Occasional Crises | True | By Thomas M. Pryor | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/hunt-for-arkansas-coach-turns-to-oklahoma-aide.html | Hunt for Arkansas Coach Turns to Oklahoma Aide | True | By the United Press. | 1980-09-29 | RE0000069571 | B00000392730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/nuptials-are-held-i-formrssaonry-she-is-wed-in-madison-to-lieut.html | NUPTIALS ARE HELD I FORMrSSA[ONRY; She Is Wed. in Madison to Lieut. Charles W. Hearn, U.S.M.C., Stationed at Quantico | True | gbdal to TRE NEW YORK TLttS. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/haircut-costs-him-6000-returning-to-car-owner-shorn-again-by.html | HAIRCUT COSTS HIM $6,000; Returning to Car, Owner Shorn Again by Waiting Robber | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/automobiles-hazards-safety-precautions-have-fallen-behind-while.html | AUTOMOBILES: HAZARDS; Safety Precautions Have Fallen Behind While Number Of Cars Increased | True | By Bert Pierce | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/de-anza-triumphs-in-race-on-coast-wins-40360-juvenile-stake-first.html | DE ANZA TRIUMPHS IN RACE ON COAST; Wins $40,360 Juvenile Stake -- First Glance Half-Length Victor at Six Furlongs | True | By the United Press. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/berlin-killing-to-be-sifted.html | Berlin Killing to Be Sifted | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/aviation-u-s-lagging-airline-official-urges-effort-to-recapture.html | AVIATION: U. S. LAGGING; Airline Official Urges Effort to Recapture Initiative in Jet Field From Britain | True | By Frederick Graham | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/josephine-c-winter-is-married-at-home.html | JOSEPHINE C. WINTER IS MARRIED AT HOME | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/pope-attends-a-concert.html | Pope Attends a Concert | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/caudle-is-called-scapegoat-in-report-of-justice-inquiry-house-group.html | Caudle Is Called Scapegoat In Report of Justice Inquiry; House Group Scores 'Decay' in Department -- Clark Criticized as Chief | True | By Luther A. Huston | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/snowy-sport-in-and-around-quebec-city.html | SNOWY SPORT IN AND AROUND QUEBEC CITY | True | By H. C. Howes | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/repin.html | REPIN | True | FAN PARKER | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/governor-rebuffs-city-on-bus-appeal-astonished-by-bid-with-new.html | GOVERNOR REBUFFS CITY ON BUS APPEAL; 'ASTONISHED' BY BID; With New Year's Day Stoppage Virtually Certain, He Says He Has No 'Magic Solution' | True | By Stanley Levey | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/dorothy-dughes-maaried-in-chapel-radcliffe-senior-becsmes-the.html | DOROTHY DUGHES MAARIED IN CHAPEL; Radcliffe* Senior BecSmes the Bride of Gerald Giller"man in St. James'Chu:rch | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/adrienne-r-weiss-married.html | Adrienne R. Weiss Married | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/stalin-is-prepared-to-settle-issues-soviet-press-says-would-solve.html | STALIN IS PREPARED TO SETTLE ISSUES, SOVIET PRESS SAYS; Would Solve All Key Problems Including the Korea Question, Moscow Papers Assert | True | By Harrison E. Salisbury | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/peoples-art.html | PEOPLE'S ART | True | JOHN CUNNING | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/-capital-in-america.html | ' Capital' in America | True | GEORGE MELD. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-09-29 | RE0000069571 | B00000392730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/dr-daniel-davidson.html | DR. DANIEL DAVIDSON | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/the-jewish-storytellers-yisroel-the-first-jewish-omnibus-edited-by.html | The Jewish Storytellers; YISROEL: The First Jewish Omnibus. Edited by Joseph Leftwich. 723 pp. New York: Beechhurst Press. S6. | True | By Philip Rubin | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/house-plants-find-a-home-at-united-nations-strategically-located.html | HOUSE PLANTS FIND A HOME AT UNITED NATIONS; Strategically Located Displays Highlight Certain Architectural Features | True | By Harry Fox | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/vassar-alumna-engaged-to-redell-waddell-llehart-a-prinoeton.html | Vassar,; ' Alumna -'Engaged t:o .!redell Waddell 'I',leh'a:rt ' a Prinoeton Qraduai:e | True | ' .,., ,,, | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/swedish-reds-in-purge-party-leader-also-orders-shift-to-offensive.html | SWEDISH REDS IN 'PURGE'; Party Leader Also Orders Shift to 'Offensive Tactics' | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/pamela-j-erickson-becomes-betrothed.html | PAMELA J. ERICKSON BECOMES BETROTHED | True | Special to l: Ngw Nol.w. T'-r.s. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/off-broadway.html | OFF BROADWAY | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/hawks-ask-waivers-on-otten.html | Hawks Ask Waivers on Otten | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/library-schedules-events-of-the-week.html | LIBRARY SCHEDULES EVENTS OF THE WEEK | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/musical-evolution-every-generation-rules-on-factor-of-survival.html | MUSICAL EVOLUTION; Every Generation Rules On Factor of Survival | True | By Olin Downes | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/usga-sets-dates-for-8-events-in-54-sites-are-also-listed-with.html | U.S.G.A. SETS DATES FOR 8 EVENTS IN '54; Sites Are Also Listed, With Women's Amateur Play at Allegheny Country Club | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/city-college-unit-elects.html | City College Unit Elects | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/funeral-tomorrow-for-charles-graves.html | FUNERAL TOMORROW FOR CHARLES GRAVES | True | !1t1 to TKI[ NEW YORK TIMI. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/new-stirrings.html | New Stirrings | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/justice-davis-at-70-retires-this-week-former-district-attorney-of.html | JUSTICE DAVIS AT 70 RETIRES THIS WEEK; Former District Attorney of Westchester Has Been Court Figure for Forty Years | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/security-aide-here-from-paris.html | Security Aide Here From Paris | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/the-nation.html | THE NATION | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/harry-p-sweetser.html | HARRY P. SWEETSER | True | Special to T Nzw YOK T'm | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/wrathful-dove.html | WRATHFUL DOVE | True | GRETE PAQUIN | 1980-09-29 | RE0000069571 | B00000392730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/marilyn-d-fenster-engaged.html | Marilyn d. Fenster Engaged: | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/authors-query-93598202.html | Author's Query | True | EVARTS ERICKSON, | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/-exonerated-says-caudle.html | " Exonerated," Says Caudle | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/watkinscampbell.html | Watkins--Campbell | True | SO.lB.[ tO THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/12832-see-toronto-game.html | 12,832 See Toronto Game | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/text-of-austin-talk-on-un.html | Text of Austin Talk on U.N. | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/syracuse-maryland-tie-each-team-scores-32-points-in-sugar-bowl-ring.html | SYRACUSE, MARYLAND TIE; Each Team Scores 32 Points in Sugar Bowl Ring Matches | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/noel-henriques-is-married.html | Noel Henriques Is Married | True | SPecial to Tr Nv Yo Tmr. s. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/-thirty-months-of-it.html | ' THIRTY MONTHS OF IT' | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/arthur-d-osullivan.html | ARTHUR 'd.-. O'SULLIVAN | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/france-bans-watchtower.html | France Bans 'Watchtower' | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/col-clarence-b-lindneri.html | COL. CLARENCE B. LINDNERI | True | Special to TZ N:w No.1 TIl. ! | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/barbara-ann-meyer-married-to-officer.html | BARBARA ANN MEYER MARRIED TO OFFICER | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/windbielmulry.html | WindbielMulry | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/miss-nancy-h-chew-engaged-to-marry.html | MISS NANCY H. CHEW ENGAGED TO MARRY | True | Special to THI: NEW NOP.K 1quS. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/christmas-shoppers-clear-retail-stocks.html | CHRISTMAS SHOPPERS CLEAR RETAIL STOCKS | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/elizabeth-gartrell-donald-voss-married.html | ELIZABETH GARTRELL, DONALD VOSS MARRIED | True | Spt:elal to T,*T. NsW YOm TnF.S. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/a-world-of-butterflies-audubons-butterflies-moths-and-other-studies.html | A World of Butterflies; AUDUBON'S Butterflies, Moths and Other Studies. Compiled and edited by Alice Ford. Illustrated. 120 pp, A Studio Publication. New York: Thomas Y. Crowell Company. $.75. | True | By Vladimir Nabokov | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/h-c-rogers-to-wed-joyce-e-modisette.html | H. C. ROGERS TO WED JOYCE E. MODISETTE | True | Special to Tm NEW YORK TXMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/docker-screening-tightened-by-navy-ammunition-pier-authorities-in.html | DOCKER SCREENING TIGHTENED BY NAVY; Ammunition Pier Authorities in Jersey Act as Result of Crime Inquiry Here | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/-perfectly-planned.html | ' PERFECTLY PLANNED' | True | GEORGE P. AMES | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/churchill-again-tries-the-personal-approach-early-visit-is-intended.html | CHURCHILL AGAIN TRIES THE PERSONAL APPROACH; Early Visit Is Intended to Prepare The Way for Definite Agreements | True | By Raymond Daniell | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/american-music-disk-released-of-concert-performed-in-vienna.html | AMERICAN MUSIC; Disk Released of Concert Performed in Vienna | True | By John Briggs | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/news-of-tv-and-radio-the-yearend-programs-other-studio-items.html | NEWS OF TV AND RADIO; The Year-End Programs -- Other Studio Items | True | By Sidney Lohman | 1980-09-29 | RE0000069571 | B00000392730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/-red-net-smashed-in-philippine-raids-347-seized-chinese-linked-to.html | ' RED NET' SMASHED IN PHILIPPINE RAIDS; 347 Seized Chinese Linked to Peiping Aid to Huks and Plot for Asian Coup | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/truman-says-soviet-wants-u-s-in-allout-asian-war-truman-says-reds.html | Truman Says Soviet Wants U. S. in All-Out Asian War; TRUMAN SAYS REDS WANT A WIDER WAR | True | By the United Press. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/dinnerconcert-planned-israel-institutions-to-benefit-from-event-on.html | DINNER-CONCERT PLANNED; Israel Institutions to Benefit From Event on Jan. 8 | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/dr-thurnian-riobi-of-i.ndiana-u-diesi-professor-of-public-health-64.html | DR; THURNIAN RIOBI - OF I:NDIANA U. DIESI; Professor of Public Health, 64,' Was Authority on Marriage Relations, Sex Education SIleelal | True | to TIIIZ N,' YOl'.K TIMr, S. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/harold-oneill.html | HAROLD O'NEILL | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/walter-f-craig.html | WALTER F. CRAIG | True | Special to TF.X NEW YOIK T! [ZS. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/woodsquinn.html | Woods--Quinn | True | Specia to TltE Nw YOltK TzMr. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/john-w-golden-sr.html | JOHN W. GOLDEN SR. | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/gray-water.html | Gray Water | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/government-subsidy-of-arts-and-artists-urged-as-desirable-in-this.html | Government Subsidy of Arts and Artists Urged as Desirable in This Country | True | FLORENCE FRISCH FOX. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/kenya-crisis-mirrors-africas-changing-face-mau-mau-terror-is.html | KENYA CRISIS MIRRORS AFRICA'S CHANGING FACE; Mau Mau Terror Is Primitive Answer to a White Man's Civilization, Which Has Ousted Ancient Tribal Customs | True | By C. L. Sulzberger | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/the-years-top-events-as-seen-by-moscow-a-report-from-russia-on.html | The Year's Top Events as Seen by Moscow; A report from Russia on 1952's ten big stories and an analysis made here indicate the chief Soviet propaganda objectives. | True | By Harrison E. Salisbury | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/arthur-bauer.html | ARTHUR BAUER | True | Sedal to Ttm NV Yoc ,zM. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/yanks-taking-time-on-playersigning-with-mantle-reynolds-many-others.html | YANKS TAKING TIME ON PLAYER-SIGNING; With Mantle, Reynolds, Many Others in Line for Rises, Club Faces Difficult Job | True | By John Drebinger | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/house-report-asks-wartime-powers-to-deal-with-spies-unamerican.html | HOUSE REPORT ASKS WARTIME POWERS TO DEAL WITH SPIES; Un-American Activities Group Backs the Death Penalty and Use of Wire-Tap | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/the-women-in-the-case-the-fon-and-his-hundred-wives-by-rebecca.html | The Women in the Case; THE FON AND HIS HUNDRED WIVES. By Rebecca Reyher. Illustrated. 320 pp. New York: Doubleday & Co. $3.95. | True | By Hassoldt Davis | 1980-09-29 | RE0000069571 | B00000392730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/elizabeth-hutchion-married-in-florida.html | ELIZABETH. HUTCHISON! MARR!iED IN FLORIDA | True | Special to The New York Times | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/eunice-couch-engaged-providence-girl-to-be-wed-to-ensign-w-h.html | EUNICE COUCH ENGAGED; Providence Girl to Be Wed to Ensign W. H. Claflin, U.S.N.R. | True | Special .o 'lx Nw YORK '/ES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/mary-penning-expert-on-food-refrigeration-was-a-consultant.html | MARY PENNING; Expert on Food Refrigeration Was a Consultant Here--Entered Field in 1905 | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/the-world.html | THE WORLD | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/-what-will-ike-do.html | ' WHAT WILL IKE DO? | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/hnry-a-l4dnr-st-a-retired-engineeri.html | HNRY A. L4DNR, S,t A RETIRED ENGINEERI | True | Special to THI lv TOg Tm. ] | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/london-struck-again-by-lungstinging-fog.html | LONDON STRUCK AGAIN BY LUNG-STINGING FOG | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/rangers-to-face-hawk-six-tonight-recent-chicago-slump-gives.html | RANGERS TO FACE HAWK SIX TONIGHT; Recent Chicago Slump Gives Confidence to Blues for Battle on Garden Ice | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/missing-plane-hunted.html | Missing Plane Hunted | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/miss-agate-betrothed-beard-school-alumna-and-john-jamieson-jr-to-be.html | MISS AGATE BETROTHED; Beard School Alumna and John Jamieson Jr. to Be Wed | True | Special to NEW YOK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/ufford-and-squires-gain-college-final.html | UFFORD AND SQUIRES GAIN COLLEGE FINAL | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/canada-to-buy-washington-lot.html | Canada to Buy Washington Lot | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/mississippi-team-arrives-in-biloxi-eleven-in-taperingoff-drills-for.html | MISSISSIPPI TEAM ARRIVES IN BILOXI; Eleven in Tapering-Off Drills for Georgia Tech Game in the Sugar Bowl | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/bank-profits-here-near-20year-high-earnings-of-new-york-group-in-52.html | BANK PROFITS HERE NEAR 20-YEAR HIGH; Earnings of New York Group in '52 Are 18% Above '51 -- '53 Seen Even Better | True | By George A. Mooney | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/lees-to-sell-beehive-yarn.html | Lees to Sell 'Beehive' Yarn | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/women-to-aid-hebrew-culture.html | Women to Aid Hebrew Culture | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/ruffs-whimbrels-and-eyesses-shorelands-summer-diary-by-c-i.html | Ruffs, Whimbrels And Eyesses; SHORELANDS SUMMER DIARY. By C. I. Tunmcliff, Illustrated by the Author. 163 pp. New York: The Mecm,ll,,n Company. $. | True | By Thomas Foster | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/lehigh-and-cortland-teachers-reach-semifinals-of-hofstra-court.html | Lehigh and Cortland Teachers Reach Semi-Finals of Hofstra Court Tourney; ENGINEERS VICTORS ON LATE GOAL, 58-56 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/paratroops-used-against-vietminh-french-reinforce-land-drive-near.html | PARATROOPS USED AGAINST VIETMINH; French Reinforce Land Drive Near Nasan in Bid to Bring Indo-China Foe to Battle | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/cup-soccer-match-today-german-hungarians-will-face-new-york-sport.html | CUP SOCCER MATCH TODAY; German - Hungarians Will Face New York Sport Club | True | | 1980-09-29 | RE0000069571 | B00000392730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/federal-reserve-is-seen-regaining-role-as-adviser-on-u-s-financing.html | Federal Reserve Is Seen Regaining Role as Adviser on U. S. Financing; CENTRAL BANK IDEA IS SEEN PREVAILING | True | By Paul Heffernan | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/knick-streak-ends-at-seven-92-to-91-fort-wayne-rallies-to-defeat.html | KNICK STREAK ENDS AT SEVEN, 92 TO 91; Fort Wayne Rallies to Defeat New York Five on Phillip's Shot at Final Buzzer | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/poetry-readings-second-group-of-library-disks-now-available.html | POETRY READINGS; Second Group of Library Disks Now Available | True | By Thomas Lask | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/mandel-holmberg-and-silverman-gain-third-round-of-boys-eastern.html | Mandel, Holmberg and Silverman Gain Third Round of Boys' Eastern Tennis; FAVORITES VICTORS ON ARMORY COURTS | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/on-the-elephants-trail-komoon-capturing-the-chad-elephant-by.html | On the Elephant's Trail; KOMOON! Capturing the Chad Elephant. By Heinrich Oberjohann. Translated from the German by Rhode De Terra. Illust(ated. 219 pp. New Ymk: Pantheon Books. $3. | True | By Hassoldt Davis | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/the-ultimate-whys-the-range-of-reason-by-jacques-maritain-227-pp.html | The Ultimate Whys; THE RANGE OF REASON. By Jacques Maritain. 227 pp. New York: Charles Scribner's Sons. $3.50. | True | By John Cogley | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/personal-city.html | Personal City | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/case-nips-buffalo-8281.html | Case Nips Buffalo, 82-81 | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/suppose-they-tried-it-on-us.html | SUPPOSE THEY TRIED IT ON US | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/authors-query-93598199.html | Author's Query | True | WALTER MAGNES TELLER. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://23-cv-11195/1952/12/28/archives/sguuriwed-oar-fore-man-cathedral-in-harrisburg-s-thei-scene-of.html | S,GUURIWED O,AR. FORE. MAN; Cathedral in Harrisburg !s thei Scene of Marriage to SEt. John T. yon Schmid | True | -peell to Nzw No . | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/colesabn.html | Cole--Sabn | True | Special to TKN NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/casualties-in-korea.html | Casualties in Korea | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/joanne-l-brown-wed-in-8carsdle-congregational-church-scene-of-her.html | JOANNE L. BROWN WED IN 8CARSDLE; Congregational Church Scene of Her Marriage to Lieut. Paul B. Finney of Army | True | e(dal to Tz Nzw Yorn . | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/de-paul-five-trips-la-salle-in-upset-at-garden-63-to-61-feiereisel.html | DE PAUL FIVE TRIPS LA SALLE IN UPSET AT GARDEN, 63 TO 61; Feiereisel Scores 26 Points as Explorers Suffer First Loss in Festival Opener | True | By Joseph M. Sheehan | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/wings-extend-undefeated-streak-through-15-games-by-tying-with.html | Wings Extend Undefeated Streak Through 15 Games by Tying With Canadiens; PACE-SETTERS HOLD MONTREAL EVEN, 2-2 | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/the-years-best-presenting-the-top-ten-pictures-and-some-runnersup.html | THE YEAR'S BEST; Presenting the 'Top Ten' Pictures and Some Runners-Up in 1952 | True | By Bosley Crowther | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/students-choose-teaching-to-work-with-the-young.html | Students Choose Teaching To Work With the Young | True | | 1980-09-29 | RE0000069571 | B00000392730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/troth-is-announced-of-miss-dunivingtoni.html | TROTH IS ANNOUNCED J OF MISS DUNIVINGTONI | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/-sidewalk-superintendents.html | ' SIDEWALK SUPERINTENDENTS' | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/is-wed-in-suburbfi-has-6-attendants-at-marriage-to-john-t.html | IS WED IN SUBURBfi{; Has 6 Attendants at Marriage to John T, Westerlund in St. Mark's, New Canaan | True | Special to 'mt ZCm Yomr Wzmu | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/two-die-in-freight-mishap.html | Two Die in Freight Mishap | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/u-s-planning-test-for-rainmaking-weather-bureau-will-subject-cloud.html | U. S. PLANNING TEST FOR 'RAIN-MAKING'; Weather Bureau Will Subject Cloud 'Seeding' to Tryouts in Pacific Northwest | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/records-roundup-survey-of-years-output-reveals-consolidation.html | RECORDS: ROUND-UP; Survey of Years Output Reveals Consolidation | True | By Harold C. Schonberg | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/wassermanlaudis.html | Wasserman—Laudis | True | SpecJat to THZ NEW YORK TIMF. S. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/jane-s-timberman-bronxville-bride-connecticut-college-student-wed.html | JANE S. TIMBERMAN BRONXNILLE BRIDE; Connecticut College Student Wed in .Reformed Church to A;' Norman Into Jr. | True | Special to Txs Nw Yo] TIMES, | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/they-met-at-mass-six-oclock-mass-by-maurice-s-sheehy-190-pp-new.html | They Met At Mass; SIX O'CLOCK MASS. By Maurice S. Sheehy. 190 pp. New York: Farrar, Straus & Young. $2.75. | True | FRANCIS SWEENEY. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/funari-at-white-plains.html | Funari at White Plains | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/home-not-a-gallery.html | Home -- Not a Gallery | True | By Betty Pepis | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/trinity-will-build-pastoral-college-plans-to-train-ministry-for.html | TRINITY WILL BUILD PASTORAL COLLEGE; Plans to Train Ministry for Crowded City Areas Told at Chapel Consecration | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/houses-and-people-out-of-the-past-old-california-houses-portraits.html | Houses and People Out of the Past; OLD CALIFORNIA HOUSES: Portraits and Storie By Marion Randall Parsons. Illustrated. 143 pp. Berkeley: University of California Press. $3.76. | True | By Gladwln Hill | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/the-raids-in-september-fort-concho-and-th-tgsj-frontier-by-j-evctts.html | The Raids In September; FORT CONCHO AND TH TGXJ FRONTIER. By J. Evctts HalL'y. Illusated by Harold D. Buq;,ec. 3S2 pp. San Angelo, Ter,.: San Angelo Sndarcf.Ti'ncs. $6. | True | By J. Frank Dobie | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/designs-due-in-53-for-atomic-power-dean-commission-head-says.html | DESIGNS DUE IN '53 FOR ATOMIC POWER; Dean, Commission Head, Says Stationary Electric Units Will Be Built Later On | True | By the United Press. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/washington-midget-team-wins.html | Washington Midget Team Wins | True | | 1980-09-29 | RE0000069571 | B00000392730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/cardinal-sees-air-bases-blesses-thousands-of-air-force-men.html | CARDINAL SEES AIR BASES; Blesses Thousands of Air Force Men in Korean Tour | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/tulsa-team-departs-coaches-45-players-en-route-to-florida-for-gator.html | TULSA TEAM DEPARTS; Coaches, 45 Players En Route to Florida for Gator Bowl | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/hard-times.html | HARD TIMES | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/frances-problem-now-is-finding-a-majority-cabinet-to-replace-pinays.html | FRANCE'S PROBLEM NOW IS FINDING A MAJORITY; Cabinet to Replace Pinay's Must Face Complex Issues at Home and Abroad | True | By Lansing Warren | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/stollmackfram.html | StollmackFram | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/aids-goodman-memorial-marine-in-korea-sends-money-order-for-city.html | AIDS GOODMAN MEMORIAL; Marine in Korea Sends Money Order for City College Fund | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/years-end-looking-back.html | YEAR'S END: LOOKING BACK | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/promissory-notes-or-a-summary-of-great-expectations-that-failed-to.html | PROMISSORY NOTES; Or a Summary of Great Expectations That Failed to Materialize as Planned | True | By A. H. Weiler | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/man-of-mind-and-heart-in-those-days-memoirs-of-edouard-herriot.html | Man of Mind And Heart; IN THOSE DAYS. Memoirs of Edouard Herriot. Translated from the French by Adolphe de Milly. 276 pp. New York: Old and New World Publishing Company. $3.75. | True | By Henri Peyre | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/phyllis-setz-anc-o-senior-atosarti.html | PHYLLIS SETZ !ANC O SENIOR ATOSARTI | True | Special to Ti NL*W NOR Triers. I | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/miss-lackey-is-bride-of-gordon-c-mochel.html | MISS LACKEY IS BRIDE OF GORDON C. MOCHEL | True | Speda t THE NW Yor Trs. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/jersey-renumbered-changes-in-highway-designations-may-cause-some.html | JERSEY RENUMBERED; Changes in Highway Designations May Cause Some Confusion at First | True | By Charles Grutzner | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/lonnies-dilemma-come-chucky-come-by-dorothea-j-snow-illustrated-by.html | Lonnie's Dilemma; COME, CHUCKY, COME. By Dorothea J. Snow. Illustrated by Joshua Tolford. 46 pp. Boston: Houghton Mifflin Company. $2. | True | E. L. B. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/the-year-in-review-outstanding-trends-in-a-time-of-struggle-course.html | THE YEAR IN REVIEW: OUTSTANDING TRENDS IN A TIME OF STRUGGLE; Course in Nation and in World Conflict Against Communism Turned on Opening of New Political Era in United States | True | By Robert G. Whalen | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/jesse-m-alversonsr.html | JESSE M. ALVERSON'SR. | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/griffen-taylor.html | Griffen -- Taylor | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/rev-l-c-gorman-54-georgetown-exhead.html | REV. L. C. GORMAN, 54, GEORGETOWN EX.HEAD | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/news-of-the-world-of-stamps-ten-major-developments-in-philatelic.html | NEWS OF THE WORLD OF STAMPS; Ten Major Developments In Philatelic World During 1952 | True | By Kent B. Stiles | 1980-09-29 | RE0000069571 | B00000392730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/a-rough-start-after-15-years-milanov-has-overcome-it.html | A ROUGH START; After 15 Years Milanov Has Overcome It | True | By Howard Taubman | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/mrs-stanley-noble-has-child.html | Mrs. Stanley Noble Has Child | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/frank-h-ahearn.html | FRANK H. AHEARN | True | Spcta! to ;E Ns',v NOP.K 'J'z,ss. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/patrolmen-hours-being-cut-to-442-reduction-of-16-hours-a-week-is.html | PATROLMEN HOURS BEING CUT TO 44.2; Reduction of 1.6 Hours a Week Is Effective Next Sunday, Monaghan Announces | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/edgar-k-platt-r.html | EDGAR K. PLATT SR. | True | Special to TG EV YOR. TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/highlights-of-the-year-1952-as-eight-cartoonists-saw-them.html | HIGHLIGHTS OF THE YEAR 1952 AS EIGHT CARTOONISTS SAW THEM | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/yale-five-wins-5654-webers-foul-shots-in-final-seconds-beat.html | YALE FIVE WINS, 56-54; Weber's Foul Shots in Final Seconds Beat Colorado | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/miss-baker-to-be-wed-plainfield-junior-leaguer-dr-robert-mccormick.html | MISS BAKER TO BE WED; Plainfield Junior Leaguer, Dr. Robert McCormick Affianced | True | Special to NZW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/new-mental-hygiene-clinic.html | New Mental Hygiene Clinic | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/a-greenhouse-that-fits-in-limited-space.html | A GREENHOUSE THAT FITS IN LIMITED SPACE | True | strategically By E. M. Smith | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/lawnngr-old-1-and-syndicated-column-oh-i-psychoanalysis-dies-.html | LAWnNGR: OLD,; :1 and' Syndicated Column oh: i Psychoanalysis, .Dies - '; | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/ship-loses-propeller-liberian-freighter-to-be-towed-back-to-the.html | SHIP LOSES PROPELLER; Liberian Freighter to Be Towed Back to the Azores | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/formula-romance-a-worthy-man-by-robert-standish-278-pp-new-york-the.html | Formula Romance; A WORTHY MAN. By Robert Standish. 278 pp. New York: The Macmillan Company. $3.50. | True | H. C. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/competent-amateurs-village-art-center-shows-an-interesting-contrast.html | COMPETENT AMATEURS; Village Art Center Shows An Interesting Contrast | True | By Jacob Deschin | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/kenny-due-to-face-new-york-queries-commission-jersey-council-map-to.html | KENNY DUE TO FACE NEW YORK QUERIES; Commission, Jersey Council Map Tomorrow's Inquiries -- He May Blame Hague | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/maryknoll-priest-freed-chinese-reds-expel-him-after-he-spent-year.html | MARYKNOLL PRIEST FREED; Chinese Reds Expel Him After He Spent Year in Jail | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/iowa-oregon-quintets-win.html | Iowa, Oregon Quintets Win | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/syracuse-beaten-71-63.html | Syracuse Beaten, 71 -- 63 | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/lancaster-rose.html | LANCASTER ROSE | True | JOHN S. EVERETT | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/ifornerryztidb-ip-aposhysician-was-commishi0net-ii0f-correction.html | i?'FoRn?crryztiDB IP.&; apos;.hySician Was' Commish.i0?n-et T?0f' 'Correction Fronт' 94'"1 :i Until He' Resim&d in 1946 | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/east-eleven-beats-west-stars-2120-before-62000-fans-haner-kicks.html | EAST ELEVEN BEATS WEST STARS, 21-20, BEFORE 62,000 FANS; Haner Kicks Deciding Point After Billy Reynolds Goes Over in Final Minute | True | By the United Press. | 1980-09-29 | RE0000069571 | B00000392730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/royals-five-victor-9473.html | Royals' Five Victor, 94-73 | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/poles-report-u-s-spies-charge-plane-dropped-two-near-baltic-air.html | POLES REPORT U. S. 'SPIES; Charge Plane Dropped Two Near Baltic -- Air Force Denies It | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/miss-c-s-henderson-johnporter-to-wed.html | MISS, C. S. HENDERSON, JOHNPORTER TO WED | True | Sp,lagto T 1 Yo.KTmz.s. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/stalins-message-eisenhower-topic-but-lewis-douglas-after-visit-says.html | STALIN'S MESSAGE EISENHOWER TOPIC; But Lewis Douglas, After Visit, Says That They Discussed It 'Very Slantingly' | True | By William R. Conklin | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/sol-moser.html | SOL MOSER | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/sloop-with-three-object-of-search-new-yorkers-are-unreported-for.html | SLOOP WITH THREE OBJECT OF SEARCH; New Yorkers Are Unreported for Almost Two Months on Voyage to Miami | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/idea-boxes-for-long-branch.html | Idea Boxes for Long Branch | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/miss-pitlik-married-to-amherst-student.html | MISS PITLIK MARRIED TO AMHERST STUDENT | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/miss-mary-c-tom-prospective-bride-senior-at-hollins-college-will-be.html | MISS MARY C. TOM PROSPECTIVE BRIDE; Senior at Hollins College Will Be Bride of Herbert Epes Fitzgerald Jr., Banker | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/a-good-place-for-help.html | A GOOD PLACE FOR HELP | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/a-british-cartoonist-contemplates-the-perils-of-travel-in-an-uneasy.html | A BRITISH CARTOONIST CONTEMPLATES THE PERILS OF TRAVEL IN AN UNEASY WORLD | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/killed-in-refuse-truck-man-66-is-drawn-into-blades-by-conveyor-belt.html | KILLED IN REFUSE TRUCK; Man, 66, Is Drawn Into Blades by Conveyor Belt | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/roosevelt-shrine-georgia-retreat-where-president-died-draws-112000.html | ROOSEVELT SHRINE; Georgia Retreat Where President Died Draws 112,000 Visitors in Year | True | By George Hatcher | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/mrsemmaclemu1vt-1946-mother-of-year.html | MRS.EMMACLE..Mu1 VT,' 1946 MO-THER OF YEAR | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/to-head-association-in-1954.html | To Head Association in 1954 | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/low-bid-for-turnpike-paving.html | Low Bid for Turnpike Paving | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/30000000-project-speeded-at-ft-dix-apartment-house-27-concrete.html | $30,000,000 PROJECT SPEEDED AT FT. DIX; Apartment House, 27 Concrete Barracks, a 21-Classroom School Head Building List | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/once-life-was-like-this-in-virginia-virginians-at-home-family-life.html | Once Life Was Like This in Virginia; VIRGINIANS AT HOME. Family Life in the Eighteenth Century. By Edmund S. Morgan. Illustrated. 99 pp. Williamsburg: Colonial Williamsburg. $2. | True | By Thomas P. Abernethy | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/three-skippers-gain-tie-in-regatta-with-50-points.html | Three Skippers Gain Tie In Regatta With 50 Points | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/jolters-defeat-red-devils.html | Jolters Defeat Red Devils | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/the-dance-review-some-of-the-significant-developments-in-the-field.html | THE DANCE: REVIEW; Some of the Significant Developments In the Field During the Past Year | True | By John Martin | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/chou-enlai-reported-adamant.html | Chou En-lai Reported Adamant | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/soft-music.html | Soft Music | True | L. STRAKA | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/12000-warplanes-predicted-for-1953-ramsey-speaking-for-plants.html | 12,000 WARPLANES PREDICTED FOR 1953; Ramsey, Speaking for Plants, Expects New Jets to Add 'Noticeably' to Air Might | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/stores-confident-for-near-outlook-sales-gain-of-3-to-10-per-cent-in.html | STORES CONFIDENT FOR NEAR OUTLOOK; Sales Gain of 3 to 10 Per Cent in First Half of '53 Predicted by Merchants in Survey | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/alexandrine-dead-in-denmark-at-73-queen-mother-christian-xs-widow.html | ALEXANDRINE DEAD IN DENMARK AT 73; Queen Mother, Christian X's Widow, Long Ill -- Her Son, King Frederik, at Bedside | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/springfield-six-in-front-72.html | Springfield Six in Front, 7-2 | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/business-mens-cabinet-faces-a-political-test-eisenhowers-emphasis.html | BUSINESS MEN'S CABINET FACES A POLITICAL TEST; Eisenhower's Emphasis on a New Type Of High Official Presents Special Problem for His Administration | True | By Arthur Krock | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/british-dock-labor-is-closely-curbed-law-eliminates-casual-work-but.html | BRITISH DOCK LABOR IS CLOSELY CURBED; Law Eliminates Casual Work, but Unemployment Is High -- Base Pay Guaranteed | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/the-three-years-that-followed-jeffersons-governorship-the-papers-of.html | The Three Years That Followed Jefferson's Governorship; THE PAPERS OF THOMAS JEFFERSON. Edited by Julian P. Boyd. Mina R. Bryan and Elizabeth L. Hutter, Associate Editors. Vol. VI, 21 May 1781 to 1 March 1784. Illustrated. 668 pp. Princeton: Princeton University Press. $10. | True | By Dumas Malone | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/london-calling-guy-renton-by-alec-waugh-378-pp-new-york-farrar.html | London Calling; GUY RENTON. By Alec Waugh. 378 pp. New York: Farrar, Strauss & Young. $3.50. | True | JOHN C. NEFF. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/ruth-grier-engaged-to-air-force-cadet.html | RUTH GRIER ENGAGED TO AIR FORCE CADET | True | Special to Taz NW YORK Trzs, | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/george-w-friedrich.html | GEORGE W. FRIEDRICH | True | Special to Tiz Nv YORK Tltr, S. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/marines-battle-migs-prop-planes-off-carrier-fight-to-a-draw-with.html | MARINES BATTLE MIG'S; ' Prop' Planes Off Carrier Fight to a Draw With Red Jets | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/dockery-to-box-winn.html | Dockery to Box Winn | True | | 1980-09-29 | RE0000069571 | B00000392730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/cleveland-doctor-named-tufts-dean-of-medicine.html | Cleveland Doctor Named Tufts Dean of Medicine | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/ingersoll-and-shakespeare.html | Ingersoll and Shakespeare | True | WILLIAM H. ALLEN. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/miss-janet-d-clark-lieutenants-fiancee.html | MISS JANET D. CLARK LIEUTENANT'S FIANCEE | True | Special to T Nr.w YORK Tmns. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/house-unit-assails-newsstand-filth-demands-voluntary-cleanup-urges.html | HOUSE UNIT ASSAILS NEWSSTAND 'FILTH'; Demands Voluntary 'Clean-Up' -- Urges Some Federal Steps, but Opposes Censorship | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/diane-larsen-married-bride-of-2d-lieut-john-francis-creamer-jr-of.html | DIANE LARSEN MARRIED; Bride of 2d Lieut. John Francis Creamer Jr. of the Marines | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/simon-e-lantz.html | SIMON E. LANTZ | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/-grandma-was-a-singer-bank-bandit-did-well-too-for-duncan-sisters.html | ' GRANDMA' WAS A SINGER; Bank Bandit Did Well, Too, for Duncan Sisters' 'Topsy' | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/miss-robbie-oxnard-is-engaged-to-marry.html | MISS ROBBIE OXNARD IS ENGAGED TO MARRY | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/doris-dobrowengaged-junior-at-barnard-to-be-bridei-of-dr-martin.html | DORIS DOBROW.ENGAGED; Junior at Barnard to Be Bridei of Dr. Martin Gilman I | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/bobby-thomson-marries-elaine-mae-coley-becomes-bride-of-giants.html | BOBBY THOMSON MARRIES; Elaine Mae Coley Becomes Bride of Giants' Outfielder | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/452-days-alloted-for-1953-trotting-season-to-start-on-april-15-at.html | 452 DAYS ALLOTED FOR 1953 TROTTING; Season to Start on April 15 at Yonkers - - Hambletonian Set Aug. 12 at Goshen | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/seeded-players-gain-at-orange-bowl-net.html | SEEDED PLAYERS GAIN AT ORANGE BOWL NET | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/garden-to-sign-more-new-talent-for-winter-seasons-boxing-shows.html | Garden to Sign More 'New Talent' For Winter Season's Boxing Shows; Action Prompted by Success of Friday's Program, Capped by Martinez' Knockout Victory Over Williams in Ninth Round | True | By James P. Dawson | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/broadway-preview-1953.html | Broadway Preview -- 1953 | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/hitkerdoncourt.html | hitker--Doncourt | True | pecial to T Ew YoE Tnar | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/city-excursions-are-fun.html | City Excursions Are Fun | True | By Dorothy Barclay | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/delay-seen-in-clash-of-kings-democrats.html | DELAY SEEN IN CLASH OF KINGS DEMOCRATS | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/new-drive-on-way-for-incorporation-proposal-to-allow-exchange-firms.html | NEW DRIVE ON WAY FOR INCORPORATION; Proposal to Allow Exchange Firms to Become Stock Companies to Be Renewed | True | By Burton Crane | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/yugoslavia-calls-for-new-sacrifice-plan-favoring-heavy-industry.html | YUGOSLAVIA CALLS FOR NEW SACRIFICE; Plan Favoring Heavy Industry Ratified While Nation Has Only 15 Days' Supplies | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/miss-hoge-feted-at-dinner-dance-debutante-student-at-hollins-guest.html | MISS HOGE FETED AT DINNER DANCE; Debutante, Student at Hollins, Guest of Honor at Event in Cosmopolitan Club | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/elinor-kellog-g-fiancee-wellesley-senior-to-be-bride.html | ELINOR KELLOG.. G FIANCEE; Wellesley Senior to Be Bride | True | ofI | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/ferguson-asserts-reds-infest-army-prospective-head-of-senates.html | FERGUSON ASSERTS REDS INFEST ARMY; Prospective Head of Senate's Investigators Urges Purge -- Calls for Wide Vigilance | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/the-opinions-are-his-own-year-in-year-out-by-a-a-milne-with.html | The Opinions Are His Own; YEAR IN, YEAR OUT. By A. A. Milne. With Decorations by E. H. Shepard. 215 pp. New York: E. P. Dutton & Co. $3.50. | True | By Delancey Ferguson | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/the-financial-week-usual-preholiday-lull-prevails-in-securities.html | THE FINANCIAL WEEK; Usual Pre-Holiday Lull Prevails in Securities Markets -- Business Upsurge Strong | True | By John G. Forrest | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/a-hohenzollern-princess-born.html | A Hohenzollern Princess Born | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/miami-heat-curbs-orange-bowl-drills-heat-cuts-drills-for-miami.html | Miami Heat Curbs Orange Bowl Drills; HEAT CUTS DRILLS FOR MIAMI RIVALS | True | By the United Press | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/issue-of-subversives-poses-big-problem-for-eisenhower-if-his.html | ISSUE OF SUBVERSIVES POSES BIG PROBLEM FOR EISENHOWER; If His Administration Has Its Way a Less Sensational Course Will Be Followed | True | By William S. White | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/mood-at-years-end-report-from-10-capitals-times-correspondents-sum.html | MOOD AT YEAR'S END; REPORT FROM 10 CAPITALS; Times Correspondents Sum Up Way In Which Nations Face the Future | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/annaayars-marriageannounced.html | AnnaAyars' MarriageAnounced | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/paris-to-dakar-in-6-12-hours.html | Paris to Dakar in 6 1/2 Hours | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/ramapo-trio-tops-new-york-a-c-98-parsells-8th-goal-decides-in.html | RAMAPO TRIO TOPS NEW YORK A. C., 9-8; Parsells' 8th Goal Decides in Overtime Play -- Red Bank Bows to Squadron A | True | By William J. Briordy | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/albright-bacon.html | Albright -- Bacon | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/i-troth-made-known-of-miss-bedunkapp.html | I TROTH MADE KNOWN OF MISS BEDuNKAPP | True | Special to T1 1 Ya Trr. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/kehykiinesmith-.html | KeHyKiinesmith ' | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/the-years-summary-noteworthy-events-in-video-and-radio.html | THE YEAR'S SUMMARY; Noteworthy Events in Video and Radio | True | By Jack Gould | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/sfimanclunertz.html | Sfiman--clunertz | True | Special to T N Yo 'ZMrs. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/rivals-evenly-matched-mississippi-southern-pacific-set-for-sun-bowl.html | RIVALS EVENLY MATCHED; Mississippi Southern, Pacific Set for Sun Bowl Contest | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/united-nations-93597484.html | United Nations | True | | 1980-09-29 | RE0000069571 | B00000392730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/frigid-winds-from-canada-bring-winters-coldest-weather-to-city-city.html | Frigid Winds From Canada Bring Winter's Coldest Weather to City; CITY IS SHIVERING UNDER ICY WINDS | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/survives-6story-fall-queens-man-drops-to-concrete-yard-his-arm.html | SURVIVES 6-STORY FALL; Queens Man Drops to Concrete Yard -- His Arm Amputated | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/carolyn-adelbergs-troth.html | Carolyn Adelberg's Troth | True | pecLal to TI Nh'W YORK TMES, | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/the-europe-that-was-and-might-be-understanding-europe-by.html | The Europe That Was, and Might Be; UNDERSTANDING EUROPE. By Christopher Dawson. 261 pp. New York: Sheed & Ward. $3.50. | True | By William Barrett | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/chatham-to-pilot-waco-club.html | Chatham to Pilot Waco Club | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/the-moral-issue-thrust-upon-us-to-meet-the-soviet-challenge-the.html | The Moral Issue Thrust Upon Us; To meet the Soviet challenge the West must emphasize not only strength but the concept of human brotherhood. | True | By Barbara Ward | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/anne-k-peterson-married.html | Anne K. Peterson Married | True | Spec-.l to NJCw YOP. . | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/kidnap-report-is-denied-mexico-says-wetbacks-are-not-being-sent-to.html | ' KIDNAP' REPORT IS DENIED; Mexico Says 'Wetbacks' Are Not Being Sent to Korea by U. S. | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/yearend-attractions.html | YEAR-END ATTRACTIONS | True | By Stuart Preston | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/twins-condition-still-critical.html | Twins' Condition Still Critical | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/son-to-duchess-of-hamilton.html | Son to Duchess of Hamilton | True | Special to THE NW YO TtMZS. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/lewis-brother-promoted.html | Lewis' Brother Promoted | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/notre-dame-trips-butler.html | Notre Dame Trips Butler | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/braunsims.html | Braun--Sims | True | Special to THE NZW YOX TIMr..S. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/be-prepared-the-boy-scout-encyclopedia-text-by-bruce-grant.html | Be Prepared; THE BOY SCOUT ENCYCLOPEDIA. Text by Bruce Grant. Illustrated by Fiore and Jackie Mastri. 160 pp. Chicago: Rand McNally & Co. $2.75. | True | GEORGE A. WOODS. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/elms-endangered-fatal-fungus-continues-to-attack-trees-butnew.html | ELMS ENDANGERED; Fatal Fungus Continues to Attack Trees But:New Controls Are Being Sought | True | By Mary Matzinger | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/the-jesting-judge-the-judicial-humorist-a-collection-of-judicial.html | The Jesting Judge; THE JUDICIAL HUMORIST: A Collection of Judicial Opinions and Other Frivolities. Edited by William L. Prosser. 284 pp. Boston: Little, Brown & Co. $5. | True | By T. R. Powell | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/cherubini-work-played-cantelli-leads-n-b-c-group-in-composers.html | CHERUBINI WORK PLAYED; Cantelli Leads N. B. C. Group in Composer's Symphony in D | True | H. C. S. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/thespis-to-bow-jan-16-nbc-cellist-has-written-new-score-to-gilbert.html | ' THESPIS TO BOW JAN. 16; N.B.C. 'Cellist Has Written New Score to Gilbert Lyrics | True | | 1980-09-29 | RE0000069571 | B00000392730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/the-year-in-science-notable-achievements-in-fields-of-nuclear.html | THE YEAR IN SCIENCE; Notable Achievements in Fields of Nuclear Physics, Astrophysics and Chemistry | True | By Waldemar Kaempffert | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/ungarpetterson.html | Ungar—Petterson | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/influences-and-opinions.html | Influences and Opinions | True | JULIAN MORTON MOSES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/the-world-of-music-rossinis-cenerentola-will-be-produced-at-the.html | THE WORLD OF MUSIC; Rossini's 'Cenerentola' Will Be Produced At the City Center Next Spring | True | By Ross Parmenter | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/constance-g-bristol-is-prospective-bride.html | CONSTANCE G. BRISTOL IS PROSPECTIVE BRIDE | True | pecial to TE Nv YOrK Tr.S. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/-mrs-richard-dolmetschi.html | ' MRS. RICHARD DOLMETSCHI | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/miabbyann-day-becomes-en6a6ed-graduate-student-at-toronto-betrothed.html | MI'S.ABBYANN DAY BECOMES EN6A6ED; Graduate Student at Toronto Betrothed to Lawrence E. Lynch, Faculty Member | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/honest-feeling-old-pines-and-other-stories-by-james-boyd-165-pp.html | Honest Feeling, OLD PINES AND OTHER STORIES. By James Boyd. 165 pp. Chapel Hill: The Unb, ersRy of North Carolina Press. S3. | True | RICHARD SULLIVAN. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/tree-light-liquid-nearly-kills-baby-police-here-get-analysis-of.html | TREE LIGHT LIQUID NEARLY KILLS BABY; Police Here Get Analysis of Fluid to Aid Toledo Doctor in Treatment of Infant | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/a-producer-explains-his-methods-cy-howard-discusses-how-he-creates.html | A PRODUCER EXPLAINS HIS METHODS; Cy Howard Discusses How He Creates a New Program Idea | True | By Val Adams | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/miss-barbira-seaberg-fiancee.html | Miss Barb;ira Seaberg Fiancee | True | . Special tO-THE N,.V YO rrM.r-.s. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/israelis-hope-to-see-east-and-west-relax.html | ISRAELIS HOPE TO SEE EAST AND WEST RELAX | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/the-spirit-of-the-game-the-story-of-the-olympic-games-776-b-c1952-a.html | The Spirit of the Game; THE STORY OF THE OLYMPIC GAMES. 776 B. C.-1952 A. D. By John Kieran and Arthur Daley. Illustrated. 437 pp. Philadelphia: J. B. Lippincott Company. $5. | True | D. D. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/u-s-aid-shipments-lag-third-quarter-deliveries-drop-21000000-asia.html | U. S. AID SHIPMENTS LAG; Third Quarter Deliveries Drop $21,000,000 -- Asia Quota Up | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/sunderland-stops-wanderers-by-52-but-wolverhampton-holds-lead-in.html | SUNDERLAND STOPS WANDERERS BY 5-2; But Wolverhampton Holds Lead in English Soccer as West Bromwich Loses, 1 to 0 | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/british-jockey-killed-in-race.html | British Jockey Killed in Race | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/austin-warns-u-s-to-back-full-u-n-fight-for-freedom-retiring-envoy.html | Austin Warns U. S. to Back Full U. N. Fight for Freedom; Retiring Envoy Asserts We Cannot Stand Alone, Must Show Spiritual Growth | True | | 1980-09-29 | RE0000069571 | B00000392730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/hard-korean-year-saw-foe-contained-republic-force-proved-mettle.html | HARD KOREAN YEAR SAW FOE CONTAINED; Republic Force Proved Mettle During the Seesaw Struggle for Key Hill Positions | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/scotthunt.html | Scott--Hunt | True | SpClaL to THg Nr.w YORK TIMF. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/on-the-german-film-front.html | ON THE GERMAN FILM FRONT | True | By Jack Raymond | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/lion-team-favored-to-defeat-browns-in-big-game-today-detroit-rules.html | LION TEAM FAVORED TO DEFEAT BROWNS IN BIG GAME TODAY; Detroit Rules 3 1/2-Point Choice to Take First Pro Football League Title Since 1935 | True | By Louis Effrat | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/lakatos-outpoints-hohner.html | Lakatos Outpoints Hohner | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/a-report-on-criminals-at-large.html | A Report on Criminals at Large | True | By Anthony Boucher | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/college-music-group-to-meet.html | College Music Group to Meet | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/auto-race-deaths-soar-seven-a-a-a-pilots-killed-in-1952-with-many-a.html | AUTO RACE DEATHS SOAR; Seven A. A. A. Pilots Killed in 1952, With Many Aces Retiring | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/at-the-heart-of-the-story-is-man-the-history-of-the-novel-down-the.html | AT THE HEART OF THE STORY IS MAN; The History of the Novel Down the Years Reflects the Artist's Search for Values | True | By Robert Gorham Davis | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/education-plan-is-proposed-as-better-aid-to-needy-lands-education.html | Education Plan Is Proposed As Better Aid to Needy Lands; EDUCATION SOUGHT FOR NEEDY NATIONS | True | By Benjamin Fine | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/musicologists.html | MUSICOLOGISTS | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/united-nations.html | United Nations | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/of-war-and-of-peace-the-commonwealth-of-man-an-inquiry-into-power.html | Of War and of Peace; THE COMMONWEALTH OF MAN. An Inquiry into Power Politics and Wodd Government. By Fredericf, L. Schuman. 494 pp. New York: Alfred A. Knopf. $5. | True | By Samuel Flagg Bemis | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/troth-of-miss-schwartz-woodmere-girl-is-engaged-to-frederick-jay.html | ,TROTH OF MISS SCHWARTZ; Woodmere Girl !s Engaged to! Frederick Jay Kamlet ; | True | Special to Taz Nzw Yo TmiT. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/nuptials-are-held-for-mrs-kirchwey-former-barbara-wheeler-wed-to.html | NUPTIALS ARE HELD FOR MRS. KIRCHWEY; Former Barbara Wheeler Wed to Philip L. R. Du Val in New Haven Congregational | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/chinese-papers-to-merge.html | Chinese Papers to Merge | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/ship-calls-for-more-aid.html | Ship Calls for More Aid | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/modern-movement-museum-of-modern-art-has-reinstalled-its-collection.html | MODERN MOVEMENT; Museum of Modern Art Has Reinstalled Its Collection to Show All Facets | True | By Howard Devree | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/change-in-house-rules-reform-of-committee-procedure-on-bills.html | Change in House Rules; Reform of Committee Procedure on Bills Advocated | True | WILL MASLOW | 1980-09-29 | RE0000069571 | B00000392730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/scotsmen-in-the-jungle-great-adventure-by-robert-carse-illustrated.html | Scotsmen in the Jungle; GREAT ADVENTURE. By Robert Carse. Illustrated by Christine Price. 239 pp. New York: Charles Scribner's Sons. $2.50. | True | RALPH ADAMS BROWN. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/ordered-to-bellevue-man-62-seized-in-charwomans-death-an-exemental.html | ORDERED TO BELLEVUE; Man, 62, Seized in Charwoman's Death, an Ex-Mental Patient | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/harvard-crushed-7248-zemichs-19-points-set-pace-for-victory-of.html | HARVARD CRUSHED, 72-48; Zemich's 19 Points Set Pace for Victory of Pitt Five | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/g-clark-is-dei-nadin-o_-iiali-6puty-minister-of-finance-fori-0.html | ,G, CLARK IS DE; I NADiN O_IIALI; 6puty Minister of Finance forl '0 Years Helped to Organize / Central Banking System | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/high-level-trade-seen-far-into-1953-two-statistical-data-groups.html | HIGH LEVEL TRADE SEEN FAR INTO 1953; Two Statistical Data Groups Meeting in Chicago Predict Deflation in 4th Quarter | True | By Will Lissner | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/barons-hornets-tie-33.html | Barons, Hornets Tie, 3-3 | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/von-mello-and-wyckoff-sweep-heats-in-orange-bowl-regatta.html | Von Mello and Wyckoff Sweep Heats in Orange Bowl Regatta | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/groups-push-study-of-foreign-tongues.html | GROUPS PUSH STUDY OF FOREIGN TONGUES | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | $1uecal to T1 NEW YORK TmT. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/no-lessening-seen-in-business-trend-55-of-purchasing-executives.html | NO LESSENING SEEN IN BUSINESS TREND; 55% of Purchasing Executives Confident as to First Half but Make No Forecasts | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/alternatives-set-on-use-of-power-rabbi-bamberger-says-nation-faces.html | ALTERNATIVES SET ON USE OF POWER; Rabbi Bamberger Says Nation Faces Choice of McCarran Outlook or That of Point 4 | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/chosen-for-interfaith-post.html | Chosen for Interfaith Post | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/in-german-uniforms.html | In German Uniforms | True | LAURENCE I. SEIDMAN. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/misscarol-chisholm-new-rochelle-bride.html | MISS.CAROL CHISHOLM' NEW ROCHELLE BRIDE | True | Slal to T lw YaP. z | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/maneheejeffries.html | Manehee--Jeffries | True | pecia{ to THE NEW YORK TIMr. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/japans-trade-picture.html | JAPAN'S TRADE PICTURE | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Thomas F. Conroy | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/columbia-topples-miami-five-6559-maratos-13-points-in-second-haft.html | COLUMBIA TOPPLES MIAMI FIVE, 65-59; Maratos' 13 Points in Second Haft Enable Lions to Pull Away in Florida Test | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/cynthia-robinson-makes-her-debut-vassar-student-is-introduced-at.html | CYNTHIA ROBINSON MAKES HER DEBUT; Vassar Student Is Introduced at Supper Dance Given in Terrace Room of Plaza | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/two-issues-simplified.html | TWO ISSUES SIMPLIFIED | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/big-year-enjoyed-in-harness-racing.html | BIG YEAR ENJOYED IN HARNESS RACING | True | | 1980-09-29 | RE0000069571 | B00000392730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/on-the-new-york-waterfront.html | On the New York Waterfront | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/-squalid-london.html | ' Squalid London' | True | BRUCE NICOL. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/mrs-hughes-is-honored-gets-new-york-a-c-plaque-for-contributions-to.html | MRS. HUGHES IS HONORED; Gets New York A. C. Plaque for Contributions to Rowing | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/yale-concert-tomorrow-unpublished-work-by-scarlatti-to-be-offered.html | YALE CONCERT TOMORROW; Unpublished Work by Scarlatti to Be Offered in Chapel | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/praised-by-prime-minister.html | Praised by Prime Minister | True | special to Yo | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/-boheme-in-english-is-offered-at-met-dietz-version-with-sets-of.html | ' BOHEME' IN ENGLISH IS OFFERED AT 'MET'; Dietz Version, With Sets of Gerard and Direction by Mankiewicz, Introduced | True | By Olin Downes | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/william-f-kruse.html | WILLIAM F. KRUSE | True | Spec/al to Tm 2qzw Yo. 'Pass. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/colby-scores-seventh-victory.html | Colby Scores Seventh Victory | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/censorship-study-hits-at-venezuela-blackout-of-election-returns.html | CENSORSHIP STUDY HITS AT VENEZUELA; Blackout of Election Returns Highlights Report -- Egypt's Relaxed Rules Stressed | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/named-cochief-of-drive-for-brooklyn-red-cross.html | Named Co-Chief of Drive For Brooklyn Red Cross | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/price-rise-offered-aluminum-maker-but-its-tied-to-a-package.html | PRICE RISE OFFERED ALUMINUM MAKER; But It's Tied to a 'Package' Arranged by Defense Production Agency | True | By Thomas E. Mullaney | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/fundraising-group-organized.html | Fund-Raising Group Organized | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/5-on-schooner-safe.html | 5 on Schooner Safe | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/mossadegh-reported-weak.html | Mossadegh Reported Weak | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/murder-will-out-honey-seems-bitter-by-benedict-kielv-252-pp-new.html | Murder Will Out; HONEY SEEMS BITTER. By Benedict Kielv. 252 pp. New YQrk:: F_.. P. Duton & Co. $3. | True | JAMES STERN. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/boat-show-to-set-a-record-with-248-exhibitors-dutchbuilt-craft.html | Boat Show to Set a Record With 248 Exhibitors; DUTCH-BUILT CRAFT FLAGSHIP OF FLEET | True | By Clarence E. Lovejoy | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/police-say-slain-boy-had-mania-for-guns.html | POLICE SAY SLAIN BOY HAD 'MANIA FOR GUNS' | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/miss-joan-van-kirk-air-officer-engaged.html | MISS JOAN VAN KIRK, ' AIR OFFICER ENGAGED | True | Special to TazTnEs. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/bridge-1952-was-a-boom-year-for-contract.html | BRIDGE: 1952 WAS A BOOM YEAR FOR CONTRACT | True | By Albert H. Morehead | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/loss-leader-sales-scanned-in-canada-investigation-started-there-is.html | LOSS LEADER SALES SCANNED IN CANADA; Investigation Started There Is Seen as Move to Outlaw or Curb Retail Practice | True | By Alfred R. Zipser Jr. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/wood-field-and-stream-sportsmen-on-shoestring-budgets-urged-to-plan.html | Wood, Field and Stream; Sportsmen on Shoestring Budgets Urged to Plan Well Before Going South | True | By Raymond R. Camp | 1980-09-29 | RE0000069571 | B00000392730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/sudanese-in-south-resist-cairo-pact-fear-of-domination-by-north-is.html | SUDANESE IN SOUTH RESIST CAIRO PACT; Fear of Domination by North Is Held Cause -- British Send Aide to Study Situation | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/the-pleasant-haitians-market-day-for-ti-andre-by-maia-rodman.html | The Pleasant Haitians; MARKET DAY FOR TI ANDRE. By Maia Rodman. Illustrated by Wilson Bigaud. 48 pp. New York: The Viking Press. $2. | True | For Ages 6 to 9. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/for-the-new-year-some-resolutions-that-might-help-give-the-art.html | FOR THE NEW YEAR; Some Resolutions That Might Help Give The Art World Clarity and Light | True | By Aline B. Louchheim | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/dandrea-to-head-tailors.html | D'Andrea to Head Tailors | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/-eorge-s-shields.html | " E-ORGE S. SHIELDS | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to T Nr.w YoP. 'rr. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/joan-lamanda-a-bride-she-is-wed-in-st-josephschurch-to-nicholas.html | JOAN LAMANDA A BRIDE; She is Wed in St. Joseph'sChurch to Nicholas Muratori | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/orley-b-middleton.html | ORLEY B. MIDDLETON | True | Special to ? Nv No; Tns. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/anne-drungis-wins-fenceoff.html | Anne Drungis Wins Fence-Off | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/aiken-yields-on-labor-vermont-senator-prefers-post-on-agriculture.html | AIKEN YIELDS ON LABOR; Vermont Senator Prefers Post on Agriculture Committee | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/douglas-entry-case-to-be-pushed.html | Douglas Entry Case to Be Pushed | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/emigrant-builds-zipper-business-to-second-largest-in-the-world.html | Emigrant Builds Zipper Business To Second Largest in the World; EMIGRANT PUSHES ZIPPER NEAR TOP | True | By Herbert Koshetz | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/dp-class-of-46-president-class-of-56-a-long-way-from-poland-edith.html | DP, Class of '46 -- President, Class of '56; A long way from Poland, Edith Tennenbaum of Barnard makes the most of freedom. | True | By Gilbert Millstein | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/miss-mgrath-is-wed-to-gerald-s-gedney.html | MISS M'GRATH IS WED TO GERALD S. GEDNEY | True | Special to Tm Iqw Yom Tlr.s. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/varied-harvest-the-real-book-about-farms-by-robert-west-howard.html | Varied Harvest; THE REAL BOOK ABOUT FARMS. By Robert West Howard. Illustrated. by Edwin Herron. Real Books Series. 191 pp. New York: Garden City Books. $1.25. | True | IRIS VINTON. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/miss-mary-prather-maiiriud-in-teaneck.html | MISS MARY PRATHER MAIIRIuD IN TEANECK | True | pecial to Tm w Yo 'zs. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/business-and-government.html | Business and Government | True | ARMAND MAY | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/a-war-horse-with-lee-james-longstreet-part-i-soldier-by-donald.html | A War Horse With Lee; JAMES LONGSTREET, Part I, Soldier. By Donald Bridgman Sanger. Part II, Politician, Officeholder and Writer. By Thomas Robson Hay. Illustrated. 460 pp. Baton Rouge: The Louisiana State University Press. $6.50. | True | By Bell I. Wiley | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/henriqueotero.html | HENRIQUEOTERO | True | | 1980-09-29 | RE0000069571 | B00000392730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/gift-plant-upkeep-care-for-each-kind-should-be-understood-to.html | GIFT PLANT UPKEEP; Care for Each Kind Should Be Understood To Provide Longest Enjoyment | True | By Althea Wheeler | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/burglary-suspect-22-flees-is-recaptured.html | BURGLARY SUSPECT, 22, FLEES. IS RECAPTURED | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/future-of-video-opera-n-b-cs-music-director-thinks-a-vast-new.html | FUTURE OF VIDEO OPERA; N. B. C.'s Music Director Thinks a Vast New Audience Is Being Developed | True | By Arthur Gelb | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/3-killed-2-injured-in-jersey-car-crash.html | 3 KILLED, 2 INJURED IN JERSEY CAR CRASH | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/aleman-heads-mexican-airline.html | Aleman Heads Mexican Airline | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/helen-schwartz-betrothed.html | Helen Schwartz Betrothed | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/first-oil-well-spouts-in-arkansas-field-for-stengel-other-investors.html | First Oil Well Spouts in Arkansas Field For Stengel, Other Investors From Baseball | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/barge-worker-slips-drowns.html | Barge Worker Slips, Drowns | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/churchill-cabinet-to-discuss-us-trip-chief-is-expected-to-summon.html | CHURCHILL CABINET TO DISCUSS U.S. TRIP; Chief Is Expected to Summon Special Meeting Before He Leaves to See Eisenhower | True | Special to THE New York TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/third-youth-concert-stars-bell-ringers.html | THIRD YOUTH CONCERT STARS BELL RINGERS | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/peace-hopes-dim-to-carnegie-head-kremlin-blamed-by-president-of.html | PEACE HOPES DIM TO CARNEGIE HEAD; Kremlin Blamed by President of Endowment for 'Extremely Somber' World Outlook | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/two-views-of-the-latest-stalin-statement.html | TWO VIEWS OF THE LATEST STALIN STATEMENT | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/-backward-design.html | ' BACKWARD DESIGN' | True | RUTH W. HODGKIN | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/lakers-defeat-celtics-9471.html | Lakers Defeat Celtics, 94-71 | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/notes-on-science-model-parental-care-of-birds-the-materials-we-use.html | NOTES ON SCIENCE; Model Parental Care of Birds -- The Materials We Use | True | W. K. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/tax-ruling-eases-depreciation-curb-benefits-provided-as-result-of.html | TAX RULING EASES DEPRECIATION CURB; Benefits Provided as Result of Amendment to Internal Revenue Code in July | True | By Godfrey N. Nelson | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/commission.html | Commission | True | CHESTER KALLMAN. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/2-new-play-areas-for-city-planned-part-of-the-land-required-for.html | 2 NEW PLAY AREAS FOR CITY PLANNED; Part of the Land Required for Village Projects Already in Use as Temporary Parks | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/new-drug-hailed-as-gain-in-tb-fight-science-report-says-isoniazid.html | NEW DRUG HAILED AS GAIN IN TB FIGHT; Science Report Says Isoniazid Is Superior to Streptomycin in Some Forms of Disease | True | By William L. Laurence | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/elizabeth-job-finally-filled.html | Elizabeth Job Finally Filled | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/joe-docks-forgotten-man-of-the-waterfront-behind-the-current.html | Joe Docks, Forgotten Man of the Waterfront; Behind the current investigation into longshore racketeering is a plain guy whose deeds perform one of the city's toughest jobs. | True | By Budd Schulberg | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/miss-hope-haskell-debutante-is-honored-by-father-at-circus-ball-in.html | Miss Hope Haskell, Debutante, Is Honored By Father at Circus Ball in the Waldorf | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/america-revisited-after-three-years-in-europe-the-native-finds.html | AMERICA REVISITED; After Three Years in Europe the Native Finds Striking Changes, and Also Hope | True | By George H. Copeland | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/foreign-flavor-from-belgium.html | Foreign Flavor From Belgium | True | By Jane Nickerson | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/sir-granville-ram.html | SIR GRANVILLE RAM | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/arlene-u-schwartz-becomes-affianced.html | ARLENE u. SCHWARTZ BECOMES AFFIANCED | True | Special to Nzw YoR zs. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/interpretation-of-role-by-two-actors-views.html | Interpretation of Role by Two Actors -- Views | True | RODERIC HENDERSON | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/plans-drawn-to-tap-coal-deposits-in-australia-with-u-s-capital-u-s.html | Plans Drawn to Tap Coal Deposits In Australia With U. S. Capital; U. S. Interests Draw Up Plans to Develop Rich Bituminous Deposits in Australia | True | By Thomas P. Swift | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/n-c-state-clears-slate.html | N. C. State Clears Slate | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/finney-lincoln-manager-former-major-leaguer-named-by-club-in.html | FINNEY LINCOLN MANAGER; Former Major Leaguer Named by Club in Nebraska | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/g-i-burned-to-death-in-britain.html | G. I. Burned to Death in Britain | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/native-accent-fun-in-american-folk-rhymes-by-ray-wood-illustrated-b.html | Native Accent; FUN IN AMERICAN FOLK RHYMES. By Ray Wood. Illustrated by Ed Hargis. Introduction by Carl Carmer. 109 pp. Philadelphia: J. B. Lippincott Company. $2.50. | True | ELLEN LEWIS BUELL. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/college-refresher-course.html | College Refresher Course | True | By Virginia Pope | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/beverly-jane-isbell-is-engaged-to-marry.html | BEVERLY JANE ISBELL IS ENGAGED TO MARRY | True | Specta! to Ngw Yo Tr. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/femaris-holbrook.html | Femaris--Holbrook | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/a-place-of-oughttobe-the-worm-ouroboros-a-romance-by-e-r-eddison.html | A Place of Ought-to-Be; THE WORM OUROBOROS. A Romance. By E. R. Eddison. Illustrated by Keith Henderson. Introduction by Orville Prescott. 446 pp. New York: E. P. Dutton & Co. $5. | True | By Donald Barr | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/camera-notes-color-prints-to-be-shown-at-wilmington-exhibit.html | CAMERA NOTES; Color Prints to Be Shown At Wilmington Exhibit | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/buchmanites-open-indian-talk.html | Buchmanites Open Indian Talk | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/filipinos-lead-italy-21-assume-advantage-in-tourney-with-victory-in.html | FILIPINOS LEAD ITALY, 2-1; Assume Advantage in Tourney With Victory in Doubles | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/gaullist-strives-for-wide-coalition-soustelle-prolongs-his-efforts.html | GAULLIST STRIVES FOR WIDE COALITION; Soustelle Prolongs His Efforts to Form Cabinet, but His Chances Grow Slimmer | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/skiing-enthusiasts-enjoy-sport-in-catskills-despite-conditions.html | Skiing Enthusiasts Enjoy Sport In Catskills Despite Conditions; Hundreds Make Best of Poor-to-Fair Runs at Belleayre as Lift Operates -- Kinks in Platter Pull Straightened Out | True | By Frank Elkins | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/group-set-up-to-find-out-how-to-make-good-coffee.html | Group Set Up to Find Out How to Make Good Coffee | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/imargaret-pratt-wed-in-cold-spring-harbor-to-dr-richard-cardozo___.html | iMargaret Pratt Wed in Cold Spring Harbor, To Dr. Richard Cardozo__ of_Boston Hospital] | True | peclal to Tin; NV No; Trts. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/keeping-house-at-the-white-house-mamie-eisenhowers-chores-will-be.html | Keeping House at the White House; Mamie Eisenhower's chores will be more administrative than housewifely, but each First Lady usually leaves her own stamp. | True | By Bess Furman | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/strawhat-with-snowflakes-new-jersey-theatre-now-open-nine-months-of.html | STRAWHAT WITH SNOWFLAKES; New Jersey Theatre Now Open Nine Months Of the Year | True | By David Steinberg | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/services-for-handicapped-continued-to-grow-in-1952-but-a-rise-in.html | Services for Handicapped Continued to Grow in 1952; But a Rise in Disabilities From Accidents and Chronic Diseases Outstripped Gains Made | True | By Howard A. Rusk, M. D. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/dulles-is-too-busy-to-testify-on-carnegie-choice-of-hiss-dulles-is.html | Dulles Is Too Busy to Testify On Carnegie Choice of Hiss; DULLES IS TOO BUSY TO TESTIFY ON HISS | True | By John D. Morris | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://23.nytimes.com/1952/12/28/archives/authors-query.html | Author's Query | True | MARGARET WIDDEMER | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/frosty-face-home-first-defeats-paytu-by-length-in-sugar-bowl.html | FROSTY FACE HOME FIRST; Defeats Paytu by Length in Sugar Bowl Handicap | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/adviser-to-american-museum.html | Adviser to American Museum | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/vols-players-overweight.html | Vols Players Overweight | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/paris-to-fix-blame-in-wreck-of-liner-champollion-inquiry-to-be-held.html | PARIS TO FIX BLAME IN WRECK OF LINER; Champollion Inquiry to Be Held in France -- Airport Beacon May Have Misled Ship | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/iranians-freed-in-spy-case.html | Iranians Freed in Spy Case | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/holiday-closing-delays-report-on-retail-sales.html | Holiday Closing Delays Report on Retail Sales | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/soft-covers-classics-and-commercials.html | Soft Covers: Classics and Commercials | True | By David Dempsey | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/hungary-concedes-big-drought-loss-says-she-averted-famine-by.html | HUNGARY CONCEDES BIG DROUGHT LOSS; Says She Averted Famine by Importing Food -- Progress in Industry Is Seen | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/british-reveal-details-of-crescentwingd-jet.html | British Reveal Details Of Crescent-Winged Jet | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/nancy-anne-morrow-sweet-briar-alumna-engaged-to-w-mcklovell-of-u-of.html | Nancy Anne Morrow, Sweet Briar Alumna, Engaged to W. McK.'Lovell of U. of Virginia | True | pecfal to TH NW YO Tnz/S. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | Special to THZ Nzw NoK Tr.s. | 1980-09-29 | RE0000069571 | B00000392730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/tolls-or-free-southern-parkway-moses-plan-to-improve-jones-beach.html | TOLLS OR FREE SOUTHERN PARKWAY?; Moses' Plan to Improve Jones Beach Approaches Runs Into Opposition | True | By Kalman Seigel | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/guiltridden-monarch-in-the-house-of-the-king-by-louis-zara-306-pp.html | Guilt-Ridden Monarch; IN THE HOUSE OF THE KING. By Louis Zara. 306 pp. New York: Crown Publishers. $3. | True | RICHARD MATCH. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/dr-condon-denies-charges.html | Dr. Condon Denies Charges | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/columbia-retains-chess-leadership-crushes-city-college-40-for.html | COLUMBIA RETAINS CHESS LEADERSHIP; Crushes City College, 4-0, for Second Victory in Tourney -- Toronto Beats Fordham | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/plays-and-films.html | Plays and Films | True | FRANK FIORENZA | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/a-dwarfs-revenge-the-devil-that-failed-by-maurice-samuel-271-pp-new.html | A Dwarf's Revenge; THE DEVIL THAT FAILED. By Maurice Samuel. 271 pp. New York: Alfred A. Knopf. $3. | True | JOHN NERBER | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/mrs-john-h-cooper.html | MRS. JOHN H. COOPER | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/grand-marshals-are-named.html | Grand Marshals are Named | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/westland-is-honored-u-s-amateur-champion-named-golfer-of-year-by.html | WESTLAND IS HONORED; U. S. Amateur Champion Named Golfer of Year by Met. Writers | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/about-4000-years-ago-the-oldest-stories-in-the-world-originally.html | About 4,000 Years Ago . . .; THE OLDEST STORIES IN THE WORLD. Originally translated and retold, with comments, by Theodor H. Gaster. 238 pp. New York: The Viking Press. $5. | True | By John Yohannan | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/providence-six-wins-32.html | Providence Six Wins, 3-2 | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/complaints-mute-air-whistle.html | Complaints Mute Air Whistle | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/r-a-welch.html | R. A. WELCH | True | Special to Trts NEW Yom T[r.s. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/liability-into-asset-rock-ledges-have-many-planting-possibilities.html | LIABILITY INTO ASSET; Rock Ledges Have Many Planting Possibilities | True | By Elizabeth Pullar | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/professors-rating-plan-finds-georgia-tech-best.html | Professor's Rating Plan Finds Georgia Tech Best | True | By the United Press. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/miss-mary-c-kelly-becomes-betrothed.html | MISS MARY C. KELLY BECOMES BETROTBED | True | SIlat. to lv yoR,c Tns. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/unexcelled-in-new-fields.html | Unexcelled in New Fields | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/mr-sherwood-discusses-a-combine-sherwood-discusses-a-playwrights.html | MR. SHERWOOD DISCUSSES A COMBINE; SHERWOOD DISCUSSES A PLAYWRIGHT'S COMBINE | True | By Seymour Peck | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/pay-rise-offer-rejected-locomotive-men-refuse-bid-by-company-at.html | PAY RISE OFFER REJECTED; Locomotive Men Refuse Bid by Company at Schenectady | True | | 1980-09-29 | RE0000069571 | B00000392730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/msgr-agostini-64-succumbs-in-italy-patriarch-of-venice-was-to-have.html | MSGR. AGOSTINI, 64, SUCCUMBS IN ITALY; Patriarch of Venice Was to Have Received Cardinal Rank at Consistory of Jan. 12 | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/imeliggamo-t-bridei-rogly-long-island-girl-debutant-last-year-wed-t.html | IMELIggAMO'' t BRIDEt ROgLY; Long Island Girl, Debutant Last Year, Wed to Lieut./ J. W. Rumbough Jr., U.S.A. | True | SpecIaJ to Nzw YO TnaTJ. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/cuba-stiffens-smuggling-law.html | Cuba Stiffens Smuggling Law | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/master-of-andrea-doria-is-named-by-italian-line.html | Master of Andrea Doria Is Named by Italian Line | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/prokatie.html | Pro-Katie | True | STELLA M. BOGART | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/cuba-suspends-tax-rise-tripling-of-auto-license-fee-had-aroused.html | CUBA SUSPENDS TAX RISE; Tripling of Auto License Fee Had Aroused Storm of Protest | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/city-college-tops-tufts-squad-8158-domerishick-sparks-beavers-with.html | CITY COLLEGE TOPS TUFTS SQUAD, 81-58; Domerishick Sparks Beavers With 27 Points -- Greenberg Leads Losers With 21 | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/white-sox-sign-2-outfielders.html | White Sox Sign 2 Outfielders | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/east-hampton-adding-to-library.html | East Hampton Adding to Library | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/garden-courses-start-in-january-winter-semester-to-open-at.html | GARDEN COURSES START IN JANUARY; Winter Semester to Open At Botanical Garden -Other Activities | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/gen-peyton-c-march-turns-88.html | Gen. Peyton C. March Turns 88 | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/new-york.html | New York | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/mulloy-captures-2-tennis-matches-gains-semifinals-in-sugar-bowl.html | MULLOY CAPTURES 2 TENNIS MATCHES; Gains Semi-Finals in Sugar Bowl Tourney -- Noel Brown and Tom Brown Win | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/malayan-reds-mine-car-killing-10-returning-from-rites-at-mosque-10.html | Malayan Reds Mine Car, Killing 10 Returning From Rites at Mosque; 10 SLAIN IN MALAYA AS REDS MINE CAR | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/way-to-victory.html | Way to Victory | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/the-story-of-solo-soda-big-beverage-by-william-t-cambell-429-pp.html | The Story of Solo Soda; BIG BEVERAGE. By William T. Cambell. 429 pp. Atlanta: Tupper & Love. $3.9S. | True | HENRY CAVENDISH. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/liberte-chef-detained-here-for-5-hours-for-ruling-on-his-bread.html | Liberte Chef Detained Here for 5 Hours For Ruling on His Bread Theft From Nazis | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/stafford-reaches-final-murphy-also-scores-in-junior-squash-racquets.html | STAFFORD REACHES FINAL; Murphy Also Scores in Junior Squash Racquets Tourney | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/sports-of-the-times-for-the-championship.html | Sports of The Times; For the Championship | True | By Arthur Daley | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069571 | B00000392730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/blames-the-public.html | Blames the Public | True | F.T. BREWSTER | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/what-about-milwaukee.html | What About Milwaukee? | True | ADELE V. HOLTZ. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/gifts-from-afar-sent-to-neediest-checks-from-bogota-and-paris-help.html | GIFTS FROM AFAR SENT TO NEEDIEST; Checks From Bogota and Paris Help Swell Contributions of Day to $6,564 | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/miss-richter-fiancee-of-british-physician-s.html | MISS RICHTER FIANCEE OF BRITISH PHYSICIAN S | True | _ulal to Nw Yo; TMm. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/a-newcomer.html | A NEWCOMER | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/u-s-gives-pakistan-500000.html | U. S. Gives Pakistan $500,000 | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/treasure-chest-poet-at-work.html | Treasure Chest; Poet at Work | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/steffenswloh-.html | Steffens-wloH ' | True | Special to Nw Nox . | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/holidays-at-the-cloisters.html | HOLIDAYS AT THE CLOISTERS | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/john-p-dunlevy.html | JOHN P. DUNLEVY | True | SpeeJa] to TIE NEW YOP. K TI.VY.. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/the-tomorrows.html | THE TOMORROWS | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/expands-film-library-nyu-adds-100-including-six-produced-in-bali.html | EXPANDS FILM LIBRARY; N.Y.U. Adds 100, Including Six Produced in Bali, New Guinea | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/the-uproar-has-died-this-place-called-kansas-by-charles-c-howes-224.html | The Uproar Has Died; THIS PLACE CALLED KANSAS. By Charles C Howes, 224 pp. Normen: University' of OUehomo Press..$3.75. | True | By Hal Borland | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/rev-thomas-phibbs.html | REV. THOMAS PHIBBS | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/italy-and-japan-sign-trade-pact.html | Italy and Japan Sign Trade Pact | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/wisconsin-southern-california-in-fine-shape-for-rose-bowl-battle.html | Wisconsin, Southern California in Fine Shape for Rose Bowl Battle Thursday; BADGER BACKFIELD TO COUNT ON CARL | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/british-holidays-a-survey-of-national-customs-shows-where-people-go.html | BRITISH HOLIDAYS; A Survey of National Customs Shows Where People Go and What They Spend | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/and-as-seen-here.html | And as Seen Here | True | By Harry Schwartz | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/-childrens-hour-lillian-hellmans-first-drama-has-lost-none-of-its.html | ' CHILDREN'S HOUR'; Lillian Hellman's First Drama Has Lost None of Its Power or Pertinence | True | By Brooks Atkinson | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/nostrum.html | Nostrum | True | FRED MINOTTI | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/u-n-patrols-meet-bigger-red-forces-more-enemy-activity-is-found-all.html | U. N. PATROLS MEET BIGGER RED FORCES; More Enemy Activity Is Found All Along Frozen Front -- Foe Loses Five MIG's in Week | True | By Lindesay Parrott | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/my-a-woodruffi-mobristo-bride-has-6-attendants-at-marriage-to-dr.html | M-Y A, WOODRUFFI MOBRISTO BRIDE; Has 6 Attendants at Marriage to Dr, Morris Bradner Jr., Former Army Captain | True | SpL, clsl to N-ZOFJ T'lMr..% | 1980-09-29 | RE0000069571 | B00000392730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/the-newcomer-joepole-new-american-by-florence-hayes-illustrated-by.html | The Newcomer; JOE-POLE, New American. By Florence Hayes. Illustrated by Dirk Gringuis. 244 pp. Boston: Houghton Mifflin Company. $2.50. | True | LAVINIA R. DAVIS. | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/dr-cochr-dins-fought-plagues-retired-medical-missionary-to-china.html | DR. COCHR DINS; FOUGHT PLAGUES; Retired Medical Missionary to China Was 81—Founder of Mission in Hwai Yuan | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-28 | 1952-12-28 | https://www.nytimes.com/1952/12/28/archives/ibanez-acts-on-strikes-chilean-president-decrees-a-settlement-on.html | IBANEZ ACTS ON STRIKES; Chilean President Decrees a Settlement on Pay Issues | True | | 1980-09-29 | RE0000069571 | B00000392730 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/red-tape-curtain-in-the-us-charged-prof-mather-of-harvard-tells.html | RED TAPE CURTAIN IN THE U.S. CHARGED; Prof. Mather of Harvard Tells Scientists McCarran Law Trends Stifle Thought | True | By William L Laurence | 1980-09-29 | RE0000069571 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/radio-and-television-murrows-this-is-korea-film-over-c-b-s-captures.html | RADIO AND TELEVISION; Murrow's 'This Is Korea' Film Over C. B. S. Captures Poignancy and Frustration of Life in Battle | True | By Jack Gould | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/mrs-phineas-kennedy.html | MRS. PHINEAS KENNEDY | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/italian-general-dies-in-mishap.html | Italian General Dies in Mishap | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/korea-air-veteran-gets-college-post-world-war-ii-flier-who-later.html | KOREA AIR VETERAN GETS COLLEGE POST; World War II Flier Who Later Trained R. O. K. Pilots Is Assigned to Manhattan | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/sedgman-beats-seixas-mcgregor-trims-trabert-in-davis-cup-challenge.html | Sedgman Beats Seixas, McGregor Trims Trabert in Davis Cup Challenge Round; AUSTRALIANS LEAD U. S. TEAM, 2 TO 0 | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/utility-calls-some-bonds.html | Utility Calls Some Bonds | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/killed-in-auto-collision-pedestrian-felled-in-queens-in-crash-of.html | KILLED IN AUTO COLLISION; Pedestrian Felled in Queens in Crash of Taxi and Car | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/arab-arms-buying-perturbs-israelis-tel-aviv-expresses-its-alarm-to.html | ARAB ARMS BUYING PERTURBS ISRAELIS; Tel Aviv Expresses Its Alarm to Britain and U. S. -- Peril to Regional Peace Seen | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/ski-visitors-at-catskill-resorts-undaunted-by-thin-snow-covers.html | Ski Visitors at Catskill Resorts Undaunted by Thin Snow Covers | True | By Frank Elkins | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/100-new-huts-for-camp-smith.html | 100 New Huts for Camp Smith | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/visitor-to-science-parley-stabbed.html | Visitor to Science Parley Stabbed | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/frager-pianist-17-makes-debut-here.html | FRAGER, PIANIST, 17, MAKES DEBUT HERE | True | N. S. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/schools-for-the-free-world.html | SCHOOLS FOR THE FREE WORLD | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/medal-for-fliers-heroism.html | Medal for Flier's Heroism | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/bridges-wary-of-parley-feels-eisenhower-and-churchill-should-await.html | BRIDGES WARY OF PARLEY; Feels Eisenhower and Churchill Should Await Inauguration | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069570 | B00000392731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/chinese-nationalist-voting-brisk.html | Chinese Nationalist Voting Brisk | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/enzymology-unit-is-set-jewish-memorial-hospital-also-establishes.html | ENZYMOLOGY UNIT IS SET; Jewish Memorial Hospital Also Establishes Follow-Up Clinic | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/-boheme-in-italian-to-be-sung-jan-7-hilda-gueden-will-be-mimi-and.html | ' BOHEME IN ITALIAN TO BE SUNG JAN. 7; Hilda Gueden Will Be Mimi and Regina Resnik, Musetta for First Time at Metropolitan | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/charles-v-gallagher.html | CHARLES V. GALLAGHER | True | Special to T"9z NL-W YOP. K Tns, | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/patterns-of-the-times-fashions-to-relax-in-separates-as-popular-as.html | Patterns of The Times: Fashions to Relax In; Separates as Popular as Ever for a Quiet Evening at Home | True | By Virginia Pope | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/bernard-j-reilly-sr.html | BERNARD J. REILLY SR. | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/tuna-fleet-is-struck.html | Tuna Fleet Is Struck | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/hilde-zadek-sings-elsa-performs-lohengrin-role-first-time-at.html | HILDE ZADEK SINGS ELSA; Performs 'Lohengrin' Role First Time at Metropolitan | True | H. C. S. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/bond-exchange-extended.html | Bond Exchange Extended | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/financial-times-index.html | Financial Times' Index | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/events-of-interest-in-shipping-world-norwegian-sea-union-stresses.html | EVENTS OF INTEREST IN SHIPPING WORLD; Norwegian Sea Union Stresses Objection to Allowing U. S. to Screen Crews at Sea | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/commission-urged-for-u-s-statistics-government-official-says-duty.html | COMMISSION URGED FOR U. S. STATISTICS; Government Official Says Duty Would Be to Review Data -Also Asks Super-Auditor | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/israeli-exhibit-opens-in-miami.html | Israeli Exhibit Opens in Miami | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/britons-debating-star-of-bethlehem-a-p-herbert-suggests-it-was.html | BRITONS DEBATING STAR OF BETHLEHEM; A. P. Herbert Suggests It Was Canopus -- Astronomer Royal Offers 3 Theories | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/4-lazy-ducks-frozen-in-police-with-rowboat-save-day-in-bronx-river.html | 4 LAZY DUCKS FROZEN IN; Police With Rowboat Save Day in Bronx River Emergency | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/israel-to-meet-u-s-law-will-not-conscript-american-citizens-in-army.html | ISRAEL TO MEET U. S. LAW; Will Not Conscript American Citizens in Army in Future | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/u-s-325000-short-in-schoolrooms-education-office-says-states-laws-s.html | U. S. 325,000 SHORT IN SCHOOLROOMS; Education Office Says States Laws Set Spending Limits $4,900,000,000 Below Need | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/toscanini-makes-gift-to-neediest-days-donations-are-2871-with-200.html | TOSCANINI MAKES GIFT TO NEEDIEST; Day's Donations Are $2,871, With $200 From Conductor, $81 From Fort Slocum | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/james-j-cevasco.html | JAMES J. CEVASCO | True | | 1980-09-29 | RE0000069570 | B00000392731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/detective-prodigies-to-aid-crime-fight.html | DETECTIVE PRODIGIES TO AID CRIME FIGHT | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/driver-shot-in-chase-he-is-accused-of-trying-to-ram-police-car-in.html | DRIVER SHOT IN CHASE; He Is Accused of Trying to Ram Police Car in the Bronx | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/u-s-common-holders-gain.html | U. S. Common Holders Gain | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/soldier-shot-twice-fleeing-from-police.html | SOLDIER SHOT TWICE FLEEING FROM POLICE | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/her-role-described-by-nursery-mother.html | HER ROLE DESCRIBED BY NURSERY MOTHER | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/nehru-will-not-bow-to-u-n-kashmir-bid.html | NEHRU WILL NOT BOW TO U. N. KASHMIR BID | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/u-s-ammunition-ship-refloated.html | U. S. Ammunition Ship Refloated | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/bloomfield-brief-favored-in-ruling-36-marine-act-held-no-bar-to.html | BLOOMFIELD BRIEF FAVORED IN RULING; '36 Marine Act Held No Bar to Subsidy Award to Concern Not 'Existing Operator' | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/ad-agency-to-pay-bonus.html | Ad Agency to Pay Bonus | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/cotton-industry-in-britain-scored-team-of-u-s-experts-reports.html | COTTON INDUSTRY IN BRITAIN SCORED; Team of U. S. Experts Reports Modernization Is Vital and Apathy Is Widespread | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/-doomed-mother-improves.html | ' Doomed' Mother Improves | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/burston-to-be-honored.html | Burston to Be Honored | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/concert-devoted-to-the-works-of-webern-presented-by-new-music.html | Concert Devoted to the Works of Webern Presented by New Music String Quartet | True | H. C. S. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/seeks-odwyer-passport-senator-will-move-to-force-exmayor-back-to-u.html | SEEKS O'DWYER PASSPORT; Senator Will Move to Force Ex-Mayor Back to U. S. | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/queens-kin-to-quit-palace.html | Queen's Kin to Quit Palace | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/bidault-seeking-cabinet-in-france-he-proposes-broad-national-union.html | Bidault Seeking Cabinet in France; He Proposes Broad National Union | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/spanish-five-trips-u-s.html | Spanish Five Trips U. S. | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/henry-h-paper.html | HENRY H. PAPER | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/two-children-die-in-fire.html | Two Children Die in Fire | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/tokyo-accident-rate-up-50.html | Tokyo Accident Rate Up 50% | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/financial-notes.html | FINANCIAL NOTES | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/columbia-to-extract-fertilizer-from-gas.html | COLUMBIA TO EXTRACT FERTILIZER FROM GAS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/21000000-tv-sets-in-nations-homes-sarnoff-reports-40-rise-in-1952.html | 21,000,000 TV SETS IN NATION'S HOMES; Sarnoff Reports 40% Rise in 1952 -- Rates Transistor High Among Year's Gains | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/patterson-in-ring-tonight.html | Patterson in Ring Tonight | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/research-increased-by-n-y-u-engineers.html | RESEARCH INCREASED BY N. Y. U. ENGINEERS | True | | 1980-09-29 | RE0000069570 | B00000392731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/red-china-calling-peoples-congress-peiping-broadcasts-the-plans-for.html | RED CHINA CALLING PEOPLE'S CONGRESS; Peiping Broadcasts the Plans for 1953 Sessions to Draft a National Constitution | True | By Henry R. Lieberman | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/more-linguists-urged-u-s-education-head-suggest-earlier-teaching-in.html | MORE LINGUISTS URGED; U. S. Education Head Suggest Earlier Teaching in Field | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/bonns-prosperity-may-alter-u-s-aid-pump-priming-may-give-way-to.html | BONN'S PROSPERITY MAY ALTER U. S. AID; Pump Priming May Give Way to Specialized Projects as Trade Position Improves | True | By M. S. Handler | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/city-shivers-at-118-winters-low-so-far-118-winters-low-so-far.html | City Shivers at 11.8, Winter's Low So Far; 11.8, WINTER'S LOW SO FAR, CHILLS CITY | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/j-l-newkirk-headed-drug-export-concern.html | J. L. NEWKIRK, HEADED DRUG EXPORT CONCERN | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/25-rise-in-exports-for-westinghouse-gain-shown-despite-shortage-of.html | 25% RISE IN EXPORTS FOR WESTINGHOUSE; Gain Shown Despite Shortage of Dollars and Competition From Other Countries | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/dr-arthur-gillespie.html | DR. ARTHUR GILLESPIE, | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/dewey-to-confer-today-on-legislative-program.html | Dewey to Confer Today On Legislative Program | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/spellman-visits-pusan-he-sees-red-pows-in-camps-goes-to-hospitals.html | SPELLMAN VISITS PUSAN; He Sees Red P.O.W.'s in Camps, Goes to Hospitals and Convent | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/stalin-aim-held-to-divert-a-war-east-german-paper-says-he-is-even.html | STALIN AIM HELD TO DIVERT A WAR; East German Paper Says He Is Even Willing to Cooperate With 'Fascist' Leaders | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/street-firm-changing-name.html | Street Firm Changing Name | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/andersonaugustine.html | AndersonAugustine | True | Special to Trlu NEw YORK T.. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/police-state-seen-in-new-alien-law-lehman-assails-it-as-barring-the.html | POLICE STATE SEEN IN NEW ALIEN LAW; Lehman Assails It as Barring the Oppressed -- Senator Gets Medal of Jewish Veterans | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/safe-at-home.html | SAFE AT HOME | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/gold-buying-looms-as-market-factor-zurich-dealers-see-big-stock.html | GOLD BUYING LOOMS AS MARKET FACTOR; Zurich Dealers See Big Stock Swings in Europe Today Due to Metal's Rise in Paris | True | By George H. Morison | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/club-invites-revue-stars.html | Club Invites Revue Stars | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/article-1-no-title-united-nations.html | Article 1 -- No Title; United Nations | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/church-destroyed-in-predawn-blaze-jersey-firemen-hampered-as.html | CHURCH DESTROYED IN PRE-DAWN BLAZE; Jersey Firemen Hampered as 10-Degree Cold Quickly Coats the Scene With Ice | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/william-c-smalley.html | WILLIAM C. SMALLEY | True | Special to THe Nv YORK TreKS. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/senators-to-seek-eisenhower-views-on-filibuster-ban-gop-chiefs-in.html | SENATORS TO SEEK EISENHOWER VIEWS ON FILIBUSTER BAN; G.O.P. Chiefs in Meeting Here Tomorrow Will Weigh Move to Change Rules on Jan. 3 | True | By Clayton Knowles | 1980-09-29 | RE0000069570 | B00000392731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/how-to-lose-livingston-jr.html | HOW TO LOSE LIVINGSTON JR. | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/soldier-killed-in-crash-seven-others-are-injured-in-collision-in.html | SOLDIER KILLED IN CRASH; Seven Others Are Injured in Collision in Jersey | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/pickets-keep-up-rosenberg-plea.html | Pickets Keep Up Rosenberg Plea | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/mrs-white-elected-trustee.html | Mrs. White Elected Trustee | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/jan-5-is-carver-day-in-state.html | Jan. 5 Is Carver Day in State | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/harlem-episcopal-parish-still-leads-st-bartholomews-in-membership.html | Harlem Episcopal Parish Still Leads St. Bartholomew's in Membership Race | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/actors-fund-for-needy-opens-its-drive-today.html | Actors Fund for Needy Opens Its Drive Today | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/pamela-t-colin-debutante-is-honored-at-fete-given-by-her-parents-at.html | Pamela T. Colin, Debutante, Is Honored At Fete Given by Her Parents at St. Regis | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/schillerheynmn.html | SchillerHeynmn | True | Special to THE NW YO TIMZ. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/knapp-sails-agony-to-3point-victory-wins-years-final-frostbite.html | KNAPP SAILS AGONY TO 3-POINT VICTORY; Wins Year's Final Frostbite Dinghy Title Regatta, but Shields Second in Series | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/welfare-study-fits-320-as-volunteers.html | WELFARE STUDY FITS 320 AS VOLUNTEERS | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/news-of-food-u-s-now-enforcing-its-import-ban-on-vintage-champagne.html | News of Food; U. S. Now Enforcing Its Import Ban on Vintage Champagne in Gallons or More | True | By Jane Nickerson | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/bus-peace-hopes-dwindle-as-mayor-clings-to-his-plan-formula-spurned.html | BUS PEACE HOPES DWINDLE AS MAYOR CLINGS TO HIS PLAN; Formula Spurned by Dewey Is Only Way to Avert Strike on 8 Lines, Impellitteri Insists | True | By A. H. Raskin | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/james-l-rippey-jr.html | JAMES L. 'RIPPEY JR. | True | Special to TH NV YoP. Tn.s. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/fast-timing-vital-in-cabinet-change-senate-must-convene-as-soon-as.html | FAST TIMING VITAL IN CABINET CHANGE; Senate Must Convene as Soon as President Takes Oath to Confirm His Choices | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/rev-oscar-g-barnard.html | REV. OSCAR G. BARNARD | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/steel-rate-high-despite-holiday-industry-able-to-produce-at-103-of.html | STEEL RATE HIGH DESPITE HOLIDAY; Industry Able to Produce at 103% of Rated Capacity for Christmas Week | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/more-play-space-is-urged-on-city-citizens-group-asks-revision-of.html | MORE PLAY SPACE IS URGED ON CITY; Citizens' Group Asks Revision of Zoning Law -- Backs Fines for Park Vandalism | | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/dr-williams-is-guest-preacher.html | Dr. Williams Is Guest Preacher | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/karyl-feldmans-nuptials.html | Karyl Feldman's Nuptials | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/gaullism-in-transition.html | GAULLISM IN TRANSITION | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/miss-sandra-p-fitch-is-fiancee-of-ensign.html | MISS SANDRA P. FITCH IS FIANCEE OF ENSIGN | True | Specfal to Ti Ngw YO.K TLF.S. | 1980-09-29 | RE0000069570 | B00000392731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/senators-put-stop-on-cash-for-bases-saltonstall-who-will-be-head-of.html | SENATORS PUT 'STOP' ON CASH FOR BASES; Saltonstall, Who Will Be Head of Services Committee, Asks Military Projects Check | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/sharett-to-attend-asian-parley.html | Sharett to Attend Asian Parley | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/severed-twins-still-in-danger.html | Severed Twins Still in Danger | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/ufford-turns-back-squires.html | Ufford Turns Back Squires | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/bandits-rob-diners-in-an-east-side-cafe-patrons-held-up-in-east.html | Bandits Rob Diners In an East Side Cafe; PATRONS HELD UP IN EAST SIDE CAFE | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/columbia-topples-toronto-at-chess-brooklyn-college-turns-back.html | COLUMBIA TOPPLES TORONTO AT CHESS; Brooklyn College Turns Back Amherst, C. C. N. Y. Stops Fordham in Title Play | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/eisenhower-names-14-farm-advisers-interim-group-set-up-to-help.html | EISENHOWER NAMES 14 FARM ADVISERS; Interim Group Set Up to Help Benson Fix Policies -- Myers of Cornell Heads Panel | True | By William R. Conklin | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/dr-nell-c-stevens.html | DR. NEIL C. STEVENS | True | SpecIal to Ngw Yom ss. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/help-asked-for-underfed-crusading-bishop-preaches-on-plight-of.html | HELP ASKED FOR UNDERFED; ' Crusading Bishop' Preaches on Plight of Oppressed | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/european-views-studied-ford-fund-grant-helps-survey-of-reactions-to.html | EUROPEAN VIEWS STUDIED; Ford Fund Grant Helps Survey of Reactions to U. S. Policies | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/market-influence-in-grain-conflicts-prices-bolstered-by-bullish.html | MARKET INFLUENCE IN GRAIN CONFLICTS; Prices, Bolstered by Bullish Winter Wheat Estimates, Soften on 'Peace' Talk | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/vicar-holds-services-alone-for-18-years.html | VICAR HOLDS SERVICES ALONE FOR 18 YEARS | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/honor-for-slain-berliner-elaborate-rites-for-policeman-killed-by.html | HONOR FOR SLAIN BERLINER; Elaborate Rites for Policeman Killed by Soviet Sentries | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/shipping-unit-warns-against-cuts-in-curbs-on-foreignaid-transport.html | Shipping Unit Warns Against Cuts In Curbs on Foreign-Aid Transport; Survey Defends Requirement That Half of Cargoes Go in U. S.-Flag Vessels -- Sees 'Folly' in 'Weakening' Merchant Fleet | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/heads-jewish-research-academy.html | Heads Jewish Research Academy | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/mississippi-team-struck-by-illness-fourteen-players-confined-to.html | MISSISSIPPI TEAM STRUCK BY ILLNESS; Fourteen Players Confined to Rooms by Virus-Type Colds -- Injuries Hit Alabama | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/henry-l-miller.html | HENRY L. MILLER | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/walter-conducts-two-tone-poems-leads-philharmonic-in-strauss.html | WALTER CONDUCTS TWO TONE POEMS; Leads Philharmonic in Strauss Compositions and Works by Wagner at Carnegie Hall | True | H. C. S. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/acquitted-in-slaying-jersey-gunman-was-accused-in-death-of-trial.html | ACQUITTED IN SLAYING; Jersey Gunman Was Accused in Death of Trial Witness | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/mrs-joaquin-v-torras.html | MRS, JOAQUIN V. TORRAS | True | | 1980-09-29 | RE0000069570 | B00000392731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/shainswit-chess-victor-takes-speed-tourney-honors-at-manhattan-club.html | SHAINSWIT CHESS VICTOR; Takes Speed Tourney Honors at Manhattan Club Fete | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/shirley-diana-squirei-of-finch-is-affianced.html | SHIRLEY DIANA SQUIREI OF FINCH IS AFFIANCED | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/music-notes.html | MUSIC NOTES | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/dr-claude-hudson-retired-chemist-71.html | DR. CLAUDE HUDSON, RETIRED CHEMIST, 71 | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/alice-lamms-troth-connecticut-girl-and-ray-daniel-olmstead-jr-are.html | ALICE LAMM'S TROTH; Connecticut Girl and Ray Daniel Olmstead Jr. Are Engaged | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/tax-meeting-welcomed-shivers-favors-a-governors-conference-with.html | TAX MEETING WELCOMED; Shivers Favors a Governors' Conference With Eisenhower | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/vogeleisenberg.html | Vogel—Eisenberg | True | pecial to Tltg Ngw Y'OK TZMr. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/french-drive-lags-no-vietminh-to-fight.html | FRENCH DRIVE LAGS; NO VIETMINH TO FIGHT | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/liberals-urge-filibuster-ban.htmls | Liberals Urge Filibuster Ban | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/maj-robert-e-watson.html | MAJ. ROBERT E. WATSON | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/north-korean.html | North Korean | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/child-to-mrs-john-l-ballin.html | Child to Mrs. John L. Ballin | True | Special to THE NW YORK TIMES. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/miss-hope-ladd.html | MISS HOPE LADD | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/work-of-goodhue-livingston.html | Work of Goodhue Livingston | True | C. MCKIM NORTON | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/postal-clerk-seized-as-robber-in-queens.html | POSTAL CLERK SEIZED AS ROBBER IN QUEENS | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/mrs-natalie-pitqe-betrothf-to-m-p-founder-f-bundles-for-britain-is.html | MRS. NATALIE PItqE BETROTHF TO M. P.; ' Founder f Bundles for Britain Is Fiancee of Lord Malcolm J Douglas-Hamilton, a Scot | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/frances-jouffret-engaged.html | Frances Jouffret Engaged | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/exbrooklyn-instructor-killed.html | Ex-Brooklyn Instructor Killed | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/mrs-george-a-williamsi.html | MRS. GEORGE A. WILLIAMSI | True | Special to N o Es. i | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/rau-asserts-women-of-asia-do-not-lag.html | RAU ASSERTS WOMEN OF ASIA DO NOT LAG | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/banker-heads-fund-unit-strong-will-direct-appeal-to-private-firms.html | BANKER HEADS FUND UNIT; Strong Will Direct Appeal to Private Firms in the City | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/goodwill-award-goes-to-civicminded-surgeon.html | Goodwill Award Goes To Civic-Minded Surgeon | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/purcell-takes-greenwich-event.html | Purcell Takes Greenwich Event | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/cox-buried-in-georgia-talmadge-russell-and-george-at-rites-for.html | COX BURIED IN GEORGIA; Talmadge, Russell and George at Rites for Representative | True | | 1980-09-29 | RE0000069570 | B00000392731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/camp-drum-renews-snow-combat-plans.html | CAMP DRUM RENEWS SNOW COMBAT PLANS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/prayers-are-said-for-the-oppressed-reparation-day-observed-by.html | PRAYERS ARE SAID FOR THE OPPRESSED; ' Reparation Day' Observed by Catholics Throughout U. S. at Request of Their Bishops | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/cardinal-spellmans-journey.html | Cardinal Spellman's Journey | True | HENRY WALLACE | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/obrien-56foot-4-12inch-put-sets-record-in-sugar-bowl-meet.html | O'Brien 56-Foot 4 1/2-Inch Shot Put Sets Record in Sugar Bowl Meet; Olympic Champion Beats Hooper -- Landquist Victor in Mile -- Barnes Takes 880 Run | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/eskimos-warm-up-to-navy-flapjacks-enjoy-film-but-disdain-forks.html | ESKIMOS WARM UP TO NAVY FLAPJACKS; Enjoy Film, but Disdain Forks -- Baffin Map Team Foils Ice in Sledge Run to North | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/texan-dies-in-suicide-plane-dive-sobbing-he-spurns-radio-pleas.html | Texan Dies in Suicide Plane Dive; Sobbing, He Spurns Radio Pleas; FLIER SPURNS PLEA, DIVES TO HIS DEATH | True | By the United Press. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/frances-european-payments-union-deficit-expected-to-rise-40000000.html | France's European Payments Union Deficit Expected to Rise $40,000,000 This Month | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/brooklyn-man-killed-4-others-injured-as-2-cars-collide-in-new.html | BROOKLYN MAN KILLED; 4 Others Injured as 2 Cars Collide in New Jersey | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/schools-criticized-on-basic-learning-plan-urged-to-have-scientists.html | SCHOOLS CRITICIZED ON BASIC LEARNING; Plan Urged to Have Scientists and Scholars' Wage War on 'Anti-Intellectualism' | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/miss-diserio-is-engaged-she-will-be-bride-of-william-alter-jr-a.html | MISS DISERIO IS ENGAGED; She Will Be Bride of William Alter Jr., a Midshipman | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/b-m-t-cars-kill-mother-34.html | B. M. T. Cars Kill Mother, 34 | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/woman-army-doctor-dies.html | Woman Army Doctor Dies | True | Special to/g Ngw oF.g'ngs. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/folksy-farewell-given-brownells-gramercy-park-group-stages-party.html | FOLKSY FAREWELL GIVEN BROWNELLS; Gramercy Park Group Stages Party for Neighbors Who Are Going to Washington | True | By Edith Evans Asbury | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/en-xnkelan-dutch-war-hero-supreme-chief-who-resisted-nazis-and-was.html | EN. XNKELAN, DUTCH WAR HERO; Supreme 'Chief Who Resisted Nazis and Was Imprisoned During Occupation Dies | True | Special to Tm EP., Yo TIM.S. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/evangelist-reaches-formosa.html | Evangelist Reaches Formosa | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/miss-6retaroijs-becoes-a-bride-he-is-wed-to-albert-besser-at-the.html | MISS' 6RETA'ROIJS ,BECOES A BRIDE; ;he is Wed to Albert Besser at the PlazaBoth Won Distinction at Ooll=z | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/abroad-two-scenes-on-the-cloudy-landscape-of-france.html | Abroad; Two Scenes on the Cloudy Landscape of France | True | By Anne O'Hare McCormick | 1980-09-29 | RE0000069570 | B00000392731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/coaching-work-not-ended-brown-will-direct-elevens-in-senior-and-pro.html | COACHING WORK NOT ENDED; Brown Will Direct Elevens in Senior and Pro Bowl Games | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/2-concerns-expand-manhattan-space.html | 2 CONCERNS EXPAND MANHATTAN SPACE | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/council-honors-truman-awards-plaque-for-assistance-to-cause-of.html | COUNCIL HONORS TRUMAN; Awards Plaque for Assistance to Cause of Civil Rights | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/paramount-sells-a-story-to-metro-rhapsody-readytoshoot-film-play.html | PARAMOUNT SELLS A STORY TO METRO; ' Rhapsody,' Ready-to-Shoot Film Play, Unable to Meet New Policy Standards | True | By Thomas M. Pryor | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/appointments-criticized.html | Appointments Criticized | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/article-5-no-title.html | Article 5 -- No Title | True | Special t9 Tm NEw Yo: Tnfr.s. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/ruthrauff-ryan-names-two-to-executive-posts.html | Ruthrauff & Ryan Names Two to Executive Posts | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/retired-judge-is-honored.html | Retired Judge Is Honored | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/four-laborites-to-tour-africa.html | Four Laborites to Tour Africa | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/obituary-1-no-title-j-c-kurtz-director-of-bauscu-lomb-65.html | Obituary 1 -- No Title; J. C, KURTZ, DIRECTOR oF BAuscu LOMB 65 | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/rome-protest-reported.html | Rome Protest Reported | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/50-injured-in-rioting-in-india.html | 50 Injured in Rioting in India | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/elgin-diversifying-production-as-hedge-against-competition-of.html | Elgin Diversifying Production as 'Hedge' Against Competition of Foreign Watches | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/poles-say-u-s-spent-million-for-spy-ring.html | POLES SAY U. S. SPENT MILLION FOR SPY RING | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/senior-vice-president-of-ford-bacon-davis.html | Senior Vice President Of Ford, Bacon & Davis | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/prep-school-sports-st-marks-hockey-team-to-play-in-garden-wednesday.html | Prep School Sports; St. Mark's Hockey Team to Play in Garden Wednesday Against Lawrenceville | True | By Michael Strauss | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/fate-of-an-unperson.html | FATE OF AN "UNPERSON" | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/sports-of-the-times-too-much-salt.html | Sports of The Times; Too Much Salt | True | By Arthur Daley | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/bronx-taxpayers-in-new-ownership-149th-street-corners-at-third-and.html | BRONX TAXPAYERS IN NEW OWNERSHIP; 149th Street Corners at Third and Courtlandt Aves. Figure in Two Large Sales | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/balkan-arms-pact-set-by-3-powers-yugoslavs-greeks-and-turks.html | BALKAN ARMS PACT SET BY 3 POWERS; Yugoslavs, Greeks and Turks Complete Main Outline of Mutual Defense Alliance | True | By Jack Raymond | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/miss-sohwat-long-island-bride.html | Miss Sohwat Long Island Bride | True | Slukelal to T Ix!w YO Tig | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/wests-swim-squad-defeats-east-9371.html | WEST'S SWIM SQUAD DEFEATS EAST, 93-71 | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/hindu-view-of-christ-discussed-by-swami.html | HINDU VIEW OF CHRIST DISCUSSED BY SWAMI | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/raymond-wolfe.html | RAYMOND WOLFE | True | Special to Tas HaWoz Tz4r, s. _ | 1980-09-29 | RE0000069570 | B00000392731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/soviet-to-sell-oil-to-austria.html | Soviet to Sell Oil to Austria | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/naguib-indicates-concern-on-sudan-urges-britain-to-accept-cairo.html | NAGUIB INDICATES CONCERN ON SUDAN; Urges Britain to Accept Cairo Agreement -- Control of the Nile Is Worrying Egypt | True | By Albion Ross | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/12242-see-wings-win.html | 12,242 See Wings Win | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/sensitivity-urged-in-christians.html | Sensitivity Urged in Christians | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/blood-need-held-urgent-red-cross-gets-appeal-from-armed-forces-in.html | BLOOD NEED HELD URGENT; Red Cross Gets Appeal From Armed Forces in Korea | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/hospital-plan-loses-pink-as-board-head.html | HOSPITAL PLAN LOSES PINK AS BOARD HEAD | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/myers-accepts-post.html | Myers Accepts Post | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/donora-report-to-aid-britain-in-smog-fight.html | DONORA REPORT TO AID BRITAIN IN SMOG FIGHT | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/warren-austins-valedictory.html | WARREN AUSTIN'S VALEDICTORY | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/foulke-captures-grand-prix-race-maryland-driver-also-takes-266.html | FOULKE CAPTURES GRAND PRIX RACE; Maryland Driver Also Takes 266 Hydroplane Competition in Orange Bowl Regatta | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/mary-hayes-fiancee-she-will-be-bride-of-august-t-ashton-2of.html | MARY HAYES FIANCEE; She Will Be Bride of August T. Ashton 2d of Annapolis | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/dr-katsh-to-get-medal-brith-abraham-award-is-for-service-to-hebrew.html | DR. KATSH TO GET MEDAL; Brith Abraham Award Is for Service to Hebrew Learning | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/oil-official-is-buyer-stine-gets-harrison-house-sales-made-in.html | OIL OFFICIAL IS BUYER; Stine Gets Harrison House -- Sales Made in Yonkers | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/caro-to-serve-assembly-opening.html | Caro to Serve Assembly Opening | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/1925-scopes-trial-haunts-tv-forum-youth-panel-debates-issue-of.html | 1925 SCOPES TRIAL HAUNTS TV FORUM; Youth Panel Debates Issue of Academic Freedom in Light of Old Evolution Case | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/hails-spirit-of-martyrs-dr-beck-says-it-is-needed-for-church-to.html | HAILS SPIRIT OF MARTYRS; Dr. Beck Says It Is Needed for Church to Advance | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/tie-marks-snobirds-golf.html | Tie Marks Snobirds' Golf | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/miss-natalie-carey-engaged-to-lawyer.html | MISS NATALIE CAREY ENGAGED TO LAWYER | True | Special to Ta Nzw YORK TIMZS. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/lions-win-pro-football-title-by-beating-browns-in-hard-game-at.html | Lions Win Pro Football Title by Beating Browns in Hard Game at Cleveland; 50,934 SEE DEFENSE SPARK 17-7 VICTORY | True | By Louis Effrat | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/3-more-resign-in-iran-in-rift-over-oil-aides.html | 3 MORE RESIGN IN IRAN IN RIFT OVER OIL AIDES | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/-imrs-nelson-p-a-carter.html | ʻiMRS. NELSON P. A. CARTER | True | Special to JEw 0 TS, | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/dtrkouiins-its-queen-mother-church-bells-toll-at-newsl-f.html | DtRK/OUIINS ITS QU:EEN MOTHER; Church Bells Toll at Newsl f Alexandrine's 'Death-tate Funeral to' .Be Held Simday | True | Special to'Taz I,f'zw YoP.. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-09-29 | RE0000069570 | B00000392731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/dr-berthold-flesch.html | DR. BERTHOLD FLESCH | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/party-for-1000-needy-children.html | Party for 1,000 Needy Children | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/rbert-r-jones.html | R()BERT R. JONES | True | Sped fo THE Nzw YORE'lkMl[s. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/u-n-violated-truce-zone-command-admits-two-breaches-of-panmunjom.html | U. N. VIOLATED TRUCE ZONE; Command Admits Two Breaches of Panmunjom Area | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/western-electric-adds-jersey-space.html | WESTERN ELECTRIC ADDS JERSEY SPACE | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/crash-kills-1-hurts-3-driver-loses-control-of-car-and-it-hits-el.html | CRASH KILLS 1, HURTS 3; Driver Loses Control of Car and It Hits 'El' Pillar | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/new-work-by-marin-among-art-openings.html | NEW WORK BY MARIN AMONG ART OPENINGS | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/joins-brown-instruments.html | Joins Brown Instruments | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/-favorites-listed-in-canada-stocks-thirteen-trust-concerns-give.html | ' FAVORITES' LISTED IN CANADA STOCKS; Thirteen Trust Concerns Give Their Preferences for Investment Purposes | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/regional-viewpoints-questioned.html | Regional Viewpoints Questioned | True | ROBERT DOWNING | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/welfare-work-of-u-n-alters-life-pattern-in-many-lands-un-welfare.html | Welfare Work of U.N. Alters Life Pattern in Many Lands; U.N. WELFARE WORK HAS GLOBAL IMPACT | True | By Kathleen McLaughlin | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/of-local-origin.html | Of Local Origin | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/banker-found-dead-executive-of-chase-trust-unit-was-with-bank-20.html | BANKER FOUND DEAD; Executive of Chase Trust Unit Was With Bank 20 Years | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/denmark-gains-net-final.html | Denmark Gains Net Final | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/macarthur-holds-truman-seeks-selfglorification-in-korean-war.html | MacArthur Holds Truman Seeks 'Self-Glorification' in Korean War; M'ARTHUR RETORTS TO TRUMAN CHARGE | True | By Peter Kihss | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/frkseetser-amet-aide-pioneer-in-field-of-business-consulting-dead.html | FRK:SEETSER, A.MET AIDE; Pioneer' in Field of Business Consulting .Dead at 79-- Served Many Companies | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/mrs-b-j-monkiewicz.html | MRS. B. J. MONKIEWICZ | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/u-s-collegians-lose-at-soccer.html | U. S. Collegians Lose at Soccer | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/dr-h-l-sipple-in-new-post.html | Dr. H. L. Sipple in New Post | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/387-quit-red-ranks-in-s0uthern-italy-tear-up-cards-in-communist.html | 387 QUIT RED RANKS IN S0UTHERN ITALY; Tear Up Cards in Communist Party in Ceremony and Join the Christian Democrats | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/culpepper-hand-broken.html | Culpepper' Hand Broken | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/executive-vice-president-of-purolator-products.html | Executive Vice President Of Purolator Products | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/george-aubrey-adam.html | GEORGE AUBREY ADAM | True | | 1980-09-29 | RE0000069570 | B00000392731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/hakoahs-vanquish-brookhattans-10-leonard-tallies-for-brooklyn.html | HAKOAHS VANQUISH BROOKHATTANS, 1-0; Leonard Tallies for Brooklyn Soccer Team -- Hispanos Beat New York Americans, 3-1 | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/new-york-central-to-cut-fare-25-on-oneday-offpeak-trips-to-city.html | New York Central to Cut Fare 25% On One-Day Off-Peak Trips to City | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/rhee-to-see-gen-clark-will-go-to-tokyo-jan-5-for-talk-with-u-n-far.html | RHEE TO SEE GEN. CLARK; Will Go to Tokyo Jan. 5 for Talk With U. N. Far East Chief | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/line-and-box-get-credit-in-calm-clubhouse-after-lions-attain-first.html | Line and Box Get Credit in Calm Clubhouse After Lions Attain First Crown in 17 Years | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/charles-f-munder.html | CHARLES F. MUNDER | True | Special to Tm, Nw YORK Tnyms. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/britain-japan-in-new-air-pact.html | Britain, Japan in New Air Pact | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/germans-to-give-window-for-coventry-cathedral.html | Germans to Give Window For Coventry Cathedral | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/italian-booters-beat-swiss.html | Italian Booters Beat Swiss | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/disabled-placed-in-jobs-decrease-federal-security-agency-says.html | DISABLED PLACED IN JOBS DECREASE; Federal Security Agency Says Current Fiscal Year Figures Are 7.4% Below Last | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/buyer-will-alter-east-side-house-second-ave-change-to-provide-store.html | BUYER WILL ALTER EAST SIDE HOUSE; Second Ave. Change to Provide Store Space -- Deals on East Broadway and Perry St. | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/hartford-banker-hurt-in-crash.html | Hartford Banker Hurt in Crash | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/knicks-vanquish-warriors-7254-for-9th-victory-in-11-home-starts.html | Knicks Vanquish Warriors, 72-54, For 9th Victory in 11 Home Starts; Vandeweghe, Clifton, Gallatin Excel in Garden Matinee -- St. Augustine's Scores | True | By William J. Briordy | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/mulloy-in-final-with-tom-brown-pair-to-meet-today-for-sugar-bowl.html | MULLOY IN FINAL WITH TOM BROWN; Pair to Meet Today for Sugar Bowl Net Title -- They Score as a Team in Doubles | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/unions-manager-40-years-in-post-nathaniel-spector-of-millinery.html | UNION'S MANAGER 40 YEARS IN POST; Nathaniel Spector of Millinery Workers Will Mark the Anniversary Tomorrow | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/memorial-to-sailor-lost-at-sea-is-dedicated.html | Memorial to Sailor Lost at Sea Is Dedicated | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/mcracken-scores-force-and-hatred-love-ineffectual-for-peace-so-long.html | M'CRACKEN SCORES FORCE AND HATRED; Love Ineffectual for Peace So Long as Military Might Is Believed Key, He Says | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/to-preserve-freedom-awareness-urged-of-communist-danger-when.html | To Preserve Freedom; Awareness Urged of Communist Danger When Eliminating Restrictions | True | AUGUSTIN G. RUDD | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/syria-accuses-2-regime-foes.html | Syria Accuses 2 Regime Foes | True | | 1980-09-29 | RE0000069570 | B00000392731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/kenny-will-face-pier-inquiry-today-political-tinge-is-expected-in.html | KENNY WILL FACE PIER INQUIRY TODAY; Political Tinge Is Expected in Mayor's Replies to Jersey Council on Gang Ties | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/state-employment-mark-set-in-52-job-insurance-fund-at-new-high.html | State Employment Mark Set in '52; Job Insurance Fund at New High | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/miss-june-livingston-richard-m-kahn-wed.html | MISS JUNE LIVINGSTON, RICHARD M. KAHN WED | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/man-68-perishes-in-attic-fire.html | Man, 68, Perishes in Attic Fire | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/health-agencies-backed-nonprofit-groups-seen-as-only-bar-to.html | HEALTH AGENCIES BACKED; Non-Profit Groups Seen as Only Bar to Socialized Medicine | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/two-double-bills-in-garden-today-court-festival-will-continue-with.html | TWO DOUBLE BILLS IN GARDEN TODAY; Court Festival Will Continue With Afternoon and Night Games - - Finale Tomorrow | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/bard-goes-under-canvas-shakespeare-unit-to-do-plays-in-fairfield.html | BARD GOES UNDER CANVAS; Shakespeare Unit to Do Plays in Fairfield County Tent | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/backs-autoseizure-law-ballantine-indorses-plan-adding-protection-in.html | BACKS AUTO-SEIZURE LAW; Ballantine Indorses Plan Adding Protection in an Accident | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/u-s-sees-industry-taking-up-cutback-in-defense-in-1954-commerce.html | U. S. SEES INDUSTRY TAKING UP CUTBACK IN DEFENSE IN 1954; Commerce Department Report Voices Belief Any Threat of Depression Can Be Met | True | By Felix Belair Jr. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/materialshandling-show-set.html | Materials-Handling Show Set | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/ben-jacksen.html | BEN JACKSEN | True | Specia tO.THS Nzv YORK TIr4zs. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/buys-mineral-lands-in-florida.html | Buys Mineral Lands in Florida | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/welland-canal-has-peak-year.html | Welland Canal Has Peak Year | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/data-on-reds-withheld-guatemalan-agency-rejects-bid-for-papers-on.html | DATA ON REDS WITHHELD; Guatemalan Agency Rejects Bid for Papers on Party Shift | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/queen-mary-crew-docile-on-security-half-of-men-cleared-as-ship.html | QUEEN MARY CREW DOCILE ON SECURITY; Half of Men Cleared as Ship Reaches Home Port -- None Refuses U. S. Questions | True | By Thomas F. Brady | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/railroader-crushed-to-death.html | Railroader Crushed to Death | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/shell-overseas-gets-persian-gulf-rights.html | SHELL OVERSEAS GETS PERSIAN GULF RIGHTS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/foreign-exchange-rates-week-ended-dec-26-1952.html | FOREIGN EXCHANGE RATES; Week Ended Dec. 26, 1952 | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/truman-urged-to-see-1947-data-on-vincent.html | TRUMAN URGED TO SEE 1947 DATA ON VINCENT | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/east-zone-orders-purge-youth-brigades-told-to-oust-enemy-elements.html | EAST ZONE ORDERS PURGE; Youth Brigades Told to Oust 'Enemy Elements' | True | | 1980-09-29 | RE0000069570 | B00000392731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/c-e-wilson-vacationingin-miami.html | C. E. Wilson Vacationing-in Miami | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/brother-edward-eduator-79-dies-former-head-of-manhattan-college-who.html | BROTHER EDWARD, EDU(ATOR, 79, DIES; Former 'Head of Manhattan College Who Served 9 Years Joined His Order 'in 1890 | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/hawks-2-goals-in-each-period-defeat-rangers-peters-sets-pace-in.html | Hawks' 2 Goals in Each Period Defeat Rangers; PETERS SETS PACE IN 6-TO-3 TRIUMPH | True | By Joseph C. Nichols | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/carl-c-blatt.html | CARL C. BLATT | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/passports-burned-in-a-plea-for-unity-french-and-italian-federalists.html | PASSPORTS BURNED IN A PLEA FOR UNITY; French and Italian Federalists Hold Ceremonies at Border to Symbolize Their Aim | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/new-financing-this-week.html | New Financing This Week | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/thompson-halts-buliosi-moss-also-gains-semifinals-in-orange-bowl.html | THOMPSON HALTS BULIOSI; Moss Also Gains Semi-Finals in Orange Bowl Junior Tennis | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/happiness-called-a-right-and-a-duty-but-dr-bonnell-stresses-it-will.html | HAPPINESS CALLED A RIGHT AND A DUTY; But, Dr. Bonnell Stresses, It Will Elude Anyone Making It Life's Central Aim | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/gets-oil-and-gas-post-with-chemical-bank.html | Gets Oil and Gas Post With Chemical Bank | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/economics-and-finance-protecting-the-good-name-of-the-f-t-c.html | ECONOMICS AND FINANCE; Protecting the Good Name of the F. T. C. | True | By Edward H. Collins | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/prf-antonio-dormea.html | PR()F. ANTONIO DORMEA | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/filipinos-take-tennis-series.html | Filipinos Take Tennis Series | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/columbia-alumni-to-hear-kirk.html | Columbia Alumni to Hear Kirk | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/-folies-bergere-coming-in-march-arthur-lesser-will-present-french.html | ' FOLIES BERGERE' COMING IN MARCH; Arthur Lesser Will Present French Revue With Lyrics and Sketches in English | True | By Sam Zolotow | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/alps-avalanche-toll-now-28.html | Alps Avalanche Toll Now 28 | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/prisoners-riot-in-argentina.html | Prisoners Riot in Argentina | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/mexican-president-acts-to-end-graft-asks-congress-for-authority-to.html | MEXICAN PRESIDENT ACTS TO END GRAFT; Asks Congress for Authority to Make All Federal Aides Account for Wealth | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/mrs-llewellyn-watts-sr.html | MRS. LLEWELLYN WATTS SR. | True | Special to Tins Nw YOIK Tnss. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/st-louis-union-fights-pay-cut.html | St. Louis Union Fights Pay Cut | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/oneyear-maturities-of-u-s-63478466231.html | ONE-YEAR MATURITIES OF U. S. $63,478,466,231 | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/de-valera-going-home-today.html | De Valera Going Home Today | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/despiritos-triple-lifts-score-to-381-3-winners-at-havana-leave.html | DESPIRITO'S TRIPLE LIFTS SCORE TO 381; 3 Winners at Havana Leave Rider 7 Under Mark With 3 Days to Go at Tropical | True | | 1980-09-29 | RE0000069570 | B00000392731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/vote-for-18yearolds-pushed.html | Vote for 18-Year-Olds Pushed | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/upturn-in-lard-market-prices-moved-up-substantially-but-most-of.html | UPTURN IN LARD MARKET; Prices Moved Up Substantially, but Most of Gain Is Erased | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/italian-cyclist-claims-record.html | Italian Cyclist Claims Record | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/diane-mopper-married-queens-college-junior-bride-of-lieut-malcolm.html | DIANE MOPPER MARRIED; Queens College Junior Bride of Lieut. Malcolm Schryer, U.S.A, \ | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/foreign-aces-to-run-here-3-germans-and-3-turks-slated-for-indoor.html | FOREIGN ACES TO RUN HERE; 3 Germans and 3 Turks Slated for Indoor Track Action | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/unruffled-brown-says-defeat-of-cleveland-proves-success-hinges-on.html | Unruffled Brown Says Defeat of Cleveland Proves Success 'Hinges on Little Things' | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/stock-ownership-urged-for-study-2-stock-exchange-research-men-tell.html | STOCK OWNERSHIP URGED FOR STUDY; 2 Stock Exchange Research Men Tell Financial Group of Need of Information | True | By Will Lissner | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/stocks-in-london-active-on-rumors-talk-of-deals-covering-wide-range.html | STOCKS IN LONDON ACTIVE ON RUMORS; Talk of Deals Covering Wide Range of Industries Offsets Usual Christmas Lull | True | By Lewis L. Nettleton | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/dutch-bank-adds-to-stock-of-gold-institution-continues-changing-of.html | DUTCH BANK ADDS TO STOCK OF GOLD; Institution Continues Changing of Dollars -- Foreign Trade of Netherlands Declines | True | By Paul Catz | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/the-noncommunist-affidavit.html | THE NON-COMMUNIST AFFIDAVIT | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/advertising-marketing-advertising-marketing.html | Advertising & Marketing Advertising & Marketing | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/anderson-victim-of-capitals-hook-new-commerce-aide-served-2.html | ANDERSON VICTIM OF CAPITAL'S 'HOOK'; New Commerce Aide Served 2 Democratic Regimes -Made Finance His Goal | True | By Paul P. Kennedy | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/-53-store-outlook-bright-resident-buying-office-reports-on-survey.html | ' 53 STORE OUTLOOK BRIGHT; Resident Buying Office Reports on Survey of 100 Outlets | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/jobless-aid-fund-at-8-billion-peak-increases-500-million-in-year-as.html | JOBLESS AID FUND AT 8 BILLION PEAK; Increases 500 Million in Year as Number of Workers Covered Also Rises | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/frank-m-mason.html | FRANK M. MASON | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/n-a-m-chief-sees-good-year-in-53-sligh-says-nation-has-best.html | N. A. M. CHIEF SEES GOOD YEAR IN '53; Sligh Says Nation Has Best Industrial System World Has Ever Seen | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/prices-of-cotton-end-week-mixed-active-futures-close-period-1-point.html | PRICES OF COTTON END WEEK MIXED; Active Futures Close Period 1 Point Lower to 10 Higher, Reversing Earlier Trend | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/israeli-stand-on-arabs-intransigence-charged-in-dealing-with.html | Israeli Stand on Arabs; Intransigence Charged in Dealing With Demands of Arab States | True | STEPHEN B. L. PENROSE | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/owned-one-of-largest-ranches.html | Owned One of Largest Ranches | True | | 1980-09-29 | RE0000069570 | B00000392731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/brazilians-clash-on-cotton-losses-officials-row-on-financing-points.html | BRAZILIANS CLASH ON COTTON LOSSES; Officials' Row on Financing Points Up Growing Policy of State Intervention | True | By Sam Pope Brewer | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/200plane-attack-blasts-red-supply-in-pyongyang-zone-biggest-u-n.html | 200-PLANE ATTACK BLASTS RED SUPPLY IN PYONGYANG ZONE; Biggest U. N. Strike in Months Hits Troop-Arms Depot Near North Korean Capital | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/gas-served-to-wider-area.html | Gas Served to Wider Area | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/funeral-for-slain-boy-bronx-detectives-mingle-with-the-mourners-for.html | FUNERAL FOR SLAIN BOY; Bronx Detectives Mingle With the Mourners for Paul Peltz. | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/gansfishman.html | GansFishman | True | Special to THg NEW You TIMES. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/realty-financing.html | REALTY FINANCING | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/william-jenkofsk-sr.html | WILLIAM JENKOFSK SR. | True | Special to Tzw YORK Px.s. | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-29 | 1952-12-29 | https://www.nytimes.com/1952/12/29/archives/books-and-authors.html | Books and Authors | True | | 1980-09-29 | RE0000069570 | B00000392731 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/blood-for-new-year-urgent-need-in-korea.html | BLOOD FOR NEW YEAR URGENT NEED IN KOREA | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/loyalty-inquiries-forecast-for-schools-and-colleges-loyalty.html | Loyalty Inquiries Forecast For Schools and Colleges; LOYALTY INQUIRIES AT COLLEGES SEEN | True | By William S. White | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/un-troops-regain-3-korean-outposts-u-n-troops-regain-3-korean.html | U.N. Troops Regain 3 Korean Outposts; U. N. TROOPS REGAIN 3 KOREAN OUTPOSTS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/halt-on-military-building.html | HALT ON MILITARY BUILDING | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/un-aide-fired-on-at-israeli-line.html | U.N. Aide Fired On at Israeli Line | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/a-civil-servant-departs.html | A CIVIL SERVANT DEPARTS | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/charles-m-graves-buried-in-richmond.html | CHARLES M. GRAVES' BURIED IN RICHMOND | True | Special to TH Nmv YORK Tr.S. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/new-judge-is-sworn-in-for-general-sessions.html | New Judge Is Sworn In For General Sessions | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/sprague-retires-as-nassaus-head-he-ends-15-years-as-countys.html | SPRAGUE RETIRES AS NASSAU'S HEAD; He Ends 15 Years as County's Executive -- To Keep Party Posts and Practice Law | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/i-miss-mary-e-turnbull.html | I MISS MARY E. TURNBULL [ | True | I Special to Tm Nsw Yox TrMr. s. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/angloiranian-expands-output-in-kuwait-iraq-qatar-offset-losses.html | ANGLO-IRANIAN EXPANDS; Output in Kuwait, Iraq, Qatar Offset Losses, Company Says | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/filipino-peiping-red-link-seen.html | Filipino Peiping Red Link Seen | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/britain-and-japan-sign-air-pact.html | Britain and Japan Sign Air Pact | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/2191-for-90day-bills-99452-average-price-reported-by-treasury-for.html | 2.191% FOR 90-DAY BILLS; 99.452 Average Price Reported by Treasury for New Issue | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/flam-rejoins-kingsmen.html | Flam Rejoins Kingsmen | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/unfilled-yarn-orders-ease.html | Unfilled Yarn Orders Ease | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/sandlot-groups-helped-gift-certificates-presented-by-mayor-at.html | SANDLOT GROUPS HELPED; Gift Certificates Presented by Mayor at Dodger Offices | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/balanced-state-budget-seen-without-an-increase-in-taxes-balanced.html | Balanced State Budget Seen Without an Increase in Taxes; BALANCED BUDGET IN STATE FORECAST | True | By Douglas Dales | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/for-the-home-wood-assumes-varied-shapes-uses-fine-workmanship-is.html | For the Home: Wood Assumes Varied Shapes, Uses; Fine Workmanship Is Offered in Useful and Decorative Items | True | By Betty Pepis | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/robert-c-kohnle-_-.html | ROBERT C. KOHNLE _ . | True | _S_pecIal to T NIw oP.K TXMr." | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/paper-production-off-output-in-canada-last-month-was-13704-tons.html | PAPER PRODUCTION OFF; Output in Canada Last Month Was 13,704 Tons, Drop of 24.8% | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/lauranb-amour-ofpackingfamily-a-executive-of-the-chicago-meat.html | LAURA:NB ARMOUR OF'PACKING'FAMILY; a Executive of the Chicago Meat Company, Also a Banking Figure, Dead at 64 | True | Special to Tt NLV Yo Tnr.s. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/miss-turner-sings-here-dramatic-soprano-makes-debut-at-town-hall.html | MISS TURNER SINGS HERE; Dramatic Soprano Makes Debut at Town Hall Recital | True | H. C. S. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/screening-of-crew-approved-by-cunard.html | SCREENING OF CREW APPROVED BY CUNARD | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/rail-official-elevated.html | Rail Official Elevated | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/testimony-held-fantastic.html | Testimony Held 'Fantastic' | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/ansel-r-abeel-sr.html | ANSEL R. ABEEL SR. | True | Secial to Tal: NEW YOrK TXMr. S. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/named-national-chairman-of-the-annual-heart-fund.html | Named National Chairman Of the Annual Heart Fund | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/4000-stolen-at-camp-drum.html | $.4,000 Stolen at Camp Drum | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/brother-of-chief-justice-dies-.html | Brother of Chief Justice Dies ! | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/sports-of-the-times-two-ways-to-stardom.html | Sports of The Times; Two Ways to Stardom | True | By Arthur Daley | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/46-of-philadelphians-found-wholesale-buyers.html | 46% of Philadelphians Found Wholesale Buyers | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/injunction-halts-tax-in-jersey-city-writ-issued-against-business.html | INJUNCTION HALTS TAX IN JERSEY CITY; Writ Issued Against Business Levy Until Courts Decide on Measure's Legality | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/general-electric-sales-retail-appliance-rise-is-seen-by-vice.html | GENERAL ELECTRIC SALES; Retail Appliance Rise Is Seen by Vice President | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/historians-put-off-high-school-fight-sponsor-withdraws-a-move-to.html | HISTORIANS PUT OFF HIGH SCHOOL FIGHT; Sponsor Withdraws a Move to Return the 'Intellectual Disciplines' to Curriculum | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/what-is-in-the-air-a-team-of-canadian-scientists-set-project-to.html | WHAT IS IN THE AIR?; A Team of Canadian Scientists Set Project to Find Out | True | | 1980-09-29 | RE0000069569 | B00000392732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/cerro-de-pasco-corp-elevates-two.html | Cerro de Pasco Corp. Elevates Two | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/french-in-morocco-oust-pasha.html | French in Morocco Oust Pasha | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/taft-to-advocate-shorter-congress-he-plans-to-enlist-eisenhower-in.html | TAFT TO ADVOCATE SHORTER CONGRESS; He Plans to Enlist Eisenhower in Plan for Session to End July 31 Every Other Year | True | By Clayton Knowles | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/california-places-toll-bridge-issue-62000000-of-bonds-for-the.html | CALIFORNIA PLACES TOLL BRIDGE ISSUE; $62,000,000 of Bonds for the Richmond-San Rafael Span Awarded on 3 7/8% Bid | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/eroy-miller.html | !.EROY MILLER | True | ,..ci to Tr NEw %oRz Tz... | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/son-to-mrs-bruce-southworth.html | Son to Mrs, Bruce Southworth | True | Special to THZ N,V YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/new-years-displaces-slovenes-christmas.html | NEW YEAR'S DISPLACES SLOVENES' CHRISTMAS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/mrs-josef-gruenfeld.html | MRS. JOSEF GRUENFELD | True | Special to THE Ngw YORK TM. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/u-s-will-help-india-two-nations-join-hands-in-big-project-to-fight.html | U. S. WILL HELP INDIA; Two Nations Join Hands in Big Project to Fight Malaria | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/herbert-c-lakin-80.html | HERBERT C. LAKIN, 80 | True | , | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/3-die-3-hurt-in-car-crash-two-students-exmarine-killed-in-accident.html | 3 DIE, 3 HURT IN CAR CRASH; Two Students, Ex-Marine Killed in Accident Near Berwick, Pa. | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/29-in-canal-zone-sue-to-bar-job-changes.html | 29 IN CANAL ZONE SUE TO BAR JOB CHANGES | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/ben-victor-revue-tonight.html | Ben Victor Revue Tonight | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/writ-asked-to-end-atomic-work-tieup.html | WRIT ASKED TO END ATOMIC WORK TIE-UP | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/fire-department-adds-381-to-force-probationers-are-sworn-in-at-city.html | FIRE DEPARTMENT ADDS 381 TO FORCE; Probationers Are Sworn In at City Hall by Grumet, Who Also Makes 50 Promotions | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/kenny-denounces-hague-pier-union-holds-his-election-encouraged.html | KENNY DENOUNCES HAGUE, PIER UNION; Holds His Election Encouraged Workers' 'Independence' -Says Driscoll Ignored Plan | True | By Emanuel Perlmutter | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/dutch-study-jailing-of-russian.html | Dutch Study Jailing of Russian | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/fisher-to-step-up-chevrolet-work.html | Fisher to Step Up Chevrolet Work | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/taconite-program-set-reserve-mining-company-files-a-148000000.html | TACONITE PROGRAM SET; Reserve Mining Company Files a $148,000,000 Mortgage | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/miss-vogel-engaged-to-medical-student.html | MISS VOGEL ENGAGED TO MEDICAL STUDENT | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/united-nations.html | United Nations | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/northwest-airlines-repays-loan.html | Northwest Airlines Repays Loan | True | | 1980-09-29 | RE0000069569 | B00000392732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/leland-a-wooten-phone-techniciai-chemicalphysics-director-o-the.html | LELAND A. WOOTEN, PHONE TECHNICIAI; Chemical-Physics Director. o the Belt Laboratories Dies Held Several Patents | True | Special to THE NEw YORE . | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/donald-lincoln.html | DONALD LINCOLN | True | SpeciAl to Tnz N,zw YO]tK Tts. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/herman-rice.html | HERMAN RICE | True | Special to Ti Nsw YORK 'z'r.s. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/schumans-status-hampers-bidault-european-program-of-foreign.html | SCHUMAN'S STATUS HAMPERS BIDAULT; European Program of Foreign Minister Proves Obstacle to Forming French Cabinet | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/british-hats-to-have-elizabethan-motifs.html | BRITISH HATS TO HAVE ELIZABETHAN MOTIFS | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/to-absorb-subsidiaries-alcoa-to-designate-as-divisions-ore-and-seal.html | TO ABSORB SUBSIDIARIES; Alcoa to Designate as Divisions Ore and Seal Cap Companies | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/mack-trucks-passes-dividend.html | Mack Trucks Passes Dividend | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/new-curbs-set-up-on-5-percenters-revised-rules-are-issued-by-larson.html | NEW CURBS SET UP ON '5 PERCENTERS'; Revised Rules Are Issued by Larson to Govern Agents Seeking U. S. Contracts | True | By Anthony Leviero | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/livingston-renamed-to-city-plan-board.html | LIVINGSTON RENAMED TO CITY PLAN BOARD | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/truman-assails-lobbying-pressure-likens-influence-on-officials-and.html | TRUMAN ASSAILS LOBBYING PRESSURE; Likens Influence on Officials and Agencies to Bribery, Sees Justice Destroyed | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/banker-trust-suit-held-unrealistic-governments-case-against-17.html | BANKER TRUST SUIT HELD 'UNREALISTIC'; Government's Case Against 17 Based 'on Pre-War Thinking' Says Howell of N. Y. U. | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/mccarthy-gets-6-medals-for-heroism-during-war.html | McCarthy Gets 6 Medals For Heroism During War | True | By the United Press. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/parleys-on-egypt-sought-by-israel-talks-with-western-big-three-to.html | PARLEYS ON EGYPT SOUGHT BY ISRAEL; Talks With Western Big Three to Precede Step in U. N. on Ship Seizures at Suez | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/rise-and-fall-of-eisler.html | RISE AND FALL OF EISLER | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/singleton-beats-roberts.html | Singleton Beats Roberts | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/opposes-park-vandalism-fines.html | Opposes Park Vandalism Fines | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/rain-halts-tennis-final-with-mulloy-ahead-21.html | Rain Halts Tennis Final With Mulloy Ahead, 2-1 | True | By the United Press. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/heavy-buying-seen-at-juvenile-show-metropolitan-style-mart-here.html | HEAVY BUYING SEEN AT JUVENILE SHOW; Metropolitan Style Mart Here Reports Attendance 35% Above Previous Year | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/drivers-told-of-thruway-jams.html | Drivers Told of Thruway Jams | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/fires-at-deer-kills-father.html | Fires at Deer, Kills Father | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/kenny-refuses-to-testify-in-jersey-on-pier-crime-inquiry-seeks.html | KENNY REFUSES TO TESTIFY IN JERSEY ON PIER CRIME; INQUIRY SEEKS COURT ORDER; HE DEFENDS REGIME | True | By Charles Grutzner | 1980-09-29 | RE0000069569 | B00000392732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/fire-damages-queens-barges.html | Fire Damages Queens Barges | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/barrack-defeats-searls-in-tennis-gains-quarterfinal-round-of.html | BARRACK DEFEATS SEARLS IN TENNIS; Gains Quarter-Final Round of Eastern Junior Tournament -- Norgauer Boys' Victor | True | By William J. Briordy | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/saxton-beats-womber.html | Saxton Beats Womber | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/tv-show-drops-george-s-kaufman-as-yule-carol-quip-draws-protests-he.html | TV Show Drops George S. Kaufman As Yule Carol Quip Draws Protests; He Says He Intended Only to Stress 'Overuse' of 'Silent Night' as Aid to Sales | True | By Jack Gould | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/jersey-woman-105-dies-mrs-henrietta-sargent-could-recall-civil-war.html | JERSEY WOMAN, 105, DIES; Mrs. Henrietta Sargent Could Recall Civil War Incidents | True | Special to THE Nzw Yom Trxs. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/26-policewomen-end-probationary-term.html | 26 POLICEWOMEN END PROBATIONARY TERM | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/roads-keep-military-fare-cut.html | Roads Keep Military Fare Cut | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/quitting-reynolds-to-join-blair-rollins.html | Quitting Reynolds to Join Blair, Rollins | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/practice-will-make-perfect.html | Practice Will Make Perfect | True | Special to THE NEW YORK | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/in-the-nation-token-fight-or-a-delaying-action.html | In The Nation; ' Token' Fight or a Delaying Action | True | By Arthur Krock | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/gandhian-gathering-to-seek-a-peace-plan.html | GANDHIAN GATHERING TO SEEK A PEACE PLAN | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/robin-jackso_____nn-is-wed-becomes-bride-ef-david-a-lanei-both.html | ROBIN JACKSO_____NN IS WED; Becomes Bride of David A. Lanel --Both Studying in Chicago I | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/irish-greet-de-valera-prime-minister-returns-after-four-months-eye.html | IRISH GREET DE VALERA; Prime Minister Returns After Four Months Eye Treatment | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/new-u-s-envoy-sees-gottwald.html | New U. S. Envoy Sees Gottwald | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/yugoslavs-greeks-raise-envoy-rank-move-seen-as-evidence-accord-on.html | YUGOSLAVS, GREEKS RAISE ENVOY RANK; Move Seen as Evidence Accord on Balkan Pact Is Near -Turk Praises Tito's Army | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/theft-suspect-held-no-thanks-to-terrier.html | THEFT SUSPECT HELD, NO THANKS TO TERRIER | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/ohio-presses-antired-fight.html | Ohio Presses Anti-Red Fight | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/soviet-air-power-called-a-threat-gen-vandenberg-wams-5year-output.html | SOVIET AIR POWER CALLED A THREAT; Gen. Vandenberg Warns 5-Year Output Was 5 Times Ours - Holds U. S. Build-Up Vital | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/new-light-is-shed-on-tiniest-planets-asteroids-are-irregularly.html | NEW LIGHT IS SHED ON TINIEST PLANETS; Asteroids Are Irregularly Shaped and Rotation Is Fairly Rapid, Astronomers Hear | True | By Charles A Federer Jr. of Harvard College Observatory | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/payoff-approved-in-wire-rope-case-court-authorizes-settlement-of.html | PAY-OFF APPROVED IN WIRE ROPE CASE; Court Authorizes Settlement of $6,000,000 by Bethlehem, Which Is Held Guiltless | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/two-pharmaceutical-concerns-file-new-fair-trade-suits-in-louisiana.html | Two Pharmaceutical Concerns File New Fair Trade Suits in Louisiana; Schwegmann Bros. Supermarket Is Named for Price-Cutting by Johnson & Johnson and Personal Products Corporation | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/opossums-have-police-up-tree.html | Opossums Have Police Up Tree | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/slavenska-ballet-to-tour-japan.html | Slavenska Ballet to Tour Japan | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/new-hearing-aid-uses-transistor-tiny-device-does-same-work-as.html | NEW HEARING AID USES TRANSISTOR; Tiny Device Does Same Work as Full-Sized Vacuum Tube -- To Be Put on Sale Today | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/prelate-in-india-to-be-a-cardinal-first-of-nation-fourth-asian.html | PRELATE IN INDIA TO BE A CARDINAL; First of Nation, Fourth Asian, Chosen to Replace Italian Designee Who Died | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/markets-inactive-for-commodities-cocoa-wool-coffee-oils-zinc-and.html | MARKETS INACTIVE FOR COMMODITIES; Cocoa, Wool, Coffee, Oils, Zinc and Lead Are Up at Close -- Potatoes, Sugar Mixed | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/dewey-aid-sought-in-sewer-scandal-queens-civic-groups-appeal-to.html | DEWEY AID SOUGHT IN SEWER SCANDAL; Queens Civic Groups Appeal to Governor to Replace Quinn With Special Prosecutor | True | By Peter Kihss | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/dewey-acts-again-for-car-test-law-message-to-1953-legislature-will.html | DEWEY ACTS AGAIN FOR CAR TEST LAW; Message to 1953 Legislature Will Urge Two Inspections Yearly at 75 Cents Each | True | By Warren Weaver Jr. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/starrett-offer-extended.html | Starrett Offer Extended | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/fiveyear-courses-urged-for-university-athletes.html | Five-Year Courses Urged For University Athletes | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/oath-rule-may-cost-amputee-his-home.html | OATH RULE MAY COST AMPUTEE HIS HOME | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/patterson-stops-sabotin-in-the-5th-brooklyn-boxer-scores-fourth.html | PATTERSON STOPS SABOTIN IN THE 5TH; Brooklyn Boxer Scores Fourth Knockout in Row -- De Lenge Topples Hicks in Second | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/7-dutch-war-criminals-flee.html | 7 Dutch War Criminals Flee | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/oil-company-head-dies-in-car-crash-ambrose-chairman-of-cities.html | OIL COMPANY HEAD DIES IN CAR CRASH; Ambrose, Chairman of Cities' Service Subsidiary, Is Killed With Wife in Oklahoma | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/thieves-miss-20000-burglars-gets-550-gash-but-discard-negotiable.html | THIEVES MISS $20,000; Burglars Gets $550 Gash but Discard Negotiable Securities | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/october-shipments-of-arms-aid-by-u-s-set-new-high-mark-pentagon.html | OCTOBER SHIPMENTS OF ARMS AID BY U. S. SET NEW HIGH MARK; Pentagon Asserts There Were No Delays That Prevented Training of New Forces | True | By Austin Stevens | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/robert-e-withers.html | ROBERT E. WITHERS | True | | 1980-09-29 | RE0000069569 | B00000392732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/u-s-studying-complaint.html | U. S. Studying Complaint | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/store-sales-show-4-gain-in-nation-increase-reported-in-week.html | STORE SALES SHOW 4% GAIN IN NATION; Increase Reported in Week Compares With Year Ago -- New York Is Unchanged | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/sylvania-sales-up-13-electric-products-concern-expect-bigger.html | SYLVANIA SALES UP 13%; Electric Products Concern Expect Bigger Increase in 1953 | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/alfred-m-wise.html | ALFRED M. WISE | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/advertising-merchandising-news.html | Advertising & Merchandising News | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/kings-democrats-elect-sutherand-new-county-leader-replacing-sinnott.html | KINGS DEMOCRATS ELECT SUTHERAND; New County Leader, Replacing Sinnott, Calls for an End to Brooklyn Factionalism | True | By James P. McCaffrey | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/casualties-in-korea.html | Casualties in Korea | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/bonds-and-shares-on-london-market-steady-prices-little-turnover-on.html | BONDS AND SHARES ON LONDON MARKET; Steady Prices, Little Turnover on Reopening After Holiday -- Japanese Issues Weak | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/radiotv-strike-off-3-chicago-stations-settle-with-a-f-l-artists.html | RADIO-TV STRIKE OFF; 3 Chicago Stations Settle With A. F. L. Artists' Local | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/rw-schroeder66-aiation-pioneer-early-army-flier-first-man-t-enter.html | R.W. SCHROEDER,66, AIATION PIONEER; Early Army Flier, First Man t( Enter Stratosphere, Dies Made Many Innovations | True | Special tO Ta'r NEW YORK TIES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/-53-business-seen-up-to-52-of-better-executives-in-14-major-lines.html | ' 53 BUSINESS SEEN UP TO '52 OF BETTER; Executives in 14 Major Lines Present Optimistic Views on Commerce Next Year | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/north-korean.html | North Korean | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/mccarran-discloses-action-in-tax-case.html | McCarran Discloses Action in Tax Case | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/shaping-farm-policy.html | SHAPING FARM POLICY | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/swedes-to-skate-at-moscow.html | Swedes to Skate at Moscow | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/wood-field-and-stream-connecticut-coastal-duck-shooting-gains-as.html | Wood, Field and Stream; Connecticut Coastal Duck Shooting Gains as Interior Ponds and Lakes Freeze | True | By Raymond R. Camp | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/rail-mans-career-will-end-its-run-chief-central-dispatcher-here-to.html | RAIL MAN'S CAREER WILL END ITS RUN; Chief Central Dispatcher Here to Retire Tomorrow After 50 Years and 10 Months | True | By William M. Farrell | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/virgin-islands-head-hit-asked-to-quit-for-not-studying-blackbeards.html | VIRGIN ISLANDS HEAD HIT; Asked to Quit for Not Studying Blackbeard's Castle Fire | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/reedderrickson.html | Reed--Derrickson | True | Special to THE NEW YORK TIMZ:S. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/arizona-high-court-hits-secrecy-ruling.html | ARIZONA HIGH COURT HITS SECRECY RULING | True | | 1980-09-29 | RE0000069569 | B00000392732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/food-chain-borrows-1000000.html | Food Chain Borrows $1,000,000 | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/u-n-is-attaining-its-economic-aims-industrial-development-work-is.html | U. N. IS ATTAINING ITS ECONOMIC AIMS; Industrial Development Work Is in Full Swing and Farm Program Is Progressing | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/furniture-industry-sets-record-in-1952.html | FURNITURE INDUSTRY SETS RECORD IN 1952 | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/murrow-in-hospital-on-coast.html | Murrow in Hospital on Coast | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/manhattan-and-utah-state-advance-to-final-round-in-garden.html | Manhattan and Utah State Advance to Final Round in Garden Basketball; JASPERS SET BACK DE PAUL FIVE, 73-64 | True | By Joseph M. Sheehan | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/r-k-o-schedules-20-films-for-1953-minimum-program-gets-under-way.html | R. K. O. SCHEDULES 20 FILMS FOR 1953; Minimum Program Gets Under way Next Month -- Kanin and Ruth Gordon to Do Comedy | True | By Thomas M. Pryor | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/nato-electronics-training-set.html | NATO Electronics Training Set | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/gift-from-hawaii-sent-for-neediest-donor-joins-159-others-to-add.html | GIFT FROM HAWAII SENT FOR NEEDIEST; Donor Joins 159 Others to Add $2,929 to the Fund in Day -- Total Reaches $346,390 | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/miss-slaughter-scores-beats-miss-morton-60-60-as-u-s-junior-tennis.html | MISS SLAUGHTER SCORES; Beats Miss Morton, 6-0, 6-0, as U. S. Junior Tennis Starts | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/seamansanville.html | Seaman—Sanville | True | Spal tO THE NEW YORE. TIK. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/berg-bogan.html | BERG BOGAN | True | Special to 'HE Ngw YORK TIMF. S. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/stock-sale-is-set-by-colorado-fuel-group-headed-by-allen-co-to.html | STOCK SALE IS SET BY COLORADO FUEL; Group Headed by Allen & Co. to Offer Today 320,000 Common Shares at $18.75 Each | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/duquesne-and-pitt-win-in-steel-bowl-dukes-beat-cornell-7759-and.html | DUQUESNE AND PITT WIN IN STEEL BOWL; Dukes Beat Cornell, 77-59, and Panthers' Five Tops Dartmouth by 67 to 61 | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/horowitzbaker.html | Horowitz-—Baker | True | perAal to Nw YO.K . | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/news-of-food-recipes-years-most-popular-headed-by-risotto-banana.html | News of Food: Recipes; Year's Most Popular Headed by Risotto, Banana Tea Bread and a Jamaica Light Fruitcake First Offered Late in 1951 | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/last-2-escaped-convicts-taken.html | Last 2 Escaped Convicts Taken | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/french-push-out-from-nasan-base-reinforced-troops-of-isolated.html | FRENCH PUSH OUT FROM NASAN BASE; Reinforced Troops of Isolated Indo-China Outposts Seize Road Hub in Thai Hills | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/vienna-rebuffs-plea-for-war-criminals.html | VIENNA REBUFFS PLEA FOR WAR CRIMINALS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/book-gives-broad-tax-data.html | Book Gives Broad Tax Data | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/rotation-quota-raised-troops-behind-lines-in-korea-must-have-40-to.html | ROTATION QUOTA RAISED; Troops Behind Lines in Korea Must Have 40 to Come Home | True | | 1980-09-29 | RE0000069569 | B00000392732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/british-plan-refinery-at-kenya-port-to-provide-oil-for-all-east.html | British Plan Refinery at Kenya Port To Provide Oil for All East Africa; But Complication in the Project Is Ownership of Mombasa by the Sultan of Zanzibar | True | By C. L. Sulzberger | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/warren-caro-to-head-session.html | Warren Caro to Head Session | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/greenwich-trust-elects-allan-hoover-and-j-millbank-jr-are-chosen-as.html | GREENWICH TRUST ELECTS; Allan Hoover and J. Millbank Jr. Are Chosen as Board Members | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/kansas-state-tops-yale-gains-big-seven-tourney-final-7970-kansas.html | KANSAS STATE TOPS YALE; Gains Big Seven Tourney Final, 79-70 -- Kansas Victor | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/subway-overtime-is-barred-by-quill-if-bus-men-strike-curb-on-all.html | SUBWAY OVERTIME IS BARRED BY QUILL IF BUS MEN STRIKE; Curb on All City Lines Upsets Plans to Cope With Walkout Threatened for Thursday | True | By A. H. Raskin | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/z-p-giddenses-to-be-hosts.html | Z. P. Giddenses to Be Hosts | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/cortland-state-and-host-quintet-gain-last-round-of-hofstra-play.html | Cortland State and Host Quintet Gain Last Round of Hofstra Play; Teachers Beat Williams, 62-43 -- Flying Dutchmen Victors Over Lehigh Team, 58-53 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/leader-in-easter-seal-drive.html | Leader in Easter Seal Drive | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/john-j-lannen.html | JOHN J. LANNEN | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/herbert-e-sawyer.html | HERBERT E. SAWYER | True | Special to THE NZW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/mail-boxes-looted-of-28996.html | Mail Boxes Looted of $28,996 | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/plane-death-accident-inquest-without-testimony-rules-against.html | PLANE DEATH 'ACCIDENT'; Inquest Without Testimony Rules Against Suicide by Texan | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/honor-new-bronx-surrogate.html | Honor New Bronx Surrogate | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/marie-schaefer-married-fairfield-girl-bride-of-thomas-mahan-jr-g_.html | MARIE SCHAEFER MARRIED; Fairfield Girl Bride of Thomas Mahan Jr.. G_rad_ua_te Student | True | Special to THE NEW YORK TISJES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/traffic-toll-a-record-556-killed-on-u-s-highways-over-christmas.html | TRAFFIC TOLL A RECORD; 556 Killed on U. S. Highways Over Christmas Holiday | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/kansas-to-lead-the-parade.html | Kansas to Lead the Parade | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/frank-tresselt.html | FRANK TRESSELT | True | Special tCLa Nzw YORK TZS. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/d-l-w-to-buy-equipment.html | D., L. & W. to Buy Equipment | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/southern-railway-shifts.html | Southern Railway Shifts | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/turk-lauds-balkan-alliance.html | Turk Lauds Balkan Alliance | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/new-balanchine-ballet-tonight.html | New Balanchine Ballet Tonight | True | | 1980-09-29 | RE0000069569 | B00000392732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/truman-discusses-library-plans.html | Truman Discusses Library Plans | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/stocks-rise-again-led-by-auto-group-demand-in-the-section-primes.html | STOCKS RISE AGAIN, LED BY AUTO GROUP; Demand in the Section Primes Trading in Other Divisions, Sending Index Up 0.93 | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/japanese-airline-plans-u-s-service-expects-to-begin-flights-to-west.html | JAPANESE AIRLINE PLANS U. S. SERVICE; Expects to Begin Flights to West Coast by Way of Wake and Honolulu in April | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/attorney-for-shell-oil-co-is-named-vice-president.html | Attorney for Shell Oil Co. Is Named Vice President | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/rosslyn-park-loses-at-rugby.html | Rosslyn Park Loses at Rugby | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/adonis-extradition-asked-u-s-files-in-amsterdam-for-return-of.html | ADONIS EXTRADITION ASKED; U. S. Files in Amsterdam for Return of Ex-Aide to Driscoll | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/arab-arms-sales-upheld-by-britain-israel-is-told-proposed-deals-are.html | ARAB ARMS SALES UPHELD BY BRITAIN; Israel Is Told Proposed Deals Are Intended for Defense, Not to Aid Aggression | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/constance-ffl-loeb-wed-to-physician-i-has-7-attendants-at-marriage.html | CONSTANCE ffL LOEB WED TO PHYSICIAN; I Has 7 Attendants at Marriage[ to Dr, George Louis Cohn, I t Resident at Kings County I | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/chiangs-son-on-alert-tells-nationalists-to-be-ready-at-all-times.html | CHIANG'S SON ON ALERT; Tells Nationalists to Be Ready at All Times for Mainland Attack | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/books-authors.html | Books -- Authors | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/dr-samuel-w-clausen.html | DR. SAMUEL W. CLAUSEN | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/merck-fills-new-post.html | Merck Fills New Post | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/2283340-for-charity-1952-catholic-appeal-reaches-highest-total-in.html | $2,283,340 FOR CHARITY; 1952 Catholic Appeal Reaches Highest Total in History | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/josef-daikeler.html | JOSEF DAIKELER | True | Special to Tire Nmv Yox Tar. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/-high-noon-named-best-film-of-year-15-new-york-critics-also-list.html | ' HIGH NOON' NAMED BEST FILM OF YEAR; 15 New York Critics Also List Fred Zinnemann First for His Direction of Western Drama | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/shipping-news-and-notes-world-shipbuilding-continues-active-baby.html | Shipping News and Notes; World Shipbuilding Continues Active -- Baby Born at Sea Due Here on Vulcania | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/a-mismanaged-city.html | A MISMANAGED CITY | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/queen-mary-has-chill-2-physicians-from-london-called-to-sandringham.html | QUEEN MARY HAS CHILL; 2 Physicians From London Called to Sandringham to Treat Her | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/7-postmasterships-open.html | 7 Postmasterships Open | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/colorado-five-elects-gompert.html | Colorado Five Elects Gompert | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/elections-in-malaya.html | Elections in Malaya | True | COLIN D. EDWARDS | 1980-09-29 | RE0000069569 | B00000392732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/son-to-mrs-donald-singer.html | Son to Mrs. Donald Singer | True | Special to Nv YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/biblical-literature-society-meets.html | Biblical Literature Society Meets | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/u-s-fleet-to-visit-main-spanish-ports.html | U. S. FLEET TO VISIT MAIN SPANISH PORTS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/toscony-fabrics-inc-names-sales-manager.html | Toscony Fabrics, Inc., Names Sales Manager | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/3-grain-operators-fined.html | 3 Grain Operators Fined | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/14year-hunt-yields-missing-link-fish.html | 14-Year Hunt Yields 'Missing Link' Fish | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/korea-foe-charges-truce-zone-attacks.html | KOREA FOE CHARGES TRUCE ZONE ATTACKS | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/finnish-freighter-refloated.html | Finnish Freighter Refloated | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/queens-thugs-get-320.html | Queens Thugs Get $320 | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/laddallee.html | Ladd--Allee | True | Special to Tag Nh,v YOR TIMrS. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/elected-to-bank-board.html | Elected to Bank Board | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/is-lamoi-dies-in-her-home-here-widow-of-j-p-morgan-aide-had-helped.html | IS. LAMOI DIES IN HER HOME HERE; Widow of J. P. Morgan Aide Had Helped Smith College--Funeral Service Tomorrow | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/syracuse-counts-on-quick-sniffs-of-oxygen-to-help-halt-alabama-in.html | Syracuse Counts on Quick Sniffs of Oxygen To Help Halt Alabama in Orange Bowl | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/publix-shirt-promotions.html | Publix Shirt Promotions | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/katherine-batten-gaged-to-arry-she-and-thomas-m-morgan-both-at.html | KATHERINE BATTEN GAGED TO ARRY; She and Thomas M. Morgan, Both at Arizona U., Plan to Be Wed in the Summer | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/us-acts-to-deport-serge-rubinstein-mcgranery-gives-draft-dodging.html | U.S. ACTS TO DEPORT SERGE RUBINSTEIN; McGranery Gives Draft Dodging New York Financier Until 4 P. M. Today to Surrender | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/-no-comment-on-odwyer.html | ' No Comment' on O'Dwyer | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/only-11-materials-on-most-critical-list-against-24-year-ago-__-10.html | Only 11 Materials on 'Most Critical' List Against 24 Year Ago __ 10 Metals Scarce | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/freight-loadings-show-15-decline-710358-car-volume-is-10894-less.html | FREIGHT LOADINGS SHOW 1.5% DECLINE; 710,358 Car Volume Is 10,894 Less Than a Week Earlier 38,996 More Than in '51 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/juror-testifies-congressman-helped-reds-get-jobs-in-u-n-refuses-to.html | Juror Testifies Congressman Helped Reds Get Jobs in U. N.; Refuses to Identify Official at House Inquiry -- State and Justice Departments Accused Again of Trying to Block Presentment | True | By Luther A. Huston | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/riggs-pro-net-winner-beats-copeland-advances-to-the-semifinals-in.html | RIGGS PRO NET WINNER; Beats Copeland, Advances to the Semi-Finals in Florida | True | | 1980-09-29 | RE0000069569 | B00000392732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/hagues-antikenny-squad-on-coffee-hunt-finds-no-grounds-in-hudson.html | Hague's Anti-Kenny Squad, on Coffee Hunt, Finds No Grounds in Hudson County's Cup | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/u-n-guard-kills-north-korean.html | U. N. Guard Kills North Korean | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/max-eloch.html | MAX ELOCH | True | Special to TH=- NEW YORK TIM. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/columbia-captures-4-12point-lead-with-a-double-triumph-in-chess.html | Columbia Captures 4 1/2-Point Lead With a Double Triumph in Chess; Lions Beat Brooklyn College and Western Reserve for Five Victories in Row -N. Y. U. Ties Toronto for Second | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/hunt-warns-on-freeze.html | Hunt Warns on Freeze | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/new-atom-blast-expected.html | New Atom Blast Expected | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/nuptials-in-virginia-for-anne-e-gorman.html | NUPTIALS IN VIRGINIA FOR ANNE E. GORMAN | True | Special to TE NEW Yo TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/iceskating-schedule-setup-through-saturday-given-for-rink-in.html | ICE-SKATING SCHEDULE; Set-Up Through Saturday Given for Rink in Central Park | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/stafford-retains-crown.html | Stafford Retains Crown | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/-nancy-oake-s-a-bride-wed-in-nassau-to-baron-ernst-yon-hoyningen.html | ' NANCY OAKE. S .A BRIDE; Wed in Nassau to Baron Ernst yon Hoyningen Huene | True | pecial to TIE NzW YOP. K Ttl.. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/furniture-pieces-use-tough-plastic-material-resists-heat-alcohol.html | FURNITURE PIECES USE TOUGH PLASTIC; Material Resists Heat, Alcohol and Dirt and Resembles Real Walnut and Birch | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/customers-to-pay-tribute-to-barber-titans-of-industry-in-the-comb.html | CUSTOMERS TO PAY TRIBUTE TO BARBER; Titans of Industry in the Comb and Scissors Club to Lift Glasses at Party Tonight | True | By Meyer Berger | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/joan-p-fyfe-betrothed.html | Joan P. Fyfe Betrothed | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/eisenhower-weighs-world-trade-meets-5-g-o-p-senators-today-world.html | Eisenhower Weighs World Trade; Meets 5 G. O. P. Senators Today; WORLD TRADE PLAN EISENHOWER TOPIC | True | By William R. Conklin | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/science-association-honors-five-writers.html | SCIENCE ASSOCIATION HONORS FIVE WRITERS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/first-atomic-spy-nunn-may-freed-british-officials-cloak-release-in.html | FIRST ATOMIC SPY, NUNN MAY, FREED; British Officials Cloak Release in Secrecy So He Can Hide -Good Conduct Cut Term | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/kenny-would-call-19-in-pier-inquiry-advises-jersey-group-driscoll.html | KENNY WOULD CALL 19 IN PIER INQUIRY; Advises Jersey Group Driscoll, Others May Be Able to Shed Light on Dock Conditions | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/maria-b-boissevain-l-a-new-mexico-bride.html | MARIA B. BOiSSEVAIN 1 A NEW MEXICO BRIDE | True | I | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/elected-a-vice-president-treasurer-of-w-r-grace.html | Elected a Vice President, Treasurer of W. R. Grace | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/campbell-scores-in-jamaica-track-plainfield-ace-upsets-dillard-in.html | CAMPBELL SCORES IN JAMAICA TRACK; Plainfield Ace Upsets Dillard in Hurdles -- McKenley Beats Stanfield in 200 Dash | True | | 1980-09-29 | RE0000069569 | B00000392732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/housing-financing-planned.html | Housing Financing Planned | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/time-sales-soar-in-canada.html | Time Sales Soar in Canada | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/australia-downs-u-s-in-doubles-and-retains-davis-cup-sedgmans.html | Australia Downs U. S. in Doubles and Retains Davis Cup; SEDGMAN'S TANDEM WINS IN FOUR SETS | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/barthel-open-to-u-s-bid.html | Barthel Open to U. S. Bid | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/music-notes.html | MUSIC NOTES | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/arthur-g-mtguire.html | ARTHUR G. MtGUIRE | True | Special to THZ NEW YORK TLES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/stand-on-vincent-criticized-boards-assessment-of-judgment-as-a.html | Stand on Vincent Criticized; Board's Assessment of Judgment as a Criterion for Loyalty Questioned | True | BENJAMIN SCHWARTZ | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/liner-elizabeth-adds-fuel-tanks.html | Liner Elizabeth Adds Fuel Tanks | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/best-sites-listed-for-offtrack-bets-race-official-sees-27-parlors.html | BEST SITES LISTED FOR OFF-TRACK BETS; Race Official Sees 27 Parlors Needed in Manhattan Alone and 217 Throughout State | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/californians-set-at-11830210.html | Californians Set at 11,830,210 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/subway-fare-rise-opposed-cheap-transportation-is-regarded-as-one-of.html | Subway Fare Rise Opposed; Cheap Transportation Is Regarded as One of City's Assets | True | ROBERT F. WAGNER Jr. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/miss-hendersonstroth-wed-to-nursing-student-to-be-lieut-william-gow.html | MISS HENDERSON'STROTH; Wed to Nursing Student to Be Lieut. William Gow 3d, U.S.A.F.I | True | Special to l Izv,' YORK TllvIF-s. I | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/august-j-herberts.html | AUGUST J. HERBERTS | True | Special to Nsw OP.K r.s. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/feted-at-dance.html | Feted at Dance | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/southern-pacific-gains-52-revenue-freight-tonmiles-exceed-best.html | SOUTHERN PACIFIC GAINS; ' 52 Revenue Freight Ton-Miles Exceed Best Wartime Year | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/mrs-foulke-and-nuta-are-stars-as-5-world-regatta-records-fall-woman.html | Mrs. Foulke and Nuta Are Stars As 5 World Regatta Records Fall; Woman Exceeds 100 m.p.h. in Hydroplane at Miami Meach -- Miami Pilot Travels 122.039 in Johanson's Speed Boat | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/ceremonies-to-mark-renaming-exchange.html | CEREMONIES TO MARK RENAMING EXCHANGE | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/good-year-ahead-seen-for-canada-trade-minister-predicts-1953-will.html | GOOD YEAR AHEAD SEEN FOR CANADA; Trade Minister Predicts 1953 Will Continue High Levels, Increased Employment | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/26-parkway-miles-to-be-closed-a-year.html | 2.6 PARKWAY MILES TO BE CLOSED A YEAR | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/billion-saving-set-on-air-base-plans-revision-in-estimate-follows.html | BILLION SAVING SET ON AIR BASE PLANS; Revision in Estimate Follows Freeze of 50 to 60 Million by Senate Committee | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/3-dead-and-3-missing-in-chicago-explosion.html | 3 DEAD AND 3 MISSING IN CHICAGO EXPLOSION | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/mrs-percy-l-griffith.html | MRS. PERCY L. GRIFFITH | True | SPecial to THE NEW YORK T[Z...S, | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/holy-cross-halts-no-carolina-8572-rallies-for-victory-as-dixie.html | HOLY CROSS HALTS NO. CAROLINA, 85-72; Rallies for Victory as Dixie Tourney Opens -- N. C. State Beats, Princeton, 87-63 | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/housing-loan-approved-stichman-announces-action-on-brooklyn-project.html | HOUSING LOAN APPROVED; Stichman Announces Action on Brooklyn Project Application | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/georgetown-trips-seattle-7970-losers-obrien-scores-28-points.html | Georgetown Trips Seattle, 79-70; Losers' O'Brien Scores 28 Points | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/red-shells-hit-21-ships-in-year.html | Red Shells Hit 21 Ships in Year | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/commodity-index-up-prices-rise-to-904-wednesday-from-902-on-tuesday.html | COMMODITY INDEX UP; Prices Rise to 90.4 Wednesday From 90.2 on Tuesday | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/east-germans-to-abolish-office-of-gerhart-eisler-who-fled-us-fate.html | East Germans to Abolish Office Of Gerhart Eisler, Who Fled U.S.; Fate of Reds' Propaganda Chief Is Not Revealed, but a New Post Is Hinted for Him | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/negro-weekly-to-start-thursday.html | Negro Weekly to Start Thursday | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/murtagh-protests-magistrate-choice-as-wedding-gift-challenges.html | MURTAGH PROTESTS MAGISTRATE CHOICE AS 'WEDDING GIFT'; Challenges Naming of Fusco, Campaign Aide Who Wed Secretary to Sampson | True | By Charles G. Bennett | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/changes-at-borden-company.html | Changes at Borden, Company | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/stock-increase-planned-foremost-dairies-proposes-to-buy-six.html | STOCK INCREASE PLANNED; Foremost Dairies Proposes to Buy Six Companies | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/board-names-president-of-ordnance-association.html | Board Names President Of Ordnance Association | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/mrsl-spearobte4t-ohld.html | Mrsl spearoBTe%4t Oh,ld | True | SLP | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/walter-p-savage.html | WALTER P. SAVAGE | True | Special to N'gw o.!: Tnrs. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/new-year-revelry-to-be-at-1951-fees-prices-for-evening-remain-at.html | NEW YEAR REVELRY TO BE AT 1951 FEES; Prices for Evening Remain at Those of Last Dec. 31, With Seating Charge at $20 | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/tiara-ball-scene-of-many-parties-fete-for-debutantes-of-recent.html | TIARA BALL SCENE OF MANY PARTIES; Fete for Debutantes of Recent Seasons and Young Couples Takes Place at Plaza | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/u-s-will-sell-mill-seized-from-czechs.html | U. S. WILL SELL MILL SEIZED FROM CZECHS | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/science-explores-frontier-of-life-biochemical-mechanism-plant.html | SCIENCE EXPLORES FRONTIER OF LIFE; Biochemical Mechanism Plant Viruses Use to Reproduce Described at Parley | True | By William L. Laurence | 1980-09-29 | RE0000069569 | B00000392732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/of-local-origin.html | Of Local Origin | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/200-letters-back-rosenberg-appeal-urey-dr-shapley-rabbi-silver.html | 200 LETTERS BACK ROSENBERG APPEAL; Urey, Dr. Shapley, Rabbi Silver Oppose Red Spies' Execution -- Clemency Bid Up Today | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/a-plea-from-korea.html | A PLEA FROM KOREA | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/aggression-for-success-chicagoan-discounts-research-as-guide-in.html | AGGRESSION FOR SUCCESS; Chicagoan Discounts Research as Guide in Business | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/willys-overland-shows-profit-rise-net-of-6083599-for-the-year-ended.html | WILLYS-OVERLAND SHOWS PROFIT RISE; Net of $6,083,599 for the Year Ended Sept. 30 Is Equal to $2.01 a Common Share | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/high-british-taxes-scored-in-lloyds-lord-runciman-says-in-annual.html | HIGH BRITISH TAXES SCORED IN LLOYDS; Lord Runciman Says in Annual Review That Trading Power of Nation Is Jeopardized | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/miss-anne-s3ttlck-prospective-bride-upper-montclair-girl-student-at.html | :MISS ANNE S(3ttlcK PROSPECTIVE BRIDE; Upper Montclair Girl, Student at Swarthmore, Fiancee of George William Place Jr, | True | Special to TP, z Nzw Yor 2zMgs. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/testimony-before-jersey-law-enforcement-council.html | Testimony Before Jersey Law Enforcement Council | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/adenauer-says-53-will-unite-europe-emphasizes-early-ratification-of.html | ADENAUER SAYS '53 WILL UNITE EUROPE; Emphasizes Early Ratification of Treaties in Statement Looking Toward Election | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/11-dip-in-sales-11-in-income-reported-for-firestone-tire-and-rubber.html | 1.1% Dip in Sales, 11% in Income Reported For Firestone Tire and Rubber Company | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/francis-schroeder-i-magazine-editor-511.html | FRANCIS SCHROEDER, I 'MAGAZINE EDITOR, 511 | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/despirito-rides-4-winners-to-send-years-total-to-385-four-more.html | DeSpirito Rides 4 Winners to Send Year's Total to 385; FOUR MORE VICTORS NEEDED FOR RECORD | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/joan-mccracken-to-marry.html | Joan McCracken to Marry | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/3-swiss-concerns-join-in-atom-work-top-engineering-groups-will-map.html | 3 SWISS CONCERNS JOIN IN ATOM WORK; Top Engineering Groups Will Map Long-Range Plans for Industrial Power Project | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/archibald-douglas-enters-u-s.html | Archibald Douglas Enters U. S. | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/new-u-s-commander-in-berlin.html | New U. S. Commander in Berlin | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/mrs-pincus-levy.html | MRS, PINCUS LEVY | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/preston-accepts-everyman-lead-actor-on-coast-will-return-to-discuss.html | PRESTON ACCEPTS 'EVERYMAN' LEAD; Actor, on Coast, Will Return to Discuss Role in Morality Play, Due to Open in March | True | By Louis Calta | 1980-09-29 | RE0000069569 | B00000392732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/west-german-resurgence-offers-puzzle-to-marxists-dynamic-recovery.html | West German Resurgence Offers Puzzle to Marxists; Dynamic Recovery of Industrial Capitalism Confounds Prophets of Doom | True | By M. S. Handler | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/traffic-accidents-rise-injuries-also-increase-over-year-ago.html | TRAFFIC ACCIDENTS RISE; Injuries Also Increase Over Year Ago -- Fatalities Fewer | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/foreign-students-explore-wall-st-they-get-basic-facts-on-the.html | FOREIGN STUDENTS EXPLORE WALL ST.; They Get Basic Facts on the American Dollar, but No One Distributes Any Samples | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/patterson-award-jan-16-top-graduate-of-officer-school-to-be-honored.html | PATTERSON AWARD JAN. 16; Top Graduate of Officer School to Be Honored in Capital | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/taft-act-is-upheld-in-injunction-test-judge-grants-an-80day-writ-to.html | TAFT ACT IS UPHELD IN INJUNCTION TEST; Judge Grants an 80-Day Writ to the U. S. in Locomotive Strike -- C.I.O. to Appeal | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/to-pick-minority-leaders-democrats-in-new-legislature-to-caucus-in.html | TO PICK MINORITY LEADERS; Democrats in New Legislature to Caucus in Albany Jan. 6 | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/soviet-bids-britain-move-her-embassy-site-opposite-kremlin-needed.html | SOVIET BIDS BRITAIN MOVE HER EMBASSY; Site Opposite Kremlin Needed in Three Months for Building Project, Officials Say | True | By Harrison E. Salisbury | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/penn-state-bows-6861.html | Penn State Bows, 68-61 | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/army-widens-home-leave.html | Army Widens Home Leave | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/trend-is-lacking-in-cotton-futures-closing-prices-2-points-down-to.html | TREND IS LACKING IN COTTON FUTURES; Closing Prices 2 Points Down to 8 Points Above the Level of Last Friday's Trading | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/singapore-strike-halts-navy-work-refitting-of-ships-from-korea-at.html | SINGAPORE STRIKE HALTS NAVY WORK; Refitting of Ships From Korea at British Base Is Delayed as 10,000 Walk Out | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/changes-at-pittsburgh-glass.html | Changes at Pittsburgh Glass | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/reginald-k-bacon.html | REGINALD K. BACON | True | Special to T: Nzw YO.K TIMiS. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/heavy-liquidation-hits-grain-market-but-later-short-profittaking.html | HEAVY LIQUIDATION HITS GRAIN MARKET; But Later Short Profit-Taking, Buying on Resting Orders, Cause Fair Recovery | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/dewey-sets-emancipation-day.html | Dewey Sets 'Emancipation Day' | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/naval-stores.html | NAVAL STORES | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/way-to-trade-rise-held-open-to-g-o-p-expert-says-eisenhower-can.html | WAY TO TRADE RISE HELD OPEN TO G. O. P.; Expert Says Eisenhower Can Alter Aid Policy and Help Our Foreign Business | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/p-r-r-main-line-blocked.html | P. R. R. Main Line Blocked | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-09-29 | RE0000069569 | B00000392732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/beryl-rubinstein-pianist-composer-director-of-cleveland-institute.html | BERYL RUBINSTEIN, PIANIST, COMPOSER; Director of Cleveland Institute of Music Is Dead—Started Tours of U. S, at Age of 7 | True | peeial to '1 NEw YoP. K TIsS. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/falling-plaster-kills-wrecker.html | Falling Plaster Kills Wrecker | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/mrs-f-j-reinert.html | MRS. F. J. REINERT | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/-stable-program-offered-treasury-american-finance-group-told-in.html | ' STABLE PROGRAM OFFERED TREASURY; American Finance Group Told in Chicago That Policy Would Encourage Sound Growth | True | By Will Lissner | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/named-to-yeshiva-teaching-post.html | Named to Yeshiva Teaching Post | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/british-speed-airliners-highest-production-priority-is-given-for.html | BRITISH SPEED AIRLINERS; Highest Production Priority Is Given for Three Jet Planes | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/u-s-to-buy-asbestos-dmpa-to-stockpile-3000-tons-of-product-in.html | U. S. TO BUY ASBESTOS; D.M.P.A. to Stockpile 3,000 Tons of Product in Arizona | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/macdonald-gives-up-palace.html | MacDonald Gives Up Palace | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/hawaii-trial-recessed.html | Hawaii Trial Recessed | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/stephen-f-burke.html | STEPHEN F. BURKE | True | Special to Tm Nmv YORK Tnvs. | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/city-groups-score-u-s-palace-plan-big-loss-is-seen-if-exhibition.html | CITY GROUPS SCORE U. S. PALACE PLAN; Big Loss Is Seen if Exhibition Unit in Midtown Is Leased for Revenue Bureau | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/mr-kenny-changes-his-mind.html | MR. KENNY CHANGES HIS MIND | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/changes-at-j-p-stevens-john-p-jr-succeeds-brother-next-secretary-of.html | CHANGES AT J. P. STEVENS; John P. Jr. Succeeds Brother, Next Secretary of the Army | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/title-guarantee-promotes-two-to-vice-presidencies.html | Title Guarantee Promotes Two to Vice Presidencies | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-30 | 1952-12-30 | https://www.nytimes.com/1952/12/30/archives/10-die-in-crash-of-navy-bomber.html | 10 Die in Crash of Navy Bomber | True | | 1980-09-29 | RE0000069569 | B00000392732 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/science-foundation-names-aide.html | Science Foundation Names Aide | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/service-for-alexandrine-frederik-to-conduct-mothers-favorite.html | SERVICE FOR ALEXANDRINE; Frederik to Conduct Mother's Favorite Selection Saturday | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/airline-pilots-post-assigned.html | Airline Pilots' Post Assigned | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/youngsters-join-in-the-fight-against-polio.html | Youngsters Join in the Fight Against Polio | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/big-brother-week-set-mayor-proclaims-jan-4-to-11-for-the-observance.html | BIG BROTHER WEEK' SET; Mayor Proclaims Jan. 4 to 11 for the Observance Here | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/admiral-mnamee-dead-in-newport-foner-head-of-mackay-radio-adviser.html | ADMIRAL M'NAMEE DEAD IN NEWPORT; Foner Head of Mackay Radio, Adviser at 1919 Paris Peace Parley, in Navy 42 Years | True | Special to THE Nav YORX TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/eastern-sales-manager-of-bristolmeyers-unit.html | Eastern Sales Manager Of Bristol-Meyers Unit | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/law-schools-association-elects-president-for-53.html | Law Schools Association Elects President for '53 | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/did-no-wrong-nunn-may-insists-he-hopes-to-serve-fellow-men.html | Did No Wrong, Nunn May Insists; He Hopes to Serve 'Fellow Men'; Unrepentant British Atom Spy Is Staying With Brother -- Feels 'Many' Agree He 'Acted Rightly' -- Denies Treason | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/bidault-abandons-his-cabinet-effort-asserts-he-could-not-marshal.html | BIDAULT ABANDONS HIS CABINET EFFORT; Asserts He Could Not Marshal Adequate Majority to Deal With French Crisis | True | By Lansing Warrenspecial To the New York Times. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/spanish-foreign-head-sees-u-s-pact-soon.html | SPANISH FOREIGN HEAD SEES U. S. PACT SOON | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/2-hurt-as-bus-overturns.html | 2 Hurt as Bus Overturns | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/3-new-chase-divisions-bank-establishes-u-s-special-industries.html | 3 NEW CHASE DIVISIONS; Bank Establishes U. S., Special Industries, Metropolitan Units | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/bernice-jupiter-to-be-wed.html | Bernice Jupiter to Be Wed | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/federal-payroll-declines.html | Federal Payroll Declines | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/balanchine-dance-has-its-premiere-concertino-marks-his-fifth-new.html | BALANCHINE DANCE HAS ITS PREMIERE; 'Concertino' Marks His Fifth New Ballet This Season for the City Troupe | True | By John Martin | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/commodity-index-eases-mondays-figure-902-compared-with-904-on.html | COMMODITY INDEX EASES; Monday's Figure 90.2, Compared With 90.4 on Wednesday | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/edison-merger-due-today.html | Edison Merger Due Today | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/cooper-house-to-church-authors-greatgrandson-gives-fynmere-to.html | COOPER HOUSE TO CHURCH; Author's Great-Grandson Gives 'Fynmere' to Presbyterians | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/new-south-wales-coal-record.html | New South Wales Coal Record | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/singer-wins-750-award-de-valentine-brooklyn-bass-is-recipient-of.html | SINGER WINS $750 AWARD; De Valentine, Brooklyn Bass, Is Recipient of Thebom Prize | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/decision-reserved-in-rosenberg-case-judge-tells-of-pressure-on-him.html | DECISION RESERVED IN ROSENBERG CASE; Judge Tells of Pressure on Him as Appeal of Convicted Atom Spies Is Heard | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/news-of-food-smoked-ham-traditional-new-years-fare-holds-price.html | News of Food; Smoked Ham, Traditional New Year's Fare, Holds Price Range -- Vegetables, Eggs Up | True | By Jane Nickerson | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/10-die-in-mindanao-storm.html | 10 Die in Mindanao Storm | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/miss-diana-tailer-honored-at-dance-vassar-student-feted-by-her.html | MISS DIANA TAILER HONORED AT DANCE; Vassar Student Feted by Her Grandmother, Mrs. George F. Baker, at St. Regis | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/townsendmurray.html | TownsendMurray | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/balkan-entente.html | BALKAN ENTENTE | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/the-davis-cup.html | THE DAVIS CUP | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/nancy-siivions-fiancee-she-plans-to-be-wed-in-spring-to-frederick-b.html | NANCY SIIVIONS FIANCEE; She Plans to Be Wed in Spring to Frederick B. Jones | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/eastern-churches-reassured-by-pope-encyclical-to-episcopacy-sees.html | EASTERN CHURCHES REASSURED BY POPE; Encyclical to Episcopacy Sees 'Ultimate Victory' Over Foes of Religion in Soviet Bloc | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/kennedy-named-to-negotiate.html | Kennedy Named to Negotiate | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/miss-arrietta-snyder.html | MISS ARRIETTA SNYDER | True | SPecial to T:4u Nw YoP, x I/Mr, s. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/scale-of-universe-slated-for-change-dr-shapely-discloses-his.html | SCALE OF UNIVERSE SLATED FOR CHANGE; Dr. Shapely Discloses His Measurements at Parley of Astronomical Society | True | By Charles A. Federer Jr. of Harvard College Observatoryspecial To the New York Times. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/dramatized-study-on-china-at-y.html | Dramatized Study on China at "Y" | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/sedgman-vanquishes-trabert-in-straight-sets-in-davis-cup-singles-at.html | Sedgman Vanquishes Trabert in Straight Sets in Davis Cup Singles at Adelaide; AUSTRALIAN STAR WINS, 7-5, 6-4, 10-8 Sedgman Rallies in Each Set to Beat Trabert -- Seixas Is Victor Over McGregor TOUR SET TO START JAN. 9 Heroes of Davis Cup Victory Expected to Make Debut on Coast in Kramer Troupe | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/pentagon-spy-hunt-fades-out-to-west.html | PENTAGON 'SPY' HUNT FADES OUT TO WEST | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/sheperd-national-city-chairman-j-s-rockefeller-named-president.html | Sheperd National City Chairman; J. S. Rockefeller Named President; Former Succeeds Brady, Who Is Retiring After 37 Years of Service, in Multiple Changes of Executive Personnel Elevated by National City Bank SHEPERD CHAIRMAN OF NATIONAL CITY | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/mkay-pledges-aid-to-columbia-basin-but-says-at-oregon-meeting.html | M'KAY PLEDGES AID TO COLUMBIA BASIN; But Says at Oregon Meeting Action Will Be on Project's Merits and 'Not for Votes' | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/pentagon-parley-on-two-subcabinet-members-see-predecessors-on.html | PENTAGON PARLEY ON; Two 'Sub-Cabinet' Members See Predecessors on Transition | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/truman-will-meet-press-today.html | Truman Will Meet Press Today | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/steel-quota-raised-for-construction.html | STEEL QUOTA RAISED FOR CONSTRUCTION | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/colorado-fuel-stock-placed.html | Colorado Fuel Stock Placed | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/b29s-hit-munitions-dump.html | B-29's Hit Munitions Dump | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/leguisamo-again-top-rider.html | Leguisamo Again Top Rider | True | | 1980-09-29 | RE0000069568 | B00000393682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/scale-of-missing-link-fish-given-to-malan-foe-of-evolution-theory.html | Scale of 'Missing Link' Fish Given To Malan, Foe of Evolution Theory | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/special-blood-gift-sought-for-korea.html | SPECIAL BLOOD GIFT SOUGHT FOR KOREA | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/house-unit-says-south-korea-can-supply-most-of-troops.html | House Unit Says South Korea Can Supply Most of Troops | True | By the United Press. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/crude-stocks-off-in-week.html | Crude Stocks Off in Week | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/g-is-family-barred-sergeant-would-yield-citizenship-to-join-wife.html | G. I.'S FAMILY BARRED; Sergeant Would Yield Citizenship to Join Wife and Son | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/weather-could-affect-complexion-of-sugar-bowl-contest-wisconsin.html | Weather Could Affect Complexion of Sugar Bowl contest -- Wisconsin Coach Sees Two Touchdowns Winning Rose Bowl Test | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/army-gives-dade-norfolk-port-job-concern-that-handled-jersey.html | ARMY GIVES DADE NORFOLK PORT JOB; Concern That Handled Jersey Terminals Operation Gets Hampton Roads Contract | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/reds-cite-truce-abuses-accuse-u-n-of-32-violations-of-panmunjom.html | REDS CITE TRUCE ABUSES; Accuse U. N. of 32 Violations of Panmunjom Neutrality | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/53-lag-foreseen-for-u-s-shipping-maritime-administrator-proud-of.html | 53 LAG FORESEEN FOR U. S. SHIPPING; Maritime Administrator, Proud of 1952 Gains, Warns of Foreign Competition | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/paper-setasides-for-u-s-revoked-production-has-eliminated-need-n-pa.html | PAPER SET-ASIDES FOR U. S. REVOKED; Production Has Eliminated Need, N. P. A. Says, Warning They Could Be Reimposed | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/kansas-state-in-front-defeats-kansas-in-big-seven-play-9387-yale.html | KANSAS STATE IN FRONT; Defeats Kansas in Big Seven Play, 93-87 -- Yale Beaten | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/peron-to-keep-economic-controls.html | Peron to Keep Economic Controls | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/cape-cod-phone-line-restored.html | Cape Cod Phone Line Restored | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/william-van-alstine-sri.html | WILLIAM VAN ALSTINE SR.I | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/blue-ribbon-jury-granted-to-jelke-special-panel-usually-asked-by.html | BLUE RIBBON JURY GRANTED TO JELKE; Special Panel, Usually Asked by Prosecutor, Held Needed for 'Intricate' Case | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/mr-livingston-stays.html | MR. LIVINGSTON STAYS | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/hermann-soergel.html | HERMANN SOERGEL | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/suicide-attempt-fails-former-burlesque-star-is-found-unconscious-in.html | SUICIDE ATTEMPT FAILS; Former Burlesque Star Is Found Unconscious in Apartment | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/dewey-names-beldock-supreme-court-justice-gets-5year-appellate-term.html | DEWEY NAMES BELDOCK; Supreme Court Justice Gets 5-Year Appellate Term | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/indicted-physicist-arrested.html | Indicted Physicist Arrested | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/minneapolis-seeks-bids-on-bond-issue-jan-22-deadline-is-fixed-for.html | MINNEAPOLIS SEEKS BIDS ON BOND ISSUE; Jan. 22 Deadline Is Fixed for Offers on $4,945,000 Block -- Other New Financing | True | | 1980-09-29 | RE0000069568 | B00000393682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/u-n-aide-is-crash-victim-jorge-t-teodoro-of-philippines-was-killed.html | U. N. AIDE IS CRASH VICTIM; Jorge T. Teodoro of Philippines Was Killed Saturday | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/financing-deals.html | FINANCING DEALS | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/held-as-draft-evader-itinerant-preacher-28-unable-to-raise-5000.html | HELD AS DRAFT EVADER; Itinerant Preacher, 28, Unable to Raise $5,000 Bail | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/nationals-holders-vote-cans-inc-deal.html | NATIONAL'S HOLDERS VOTE CANS, INC., DEAL | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/end-air-search-for-new-yorker.html | End Air Search for New Yorker | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/champions-name-stresses-spirit-twice-grounded-for-lack-of.html | CHAMPION'S NAME STRESSES 'SPIRIT'; Twice Grounded for Lack of Competence, Tony Attains Goal His Father Sought | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/japanese-to-study-timber-of-alaska-technicians-to-survey-national.html | JAPANESE TO STUDY TIMBER OF ALASKA; Technicians to Survey National Forest Sources With Object of Building Mill There | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/columbia-retains-chess-title-253-lions-capture-seven-matches-in-row.html | COLUMBIA RETAINS CHESS TITLE, 25-3; Lions Capture Seven Matches in Row -- C.C.N.Y., Toronto Deadlock for Second | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/advance-persists-in-stock-market-strength-laid-to-tax-sales-is.html | ADVANCE PERSISTS IN STOCK MARKET; Strength, Laid to Tax Sales, Is Spotty, and Motors and Metals Fare Best TURNOVER RISES SHARPLY 3,070,000 Shares Traded, and 1,226 Issues, With Price Index Climbing 0.84 | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/how-the-records-compare-data-on-despirito-and-3-who-shared-old-mark.html | HOW THE RECORDS COMPARE; Data on DeSpirito and 3 Who Shared Old Mark Listed | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/for-homemakers.html | For Homemakers | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/vinnette-carroll-show-jan-7.html | Vinnette Carroll Show Jan. 7 | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/matisse-83-today-iii-with-cold.html | Matisse, 83 Today, III With Cold | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/expressway-bids-opened-2-bridges-and-play-site-included-in-project.html | EXPRESSWAY BIDS OPENED; 2 Bridges and Play Site Included in Project in Bronx | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/hilsberg-directs-at-carnegie-hall-philadelphia-orchestras-guest.html | HILSBERG DIRECTS AT CARNEGIE HALL; Philadelphia Orchestra's Guest Offers Beethoven and Berlioz -- Kapell Is Piano Soloist | True | By Olin Downes | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/edwin-m-waterbury.html | EDWIN M. WATERBURY | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/otis-co-case-dismissed-court-acts-on-reorganization-stemming-from.html | OTIS & CO. CASE DISMISSED; Court Acts on Reorganization Stemming From Kaiser Suit | True | | 1980-09-29 | RE0000069568 | B00000393682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/business-men-seen-shifting-on-theory-they-and-economists-are-held.html | BUSINESS MEN SEEN SHIFTING ON THEORY; They and Economists Are Held Closer on Settling Problems Than in Last 20 Years | True | By Will Lissnerspecial To the New York Times. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/morgenthau-rests-after-surgery.html | Morgenthau Rests After Surgery | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/man-kills-mother-2-boys-himself-husband-gets-home-minutes-later-man.html | Man Kills Mother, 2 Boys, Himself; Husband Gets Home Minutes Later; MAN KILLS THREE, COMMITS SUICIDE | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/training-program-set-course-in-jewelry-store-policies-will-begin-on.html | TRAINING PROGRAM SET; Course in Jewelry Store Policies Will Begin on Jan. 19 | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/jeweler-routs-two-holdup-men-in-shop-they-leave-100-watch-and.html | Jeweler Routs Two Hold-Up Men in Shop; They Leave $100 Watch and Gloves Behind | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/gets-relief-for-korea-post.html | Gets Relief for Korea Post | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/motion-study-increasing-production-of-cotton-textiles-in-lancashire.html | Motion Study Increasing Production Of Cotton Textiles in Lancashire Mills | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/arthur-hchey-nny-skipp___bn-78i-head-of-municipal-fleet-diesi.html | ARTHUR HcHEY, ] mY sKIPP___.Bn, 78I; Head of Municipal Fleet DiesI -- Seasickness on Ocean LedI to 45-Year Career in Bay I | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/john-j-kozak.html | JOHN J. KOZAK | True | Special to THE NEW YOP. TiMZS. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/f-h-heersoij-5i-jazz-bd-leeri-one-of-alltime-greats-of-hot-musio.html | F. H. HEERSOIJ, 5,I JAZZ BD LE/ERI; One of All-Time Greats of 'Hot' Music Dies-- Was Noted as Pianist, Arranger, ComposerI | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/child-labor-drops-on-farms-in-state.html | CHILD LABOR DROPS ON FARMS IN STATE | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/18000000-is-sought-for-detroit-tunnel.html | $18,000,000 IS SOUGHT FOR DETROIT TUNNEL | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/taperecorded-tv-nears-perfection-images-come-through-clearly-but.html | TAPE-RECORDED TV NEARS PERFECTION; Images Come Through Clearly but Grainy in Demonstration by Bing Crosby Enterprises | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/waterice-boat-designed-marine-architect-gives-plans-to-new-york.html | WATER-ICE BOAT DESIGNED; Marine Architect Gives Plans to New York State Police | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/kelly-clinic-closes-pioneered-in-treating-cancer-with-xray-and.html | KELLY CLINIC CLOSES; Pioneered in Treating Cancer With X-Ray and Radium | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/importer-ends-his-life-p-f-obrien-rises-from-card-game-in-home.html | IMPORTER ENDS HIS LIFE; P. F. O'Brien Rises From Card Game in Home, Hangs Himself | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/paynegreene.html | Payne—Greene | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/henry-scarborough.html | HENRY SCARBOROUGH | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/advertising-merchandising-news.html | Advertising & Merchandising News | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/pickfair-damaged-by-fire.html | Pickfair Damaged by Fire | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/child-to-mrs-ernest-rubenstein.html | Child to Mrs. Ernest Rubenstein! | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/belgrade-protests-to-bucharest.html | Belgrade Protests to Bucharest | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/rumania-admits-lack-of-food-in-big-cities.html | RUMANIA ADMITS LACK OF FOOD IN BIG CITIES | | Special to THE NEW YORK TIMES | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/stock-dividend-approved-fpc-authorizes-such-payment-by-fort-worth.html | STOCK DIVIDEND APPROVED; F.P.C. Authorizes Such Payment by Fort Worth Utility | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/volkswagen-output-up-record-135970-cars-produced-in-1952-a-rise-of.html | VOLKSWAGEN OUTPUT UP; Record 135,970 Cars Produced in 1952, a Rise of 28% | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/cut-in-school-bias-reported-in-south.html | CUT IN SCHOOL BIAS REPORTED IN SOUTH | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/charles-rosenzweig.html | CHARLES ROSENZWEIG | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/sawyer-to-quit-baseball-former-manager-of-phils-will-enter-private.html | SAWYER TO QUIT BASEBALL; Former Manager of Phils Will Enter Private Business | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/333-donors-send-9684-to-neediest-palm-beach-man-gives-35-shares-of.html | 333 DONORS SEND $9,684 TO NEEDIEST; Palm Beach Man Gives 35 Shares of Stock in Names of His 7 Grandchildren 2 MAKE GIFTS OF $1,000 19 Others Donate $100 Each to Help Raise Total of Appeal Thus Far to $356,075 | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/abroad-1953-will-be-eisenhowers-year-in-history.html | Abroad; 1953 Will Be Eisenhower's Year in History | True | By Anne O'Hare McCormick | | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/c-b-s-in-dilemma-on-kaufman-show-fred-allen-garry-moore-and-john.html | C. B. S. IN DILEMMA ON KAUFMAN SHOW; Fred Allen, Garry Moore and John Daly All Reject Bid to Replace Ousted TV Star | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/justice-trimarco-is-sworn.html | Justice Trimarco Is Sworn | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/newsprint-price-rise-in-quebec-postponed.html | NEWSPRINT PRICE RISE IN QUEBEC POSTPONED | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/eisenhower-supporters-to-get-a-rebate-on-fund.html | Eisenhower Supporters To Get a Rebate on Fund | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/raymond-l-johnson.html | RAYMOND L. JOHNSON | True | Special to Nv Yo Tn.s | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/lie-assails-u-s-over-subversives-his-letter-to-austin-says-data-is.html | LIE ASSAILS U. S. OVER SUBVERSIVES; His Letter to Austin Says Data Is Too Little and Too Late -- Government Is Informed | True | By A. M. Rosenthalspecial To the New York Times. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/kenneth-l-jeffery.html | KENNETH L. JEFFERY | True | Special to THE NgW YOL' TIMES, | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/queen-refuses-group-patronage.html | Queen Refuses Group Patronage | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/garry-davis-fined-citizen-of-world-prefers-jersey-jail-for-traffic.html | GARRY DAVIS FINED;' Citizen of World' Prefers Jersey Jail for Traffic Violations | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/house-unit-assails-alaska-gi-housing.html | HOUSE UNIT ASSAILS ALASKA G. I. HOUSING | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/le-corbusier-wins.html | LE CORBUSIER WINS | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/costa-rica-joins-migration-unit.html | Costa Rica Joins Migration Unit | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/dr-saul-a-binderman.html | DR. SAUL A. BINDERMAN | True | | 1980-09-29 | RE0000069568 | B00000393682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/joanne-shriver-engaged-to-wed-columbia-student-fiancee-of-dr-e-a.html | JOANNE S{HRIVER ENGAGED TO WED; Columbia Student Fiancee of Dr. E. A. LevensonmCouple Plans March Wedding | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/one-of-brodie-twins-has-new-operation.html | ONE OF BRODIE TWINS HAS NEW OPERATION | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/racing-enjoying-most-successful-year-with-record-1921561655-bet.html | Racing Enjoying Most Successful Year With Record $1,921,561,655 Bet Nationally | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/three-named-to-u-n-tribunal.html | Three Named to U. N. Tribunal | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/scientists-honor-harvard-teacher-mathematician-solves-problem-that.html | SCIENTISTS HONOR HARVARD TEACHER; Mathematician Solves Problem That Has Defied World's Best Brains for Half Century | True | By William L. Laurencespecial To the New York Times. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/ministers-approval-needed.html | Minister's Approval Needed | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/acheson-will-take-house-stand-today-in-flop-on-un-reds-department.html | ACHESON WILL TAKE HOUSE STAND TODAY IN 'FLOP ON U.N. REDS; Department Handling of Cases Has Been 'Colossal' Failure, Cheif Shouts in Inquiry INFORMATION IS REFUSED By Truman Order, Secretary Will Not Disclose Names of Agency's Loyalty Evaluators ACHESON WILL TAKE HOUSE STAND TODAY | True | By Luther A. Hustonspecial To the New York Times. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/mothball-job-awarded-brooklyn-concern-to-prepare-liner-washington.html | MOTHBALL JOB AWARDED; Brooklyn Concern to Prepare Liner Washington for Lay-Up | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/new-battery-separator.html | New Battery Separator | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/three-boys-stabbed-in-street-gang-fight.html | THREE BOYS STABBED IN STREET GANG FIGHT | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/mexicos-president-is-63.html | Mexico's President Is 63 | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/mrs-c-p-greenough-2d.html | MRS. C. P. GREENOUGH 2D | True | Special to {z Nrw YOP. K Txzs. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/barrack-raskind-advance-in-tennis-pagel-and-schaffer-also-gain.html | BARRACK, RASKIND ADVANCE IN TENNIS; Pagel and Schaffer Also Gain Semi-Finals in Singles of Eastern Junior Play | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/harry-o-schultz.html | HARRY O. SCHULTZ | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/the-screen-in-review-stanley-kramers-production-of-the-member-of.html | THE SCREEN IN REVIEW; Stanley Kramer's Production of 'The Member of the Wedding' Has Premiere at Sutton | True | By Bosley Crowther | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/banks-optimistic-on-business-trend-no-major-shift-expected-in.html | BANKS OPTIMISTIC ON BUSINESS TREND; No Major Shift Expected in Current Level of Activity in the Next Six Months | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/weather-in-korea-reduces-fighting-no-significant-daylight-action.html | WEATHER IN KOREA REDUCES FIGHTING; No Significant Daylight Action Reported -- Two Unidentified Planes Cause Wide Alert | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/wood-field-and-stream-lack-of-coordination-between-two-state.html | Wood, Field and Stream; Lack of Coordination Between Two State Agencies Causes Damage to Streams | True | By Raymond R. Camp | 1980-09-29 | RE0000069568 | B00000393682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/joseph-rubanow-59-long-a-bank-official.html | JOSEPH RUBANOW, 59, LONG A BANK OFFICIAL | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/dies-in-fall-from-train.html | Dies in Fall From Train | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/philadelphia-fares-up-court-in-4to3-decision-bars-transit-increase.html | PHILADELPHIA FARES UP; Court, in 4-to-3 Decision, Bars Transit Increase Delay | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/title-firm-gets-larger-space.html | Title Firm Gets Larger Space | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/kenny-court-plea-due-in-pier-inquiry-jersey-city-mayor-indicates.html | KENNY COURT PLEA DUE IN PIER INQUIRY; Jersey City Mayor Indicates Fight to Gain Wider Role for His Attorneys | True | By Charles Grutzner | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/canada-recognizes-vietnam.html | Canada Recognizes Vietnam | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/sports-of-the-times-world-series-flashback.html | Sports of The Times; World Series Flashback | True | By Arthur Daley | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/of-local-origin.html | Of Local Origin | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/mrs-helen-s-moore-is-wed-to-physician.html | MRS. HELEN S. MOORE IS WED TO PHYSICIAN | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/herbert-buckley.html | HERBERT BUCKLEY | True | SI-Jal to NEw YOZL | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/business-notes.html | BUSINESS NOTES | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/expansion-urged-in-u-s-foreign-aid-big-rise-in-loans-doubling-of.html | EXPANSION URGED IN U. S. FOREIGN AID; Big Rise in Loans, Doubling of Export Bank's 4.5 Billion Authority Are Asked MAFFREY DRAFTS PROGRAM Tax Concessions, Guarantees Against Seizure, Other Risks Listed to Spur Investing EXPANSION URGED IN U. S. FOREIGN AID | True | By Felix Belair Jr.special To the New York Times. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/sanders-outpoints-lee.html | Sanders Outpoints Lee | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/navy-officer-drops-anchor-today-after-seagoing-career-of-41-years.html | Navy Officer Drops Anchor Today After Seagoing Career of 41 Years; Capt. Leonard Frisco to Retire With Rank of Rear Admiral -- Saw Duty in Two Wars | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/jakarta-pressing-pacts-will-join-colombo-plan-talks-with-u-s-in.html | JAKARTA PRESSING PACTS; Will Join Colombo Plan -- Talks With U. S. in 'Critical Stage' | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/nickel-producer-asks-u-s-pay-more-international-of-canada-calls-for.html | NICKEL PRODUCER ASKS U. S. PAY MORE; International of Canada Calls for Rise, Citing Depreciation of American Dollar OFFICIAL APPROVAL NEEDED Washington Hopes Canada's Interior Minister Will Ban Proposed Price Increase | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/asia-church-talks-score-intolerance-oriental-delegates-at-parley-in.html | ASIA CHURCH TALKS SCORE INTOLERANCE; Oriental Delegates at Parley in Lucknow Ask Firm Stand on Race Discrimination | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/52-strike-idleness-topped-only-by-46-tieups-increase-5-over-51-but.html | 52 STRIKE IDLENESS TOPPED ONLY BY '46; Tie-Ups Increase 5% Over '51, but Man-Days Lost Were More Than Doubled | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/rubinstein-search-delayed-by-court-justice-agency-agrees-to-hold-up.html | RUBINSTEIN SEARCH DELAYED BY COURT; Justice Agency Agrees to Hold Up Hunt Pending Arguments on Deportation Warrant | True | By Jay Walzspecial To the New York Times. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/record-oil-strike-looms-in-canada-ontarios-james-bay-basin-may-be.html | RECORD OIL STRIKE LOOMS IN CANADA; Ontario's James Bay Basin May Be Biggest Find of All Time -- Oil Seeping to Surface | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/indian-un-aide-flies-to-london.html | Indian U.N. Aide Flies to London | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/city-set-to-greet-new-year-tonight-revelers-may-get-wet-more-ways.html | CITY SET TO GREET NEW YEAR TONIGHT; Revelers May Get Wet More Ways Than One, as Showers or Snow Are Predicted | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/yonkers-n-y.html | Yonkers, N. Y. | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/retirement-today-ends-30year-religious-career.html | Retirement Today Ends 30-Year Religious Career | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/son-to-mrs-john-p-bauer.html | Son to Mrs. John P. Bauer | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/816-recruits-join-police-force-here-mayor-at-induction-ceremony.html | 816 RECRUITS JOIN POLICE FORCE HERE; Mayor, at Induction Ceremony, Says Funds Will Be Found to Realize Quota of 20,372 | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/docker-extradition-hearing-off.html | Docker Extradition Hearing Off | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/moses-denounces-hypocrisy-on-bets-official-also-hints-at-lottery.html | MOSES DENOUNCES 'HYPOCRISY' ON BETS; Official Also Hints at Lottery for Hospitals -- Five Tracks Oppose Outside Wagering | True | By Alexander Feinberg | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/and-its-not-april-1-driscoll-at-interview-hands-out-law-report-in.html | AND IT'S NOT APRIL 1; Driscoll, at Interview, Hands Out Law Report in Japanese | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/mrs-jack-rosenhol-z.html | MRS. JACK ROSENHOL. Z | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/frick-appoints-six-to-study-radiotv-committee-will-weigh-impact-of.html | FRICK APPOINTS SIX TO STUDY RADIO-TV; Committee Will Weigh Impact of Baseball Broadcasts, Especially on Minors | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/rise-in-transit-fare-is-urged-by-chamber.html | RISE IN TRANSIT FARE IS URGED BY CHAMBER | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/alcoa-to-shut-down-zinc-plant.html | Alcoa to Shut Down Zinc Plant | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/delay-for-eliot-play-oct-14-opening-here-deferred-as-london-gets.html | DELAY FOR ELIOT PLAY; Oct, 14 Opening Here Deferred as London Gets Priority | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/defense-drills-mapped-10-mandatory-exercises-to-be-held-in-first.html | DEFENSE DRILLS MAPPED; 10 Mandatory Exercises to Be Held in First Quarter of 1953 | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/barber-is-honored-by-his-customers-rich-and-influential-gather-to.html | BARBER IS HONORED BY HIS CUSTOMERS; Rich and Influential Gather to Fete 'Mr. Pumpernickel,' a Master of the Shears | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/la-rosa-votes-39th-bonus.html | La Rosa Votes 39th Bonus | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/laborindustry-relations.html | LABOR-INDUSTRY RELATIONS | True | | 1980-09-29 | RE0000069568 | B00000393682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/old-holding-sold-on-west-42d-st-investor-buys-building-near.html | OLD HOLDING SOLD ON WEST 42D ST.; Investor Buys Building Near Broadway -- Apartments Purchased on East 33d Street | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/bonn-attains-rise-of-72-in-reserves-total-of-612000000-in-west.html | BONN ATTAINS RISE OF 72% IN RESERVES; Total of $612,000,000 in West Germany's Gold and Dollar Holdings Reflects Upsurge | | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/de-valera-at-cabinet-meeting.html | De Valera at Cabinet Meeting | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/memorial-to-roeblings-proposed.html | Memorial to Roeblings Proposed | | THEODORE BELZNER. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/cairo-bars-divided-sudan-naguib-says-egypt-will-never-agree-to.html | CAIRO BARS DIVIDED SUDAN; Naguib Says Egypt Will Never Agree to British Plan | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/wins-in-last-minute.html | Wins in Last Minute | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/allies-free-flick-works-onetime-nazi-leader-must-sell-part-of.html | ALLIES FREE FLICK WORKS; One-Time Nazi Leader Must Sell Part of Holdings | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/french-political-scene-factors-contributing-to-government-crisis.html | French Political Scene; Factors Contributing to Government Crisis Are Discussed | True | HENRI PEYRE. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/purtell-names-aide.html | Purtell Names Aide | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/united-nations.html | United Nations | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/dinner-dance-given-for-miss-vera-alker.html | DINNER DANCE GIVEN FOR MISS VERA ALKER | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/churchill-boards-liner-for-u-s-trip-queen-mary-to-leave-today-trade.html | CHURCHILL BOARDS LINER FOR U. S. TRIP; Queen Mary to Leave Today -Trade Union Head Offsets Labor Attack on Visit CHURCHILL BOARDS LINER FOR U. S. TRIP | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/heads-standardvacuum-prioleau-is-elected-president-and-chief.html | HEADS STANDARD-VACUUM; Prioleau Is Elected President and Chief Executive Officer | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/19yearolds-available-selective-service-gives-full-permission-in-new.html | 19-YEAR-OLDS AVAILABLE; Selective Service Gives Full Permission in New Call | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/west-berlin-holds-huge-memorial-for-policeman-slain-by-russians.html | West Berlin Holds Huge Memorial For Policeman Slain by Russians; Thousands View Cortege and Hear Mayor Reuter Vow Never to Submit to the Reds -- More Arms Urged for the Force | | By Walter Sullivanspecial To the New York Times. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/2-rahway-boys-drown-brothers-7-and-4-go-through-ice-into-six-feet.html | 2 RAHWAY BOYS DROWN; Brothers, 7 and 4, Go Through Ice In Six Feet of Water | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/airline-adds-to-flights-northwest-gets-easterns-aid-for-the-summer.html | AIRLINE ADDS TO FLIGHTS; Northwest Gets Eastern's Aid for the Summer Rush | True | | 1980-09-29 | RE0000069568 | B00000393682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/textile-standards-set-code-will-indicate-cloth-too-inflammable-for.html | TEXTILE STANDARDS SET; Code Will Indicate Cloth Too Inflammable for Safe Wear | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/rangers-to-meet-leaf-six-tonight-lumley-toronto-goalie-will-seek.html | RANGERS TO MEET LEAF SIX TONIGHT; Lumley, Toronto Goalie, Will Seek Third Shutout in Row on Garden Ice | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/improved-bus-service-asked-recognition-of-rights-of-public-urged-in.html | Improved Bus Service Asked; Recognition of Rights of Public Urged in Negotiating Settlement | True | CARL BECK. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/mark-a-benson-weds-i-son-of-eisenhower-choice-i-takes-lela.html | MARK A. BENSON WEDS i; Son of Eisenhower Cabinet Choice I Takes Lela Wing as Bride | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/commodities-show-greater-activity-coffee-volume-larger-than-at-any.html | COMMODITIES SHOW GREATER ACTIVITY; Coffee Volume Larger Than at Any Time This Month -- Lead, Zinc Higher | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/georgetown-wins-boston-tourney-nips-rhode-island-state-7772-j.html | GEORGETOWN WINS BOSTON TOURNEY; Nips Rhode Island State, 77-72 --- J. O'Brien Gets 41 Points as Seattle Tops B. C. | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/all-in-crew-cleared-as-ascania-arrives.html | ALL IN CREW CLEARED AS ASCANIA ARRIVES | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/giambra-bout-postponed.html | Giambra Bout Postponed | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/new-head-of-kraft-unit-b-h-prentice-jr-appointed-to-wisconsin.html | NEW HEAD OF KRAFT UNIT; B. H. Prentice Jr. Appointed to Wisconsin Concern Post | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/queen-marys-illness-recedes.html | Queen Mary's Illness Recedes | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/merritt-lum-budd.html | MERRITT LUM BUDD | True | Special o TH NEw YORK 'lr,s. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/mercury-at-104-in-rio-de-janeiro.html | Mercury at 104 in Rio de Janeiro | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/dental-school-grant-for-israel.html | Dental School Grant for Israel | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/navy-cross-to-marines-widow.html | Navy Cross to Marine's Widow | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/cuba-freezes-sugar-pay-president-acts-after-workers-bar-cut-based.html | CUBA FREEZES SUGAR PAY; President Acts After Workers Bar Cut Based on Price Drop | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/importers-hail-easing-of-curbs-import-controls-put-on-dried-milk.html | Importers Hail Easing of Curbs; IMPORT CONTROLS PUT ON DRIED MILK | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/philip-n-goldsmith.html | PHILIP N. GOLDSMITH | True | Special to 'w/oK . | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/convention-bureau-urges-u-s-palace-pact-to-allow-shows-until-city.html | Convention Bureau Urges U. S. Palace Pact To Allow Shows Until City Coliseum Arises | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/vietnam-minister-quits-defense-chiefs-step-threatens-cabinet-in.html | VIETNAM MINISTER QUITS; Defense Chief's Step Threatens Cabinet in Saigon | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/james-m-p-mcraven.html | JAMES M. P. M'CRAVEN | True | Specta] to NEW Yo. 3Dar. s. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/rev-john-s-piper.html | REV. JOHN S. PIPER | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/bridges-hearing-denied-federal-court-rules-his-case-is-no-different.html | BRIDGES HEARING DENIED; Federal Court Rules His Case Is No Different From Another | True | | 1980-09-29 | RE0000069568 | B00000393682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/home-urged-to-spur-child-creativeness.html | HOME URGED TO SPUR CHILD CREATIVENESS | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/guatemalans-back-reds-political-maneuver-is-seen-in-action-of.html | GUATEMALANS BACK REDS; Political Maneuver Is Seen in Action of Regime Aides | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/protest-on-freight-rate-common-carriers-complain-that-competition.html | PROTEST ON FREIGHT RATE; ' Common Carriers' Complain That Competition Is Too Tough | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/split-of-board-32-on-vincent-revealed.html | SPLIT OF BOARD, 3-2, ON VINCENT REVEALED | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/health-expert-in-cancer-post.html | Health Expert in Cancer Post | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/robertfoulk.html | Robert—Foulk | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/gale-hampers-search-for-tug.html | Gale Hampers Search for Tug | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/coal-may-provide-power-for-west-reclamation-bureau-pictures-super.html | COAL MAY PROVIDE POWER FOR WEST; Reclamation Bureau Pictures Super Transmission System Operated by Steam Plants | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/strike-ends-at-wls-chicago.html | Strike Ends at WLS, Chicago | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/felix-j-oneil.html | FELIX J. O'NEIL | True | Special .o Nsw YORK TIMSS, | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/eisenhower-and-europe.html | EISENHOWER AND EUROPE | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/churches-to-hold-new-year-worship-watch-night-services-planned-by.html | CHURCHES TO HOLD NEW YEAR WORSHIP; Watch Night Services Planned by Protestants -- Holy Hours Set at St. Patrick's | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/miss-nossaivian-bride-married-in-madison-to-james-r-lincoln-jrboth.html | MISS NOSSAIVIAN BRIDE; Married in Madison to James R. Lincoln Jr.--Both Students | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/a-p-phillips.html | A. P. PHILLIPS | True | SPecial to Taz Nv Yoa Tt.y. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/truman-to-submit-80-billion-budget-congress-to-get-data-jan-9.html | TRUMAN TO SUBMIT 80 BILLION BUDGET; Congress to Get Data Jan. 9 Setting 11 Billion Deficit - Eisenhower Can Alter It TRUMAN TO SUBMIT 80 BILLION BUDGET | True | By John D. Morrisspecial To the New York Times. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/di-salle-gets-oratory-award.html | Di Salle Gets Oratory Award | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/both-sides-argue-life-adjustment-educators-indicate-concern-for.html | BOTH SIDES ARGUE 'LIFE ADJUSTMENT'; Educators Indicate Concern for Fate of High School Pupils Who Spurn College | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/novice-motorists-to-get-run-of-city-learners-permits-valid-on-all.html | NOVICE MOTORISTS TO GET RUN OF CITY; Learners' Permits Valid on All Streets Except Play Blocks or Park Approaches | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/douglas-finds-his-family.html | Douglas Finds His Family | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/taft-sees-general-predicts-harmony-reports-eisenhower-is-agreed-to.html | TAFT SEES GENERAL, PREDICTS HARMONY; Reports Eisenhower Is Agreed to Consultation on Jobs -Aides to Dulles Named TAFT SEES GENERAL, PREDICTS HARMONY | True | By Russell Porter | 1980-09-29 | RE0000069568 | B00000393682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/rev-dr-philip-pambiancoi.html | REV. DR. PHILIP PAMBIANCOI | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/u-s-passes-year-without-lynchihg-but-study-by-tuskegee-finds-rather.html | U. S. PASSES YEAR WITHOUT LYNCHIHG; But Study by Tuskegee Finds 'Rather Similar Forms of Violence' Still Prevail | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/article-10-no-title.html | Article 10 — No Title | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/reds-seen-losing-in-asia-labor.html | Reds Seen Losing in Asia Labor | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/at-same-time-lifts-restrictions-on-casein-and-processed-edam-gouda.html | At Same Time Lifts Restrictions on Casein and Processed Edam, Gouda Cheeses -- Raises Quota on Blue Variety | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/lolita-gainsborg-plays-pianist-offers-own-composition-at-town-hall.html | LOLITA GAINSBORG PLAYS; Pianist Offers Own Composition at Town Hall Recital | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/4000-watch-rescue-of-wouldbe-suicide.html | 4,000 WATCH RESCUE OF WOULD-BE SUICIDE | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/marciano-to-start-work-for-walcott-champion-will-resume-drills.html | MARCIANO TO START WORK FOR WALCOTT; Champion Will Resume Drills Monday, Though Title Bout Is Still Not Arranged | True | By James P. Dawson | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/added-to-soconyvacuum-board.html | Added to Socony-Vacuum Board | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/railroad-rerouting-set-rock-island-to-open-its-iowa-cutoff-next.html | RAILROAD REROUTING SET; Rock Island to Open Its Iowa Cut-Off Next Summer | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/1000-pay-risecut-deal-results-in-alfs-well-etc.html | $1,000 Pay Rise-Cut Deal Results in Alf's Well, Etc. | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/ashenfelter-olympic-run-victor-chosen-for-the-sullivan-trophy-f-b-i.html | Ashenfelter, Olympic Run Victor, Chosen for the Sullivan Trophy; F. B. I. Man to Get Top Award for Amateur Athletics -- Lee, Diver, Is Second | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/has-arms-and-eyebrows.html | Has 'Arms' and 'Eyebrows' | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/bonds-and-shares-on-london-market-gains-are-small-but-general.html | BONDS AND SHARES ON LONDON MARKET; Gains Are Small but General -- Government Securities and Industrials Rise | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/priest-wounded-in-kenya-raid.html | Priest Wounded in Kenya Raid | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/lexington-papers-price-up.html | Lexington Papers' Price Up | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/mitinger-yale-honored-for-saving-harvard-ace.html | Mitinger, Yale, Honored For 'Saving Harvard Ace | True | By the United Press. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/bayar-tells-turks-to-curb-ignorance-president-stresses-education-as.html | BAYAR TELLS TURKS TO CURB IGNORANCE; President Stresses Education as U. S. Helps in Training Farmers and Civic Aides | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/byrd-ship-swept-by-fire-city-of-new-york-is-grounded-off-yarmouth.html | BYRD SHIP SWEPT BY FIRE; City of New York Is Grounded Off Yarmouth -- Crew Saved | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/emulsifier-ban-is-fought-atlas-to-seek-court-rehearing-on-bread.html | EMULSIFIER BAN IS FOUGHT; Atlas to Seek Court Rehearing on Bread Softener | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/hospital-promotes-tuller.html | Hospital Promotes Tuller | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/hotel-fire-evicts-200.html | Hotel Fire Evicts 200 | True | | 1980-09-29 | RE0000069568 | B00000393682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/parkway-death-studied-arsenic-is-found-in-stomach-of-autoist-who.html | PARKWAY DEATH STUDIED; Arsenic Is Found in Stomach of Autoist Who Crashed Into Pole | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/radio-and-television-chips-are-down-for-educational-tv-states-role.html | RADIO AND TELEVISION; Chips Are Down for Educational TV -- State's Role May Be Decided at Hearings Next Week | True | By Jack Gould | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/douglas-c-anderson.html | DOUGLAS C. ANDERSON | True | Special to THE NEW N0 TLZS. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/l-s-u-upsets-st-louis-pettits-28-points-spark-victory-for-sugar.html | L. S. U. UPSETS ST. LOUIS; Pettit's 28 Points Spark Victory for Sugar Bowl Title, 70-67 | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/alcoa-turns-down-u-s-price-rise-bid-conditional-offer-on-fabricated.html | ALCOA TURNS DOWN U. S. PRICE RISE BID; Conditional Offer on Fabricated and Primary Aluminum Held 'Entirely Unsatisfactory' CONCERN RENEWS APPEAL Requests Increase in Ceilings Above Government Proposal, Which Now Appears Doomed | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/de-los-angeles-sings-micaela.html | De los Angeles Sings Micaela | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/japanese-are-splitting-atoms.html | Japanese Are Splitting Atoms | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/faulty-bandages-for-korea-charged-jersey-manufacturer-indicted-in.html | FAULTY BANDAGES FOR KOREA CHARGED; Jersey Manufacturer Indicted in Shipment of 15,000 Dressings for Marines | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/glen-cove-stores-sold-to-syndicate-twostory-building-also-has.html | GLEN COVE STORES SOLD TO SYNDICATE; Two-Story Building Also Has Bowling Alleys -- Houses in Other Long Island Deals | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/prices-advance-02-in-primary-markets.html | PRICES ADVANCE 0.2% IN PRIMARY MARKETS | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/french-rout-vietminh-report-2000-put-out-of-action-in-delta-in.html | FRENCH ROUT VIETMINH; Report 2,000 Put Out of Action in Delta in Three-Week Drive | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/pitt-tops-cornell-6762-duquesne-beats-dartmouth-in-steel-bowl-play.html | PITT TOPS CORNELL, 67-62; Duquesne Beats Dartmouth in Steel Bowl Play, 83-55 | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/iirs-butterworthi-wed-to-j-h-hiies-bridegroom-is-former-ohio.html | I?IRS. BUTTERWORTHi WED TO J, H. HIIES; Bridegroom is Former Ohio Representative---Gov, Byrnes at South Carolina Nuptials | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/great-lakes-cargoes-set-mark.html | Great Lakes Cargoes Set Mark | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/salvador-cites-balanced-budget.html | Salvador Cites Balanced Budget | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/2-transports-due-from-orient.html | 2 Transports Due From Orient | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/sutherland-takes-post-in-brooklyn-democratic-leader-expecting.html | SUTHERLAND TAKES POST IN BROOKLYN; Democratic Leader Expecting Courts to Uphold Committee Vote Against Sinnott | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/lose-money-on-horses-thats-just-mares-nest.html | Lose Money on Horses? That's Just Mare's Nest | True | | 1980-09-29 | RE0000069568 | B00000393682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/korea-reds-said-to-join-church.html | Korea Reds Said to Join Church | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/dr-luis-f-cabrera.html | DR. LUIS F. CABRERA | True | Special to N'w NoP- 'Tn.s. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/spa-faces-loss-of-buses.html | Spa Faces Loss of Buses | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/rutgers-five-bows-82-73.html | Rutgers Five Bows, 82 -- 73 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/two-plays-will-tour-film-theatre-chains.html | TWO PLAYS WILL TOUR FILM THEATRE CHAINS | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/plea-for-bus-peace-rejected-by-quil-strike-due-tonight-arbitration.html | PLEA FOR BUS PEACE REJECTED BY QUIL; STRIKE DUE TONIGHT; Arbitration Proposal Is Gruffly Spurned, but Efforts to Avert Walkout Will Continue ESTIMATE BOARD ADAMANT Says It Will Not Sanction Fare Rise -- 'Definite Plans' Made to Cope With Crisis QUILL REBUFFS CITY ON BUS PEACE PLEA | True | By A. H. Raskin | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/john-j-lannen.html | JOHN J. LANNEN | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/fashions-accessories-to-glamourize-beachwear-picturesque-touches.html | Fashions: Accessories to Glamourize Beachwear; Picturesque Touches Added to Costumes by Latest Items | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/uaw-replies-to-charge-repeats-red-influence-in-ford-local-is-at.html | U.A.W. REPLIES TO CHARGE; Repeats Red Influence in Ford Local Is at Lowest Point | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/bank-offering-rights.html | Bank Offering Rights | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/illinois-victor-by-9465.html | Illinois Victor by 94-65 | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/temple-routs-lafayette-scores-7651-court-triumph-its-easiest-of.html | TEMPLE ROUTS LAFAYETTE; Scores 76-51 Court Triumph, Its Easiest of Season | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/canada-deeply-regrets-action.html | Canada 'Deeply Regrets' Action | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/murtagh-charges-threat-by-sampson-says-mayors-aide-ranted-and-beat.html | MURTAGH CHARGES THREAT BY SAMPSON; Says Mayor's Aide Ranted and Beat on Door About Jurist Scored Fusco Selection MURTAGH CHARGES THREAT BY SAMPSON | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/aid-to-reds-no-bar-to-u-s-allied-help-president-informs-congress.html | AID TO REDS NO BAR TO U. S. ALLIED HELP; President Informs Congress That 3 Nations Will Profit Despite Shipping to Soviet | True | By Anthony Levierospecial To the New York Times. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/53-philippine-race-off-to-early-start-preliminary-maneuvers-begin.html | 53 PHILIPPINE RACE OFF TO EARLY START; Preliminary Maneuvers Begin Indicating Sharp Contest for Presidency in the Fall | True | By Tiliman Durdinspecial To the New York Times. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/samuel-n-rhoad.html | SAMUEL N. RHOADS | True | special to NL'W Yd, 'Tm. | 1980-09-29 | RE0000069568 | B00000393682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/a-new-degree-at-cornell.html | A New Degree at Cornell | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/puerto-rican-aide-named.html | Puerto Rican Aide Named | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/finding-of-high-grade-iron-pyrites-caps-israeli-mineral.html | Finding of High Grade Iron Pyrites Caps Israeli Mineral Exploitation; Ore in Galilee Spurs Study to Determine if Supplies Are Sufficient to Replace Greek Imports for Sulphuric Plant | True | By Dana Adams Schmidtspecial To the New York Times. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/credit-an-assist-for-jockey-agent-in-box-score-of-victorious-rider.html | Credit an Assist for Jockey Agent In Box Score of Victorious Rider; His Livelihood Gallops Down the Stretch in Every Race -- Man Who Obtains Mount Usually Gets 10% of Pilot's Share | True | By James Roach | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/books-authors.html | Books -- Authors | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/dies-awaiting-3d-trial-trenton-six-case-defendant-has-heart-attack.html | DIES AWAITING 3D TRIAL; Trenton Six Case Defendant Has Heart Attack in Prison | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/romance-isolates-village.html | Romance Isolates Village | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/womens-basketball-set.html | Women's Basketball Set | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/indians-in-africa-worrying-britons-asians-in-east-colonies-are.html | INDIANS IN AFRICA WORRYING BRITONS; Asians in East Colonies Are Double White Population and Hold Many Jobs | True | By C. L. Sulzbergerspecial To the New York Times. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/richard-s-chenault.html | RICHARD S. CHENAULT | True | Special to Nsw No Tn.. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/britains-coal-output-rises.html | Britain's Coal Output Rises | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/grains-are-uneven-in-mixed-demand-wheat-futures-up-corn-down-on.html | GRAINS ARE UNEVEN IN MIXED DEMAND; Wheat Futures Up, Corn Down on Chicago Board -- Exports Meet Holiday Letdown | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/3-more-to-get-u-n-parley-bid.html | 3 More to Get U. N. Parley Bid | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/an-attack-of-conscience-exairman-returns-75-drafting-instruments-to.html | AN ATTACK OF CONSCIENCE; Ex-Airman Returns $75 Drafting Instruments to Air Force | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/warner-net-declines-7229000-for-year-compares-with-previous-9427000.html | WARNER NET DECLINES; $7,229,000 for Year Compares With Previous $9,427,000 EARNINGS REPORTS OF CORPORATIONS | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/brigham-young-gains-dixie-final-with-north-carolina-states-five.html | Brigham Young Gains Dixie Final With North Carolina State's Five; Cougars Beat Wake Forest by 84-58 and Wolfpack Tops Holy Cross, 76 to 74 | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/dwellings-bought-in-westchester.html | DWELLINGS BOUGHT IN WESTCHESTER | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/strike-due-tomorrow-1400-grave-diggers-threaten-to-quit-jobs-in-12.html | STRIKE DUE TOMORROW; 1,400 Grave Diggers Threaten to Quit Jobs in 12 Cemeteries | True | | 1980-09-29 | RE0000069568 | B00000393682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/state-taxes-held-threat-to-wall-st-curb-exchange-head-predicts.html | STATE TAXES HELD THREAT TO WALL ST.; Curb Exchange Head Predicts Exodus Unless Special Levies Are Dropped Quickly STATE TAXES HELD THREAT TO WALL ST. | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/city-statement-on-the-bus-strike.html | City Statement on the Bus Strike | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/miss-cynthia-ward-of-queens-is-married-to-stanley-parsons-bell-at.html | Miss Cynthia Ward of Queens Is married To Stanley Parsons Bell at St. Patrick's | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/reds-try-to-revive-crisis-in-indonesia-statement-says-defense-head.html | REDS TRY TO REVIVE CRISIS IN INDONESIA; Statement Says Defense Head Was Socialist Pawn in October Troubles | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/operation-nato-on-movie-agenda-glenn-ford-will-act-lead-role-john.html | OPERATION NATO' ON MOVIE AGENDA; Glenn Ford Will Act Lead Role, John Farrow to Produce and Direct in Partnership Deal | True | By Thomas M. Pryorspecial To the New York Times. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/slayer-suspect-indicted-new-robbery-charge-is-faced-by-man-seized.html | SLAYER SUSPECT INDICTED; New Robbery Charge Is Faced by Man Seized by Judo Expert | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/mrs-alan-winnick-has-son.html | Mrs. Alan Winnick Has Son | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/vanderbilt-gets-polish-for-play-house-returning-to-legitimate-fold.html | VANDERBILT GETS POLISH FOR PLAY; House Returning to Legitimate Fold After 14 Years, With 'Mid-Summer' Due Jan. 21 | True | By Sam Zolotow | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/halt-internal-feuds-attlee-urges-party.html | HALT INTERNAL FEUDS, ATTLEE URGES PARTY | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | JOSEPH F. RABIGSpecial to Tile Nh'V YOIK Ti. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/made-general-partner-by-investment-bankers.html | Made General Partner By Investment Bankers | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/tenants-fail-to-halt-3d-rent-rise-in-year.html | TENANTS FAIL TO HALT 3D RENT RISE IN YEAR | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/turk-to-visit-tito-on-balkan-accord-foreign-minister-will-initiate.html | TURK TO VISIT TITO ON BALKAN ACCORD; Foreign Minister Will Initiate Political Steps for Forging 3-Nation Military Entente | True | By Jack Raymondspecial To the New York Times. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/woman-slain-in-home-found-shot-7-times-alarm-is-sent-out-for-son.html | WOMAN SLAIN IN HOME; Found Shot 7 Times -- Alarm Is Sent Out for Son | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/prof-truman-c-bigham.html | PROF. TRUMAN C. BIGHAM | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/traublyonsoppenheim-sold.html | Traub-Lyons-Oppenheim Sold | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/2-educators-deny-communist-links-profs-gellhorn-of-columbia-and.html | 2 EDUCATORS DENY COMMUNIST LINKS; Profs. Gellhorn of Columbia and Reid of Haverford Call Charge by Budenz Untrue | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/dutch-press-bonn-on-escape-of-seven-ask-return-of-war-criminals.html | DUTCH PRESS BONN ON ESCAPE OF SEVEN; Ask Return of War Criminals Freed in Germany After They Fled Netherlands Prison | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/walter-magnus.html | WALTER MAGNUS' | True | | 1980-09-29 | RE0000069568 | B00000393682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/utah-state-beats-manhattan-with-goal-in-last-seconds-of-basketball.html | Utah State Beats Manhattan With Goal in Last Seconds of Basketball Final; HARBERTSON'S SHOT NIPS JASPERS, 59-57 Utah State Topples Manhattan to First Setback in Final of Holidays Festival GOLA WINNER OF TROPHY Tourney's Outstanding Player Helps La Salle Beat N. Y. U. in Consolation Test, 80-63 | True | By Joseph M. Sheehan | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/fares-in-other-cities.html | FARES IN OTHER CITIES | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/range-is-narrow-in-cotton-futures-market-closes-3-points-lower-to.html | RANGE IS NARROW IN COTTON FUTURES; Market Closes 3 Points Lower to 12 Higher Than on Monday -- Some Hedge Selling | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/eisenhower-hopeful-for-nato-unity-gains.html | EISENHOWER HOPEFUL FOR NATO UNITY GAINS | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/lily-d-emmet-is-wed-k-becomes-bride-of-anthony-west-in-tonington.html | LILY D. EMMET IS WED; k Becomes Bride of Anthony West in Stonington, Conn., Nuptials J | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/1400000000-of-bills-offered-special-to-the-new-york-times.html | $1,400,000,000 of Bills Offered; Special to THE NEW YORK TIMES. | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/rasmus-hansen-head-of-shipping-concern.html | RASMUS HANSEN, HEAD OF SHIPPING CONCERN | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/clark-rites-in-ottawa-st-laurent-and-top-officials-pay-tribute-to.html | CLARK RITES IN OTTAWA; St. Laurent and Top Officials Pay Tribute to Finance Aide | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/lead-price-up-again-third-rise-in-few-days-started-by-custom.html | LEAD PRICE UP AGAIN; Third Rise in Few Days Started by Custom Smelter | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/1952-here-crashes-list-of-3-warmest-552-average-ties-1931-for-2d.html | 1952 HERE CRASHES LIST OF 3 WARMEST; 55.2 Average Ties 1931 for 2d Place -- 1949's 56.6 Holds Record of 130 Years | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/air-crash-victims-named-u-s-lists-last-7-who-died-in-globemaster.html | AIR CRASH VICTIMS NAMED; U. S. Lists Last 7 Who Died in Globemaster Disaster | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/waste-disposal-holiday-sanitation-men-to-start-first-1953-rounds-on.html | WASTE DISPOSAL HOLIDAY; Sanitation Men to Start First 1953 Rounds on Friday | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/retiring-official-of-court-guest-at-farewell-party.html | Retiring Official of Court Guest at Farewell Party | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/expediting-small-business-loans.html | Expediting Small Business Loans | True | CASPAR H. CITRON, | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/state-tv-chain-opposed-citizens-group-warns-of-high-cost-of.html | STATE TV CHAIN OPPOSED; Citizens Group Warns of High Cost of Educational Network | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/97500-grants-help-mental-health-work.html | $97,500 GRANTS HELP MENTAL HEALTH WORK | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/so-theyll-eat-cake-jersey-borough-council-also-to-serve-coffee-to.html | SO, THEY'LL EAT CAKE!; Jersey Borough Council Also to Serve Coffee to Taxpayers | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/mediation-for-boston-albany.html | Mediation for Boston & Albany | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/north-korean.html | North Korean | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/naval-stores.html | NAVAL STORES | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/toll-bridge-issue-sold.html | Toll Bridge Issue Sold | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/schacht-opens-a-second-bank.html | Schacht Opens a Second Bank | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/good-outlook-seen-in-53-by-n-e-m-a-industry-told-12-billions-in-52.html | GOOD OUTLOOK SEEN IN '53 BY N. E. M. A.; Industry Told 12 Billions in '52 Can Be Equaled or Topped by Vigorous Planning | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/funari-mallane-box-draw.html | Funari, Mallane Box Draw | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/karachi-reports-iron-ore-find.html | Karachi Reports Iron Ore Find | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/article-12-no-title.html | Article 12 — No Title | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/lamps-featured-in-new-showroom.html | LAMPS FEATURED IN NEW SHOWROOM | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/dr-kirk-reports-on-trip-to-europe-tells-of-sense-of-urgency-he.html | DR. KIRK REPORTS ON TRIP TO EUROPE; Tells of 'Sense of Urgency' He Found in Leaders Invited to Columbia's Bicentennial | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/soviet-renew-demands-calls-on-west-to-close-antired-organizations.html | SOVIET RENEW DEMANDS; Calls on West to Close Anti-Red Organizations in Berlin | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/aircraft-concern-clears-7820886-north-american-reports-sales-of.html | AIRCRAFT CONCERN CLEARS $7,820,886; North American Reports Sales of $317,198,022 for Year -- Net Equal to $2.28 a Share | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/hofstra-is-beaten-by-cortland-state-teachers-topple-host-fiver-6658.html | HOFSTRA IS BEATEN BY CORTLAND STATE; Teachers Topple Host Fiver 66-58, in Tourney Final to Win 21st in Row | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/peron-says-musics-3-bs-must-share-programming.html | Peron Says Music's, 3 B's Must Share Programming | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/plans-israel-investment-study.html | Plans Israel Investment Study | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/mrs-shirley-jenney.html | MRS. SHIRLEY JENNEY | True | Soecial to THE NE-W YO TLr.s. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/dewey-plans-bills-for-safer-driving-will-ask-fees-be-increased-to.html | DEWEY PLANS BILLS FOR SAFER DRIVING; Will Ask Fees Be Increased to Expand State Police for Greater Highway Patrol CHECK-UP FOR MOTORISTS Would Test Physical Fitness -- Mandatory Fines Are Sought for Traffic Law Violators | True | By Douglas Dalesspecial To the New York Times. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/100000-east-germans-go-west.html | 100,000 East Germans Go West | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/farm-prices-drop-by-3-in-a-month-agricultural-products-end-52.html | FARM PRICES DROP BY 3% IN A MONTH; Agricultural Products End '52 Selling About 12% Below Levels of Last January FARM PRICES DROP BY 3% IN A MONTH | True | | 1980-09-29 | RE0000069568 | B00000393682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/mauriac-sees-frances-political-instability-as-her-way-of-life-and.html | Mauriac Sees France's Political Instability As Her Way of Life and Unlikely to Change | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/oklahoma-aggies-score-topple-oklahoma-city-quintet-to-gain-tourney.html | OKLAHOMA AGGIES SCORE; Topple Oklahoma City Quintet to Gain Tourney Final, 75-58 | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/gets-crash-truck-order-acfbrill-air-force-purchase-lifts-backlog-to.html | GETS CRASH TRUCK ORDER; ACF-Brill Air Force Purchase Lifts Backlog to $38,000,000 | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/modersolm-straight.html | Modersolm-Straight | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/troth-made-known-of-linda-mkinney-alumna-of-bradford-junior-college.html | TROTH MADE KNOWN' OF LINDA M'KINNEY; Alumna of Bradford Junior College Will Be the Bride of Howell Reiff Geib Jr. | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/u-n-study-issued-on-double-taxes-survey-covers-levies-made-in.html | U. N. STUDY ISSUED ON DOUBLE TAXES; Survey Covers Levies Made in Various Nations, Slowing Flow of Capital | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/republicans-move-to-bar-filibuster-when-senate-sits-strategy.html | REPUBLICANS MOVE TO BAR FILIBUSTER WHEN SENATE SITS; Strategy Conference of Both Parties Seeks to Change Rules at First Session EISENHOWER'S 'HANDS OFF' Ives and Lehman Leaders -Civil Rights the Issue in a 'Continuing Body' REPUBLICANS ACT TO BAR FILIBUSTER | True | By Clayton Knowlesspecial To the New York Times. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/caltex-refinery-in-operation.html | Caltex Refinery in Operation | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/chris-l-edell.html | CHRIS L. EDELL | True | Special to Ts Nsw Yox Tzrs, | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/a-du-pont-historical-park.html | A du Pont Historical Park | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/allocation-of-tin-ends-tomorrow-curbs-eased.html | Allocation of Tin Ends Tomorrow -- Curbs Eased | True | By the United Press. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/illinois-election-called.html | Illinois Election Called | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/bus-squeeze-play-alleged-by-mayor-union-and-companies-trying-to.html | BUS 'SQUEEZE PLAY' ALLEGED BY MAYOR; Union and Companies Trying to Force Fare Rise to 15c, He Says as Strike Looms | True | | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/college-bias-study-clears-connecticut.html | COLLEGE BIAS STUDY CLEARS CONNECTICUT | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1952-12-31 | 1952-12-31 | https://www.nytimes.com/1952/12/31/archives/st-francis-trips-siena-squad-5755-dentico-shot-with-2-seconds-to.html | ST. FRANCIS TRIPS SIENA SQUAD, 57-55; Dentico Shot With 2 Seconds to Play Decides -- Adelphi Beats Kingsmen, 56-55 | True | Special to THE NEW YORK TIMES. | 1980-09-29 | RE0000069568 | B00000393682 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/realty-nets-yonkers-525000.html | Realty Nets Yonkers $525,000 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/market-in-cotton-turns-irregular-prices-close-17-points-higher-to.html | MARKET IN COTTON TURNS IRREGULAR; Prices Close 17 Points Higher to 12 Lower, With Old Crop Months Showing Strength | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/parties-broadcasts-cost-6-million-total.html | PARTIES BROADCASTS COST 6 MILLION TOTAL | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/david-g-iliff.html | DAVID G, ILIFF | True | | 1981-04-06 | RE0000087077 | B00000393683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/the-press-and-the-campaign.html | THE PRESS AND THE CAMPAIGN | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/tiein-of-bonneville-with-shasta-opposed.html | TIE-IN OF BONNEVILLE WITH SHASTA OPPOSED | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/rail-refunds-barred-on-aluminum-freight.html | RAIL REFUNDS BARRED ON ALUMINUM FREIGHT | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/st-marks-six-nips-lawrenceville-21-goodyears-score-at-455-of-final.html | ST. MARK'S SIX NIPS LAWRENCEVILLE, 2-1; Goodyear's Score at 4:55 of Final Period Decides Contest in Garden | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/monsanto-ships-new-material.html | Monsanto Ships New Material | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/commodities-off-with-volume-light-slight-gains-in-wool-futures.html | COMMODITIES OFF, WITH VOLUME LIGHT; Slight Gains in Wool Futures -- Coffee, Potatoes, Soybean Oil Close Short Day Irregular | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/charles-c-roehl.html | CHARLES C. ROEHL' | True | Spectal to Tz NEw YOP- lz. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/passengers-terrified-on-flight.html | Passengers Terrified on Flight | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/miss-burchfiel___b-fianceei-parsons-school-student-to-be.html | MISS BURCHFIEL___B FIANCEEI; Parsons School Student to Be{ | True | Special to the New York Times | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/lawyer-on-board-of-bank.html | Lawyer on Board of Bank | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/allison-gets-harness-post.html | Allison Gets Harness Post | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/joint-debut-in-capital.html | Joint Debut in Capital | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/term-for-contempt-ends-elizabeth-gurley-flynn-served-30-days-in.html | TERM FOR CONTEMPT ENDS; Elizabeth Gurley Flynn Served 30 Days in Communist Case | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/data-due-on-prehistoric-fish.html | Data Due on Prehistoric Fish | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/giambra-bout-rescheduled.html | Giambra Bout Re-scheduled | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/ivan-olbracht.html | IVAN OLBRACHT | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/dorset-and-wiltshire-wins.html | Dorset and Wiltshire Wins | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/msgr-carlo-agostiivil-is-buried-in-venicei.html | MSGR. CARLO AGOSTIIVII IS BURIED IN VENICEI | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/critics-hail-gielgud-raise-richard-ii-which-opens-producers-london.html | CRITICS HAIL GIELGUD; raise 'Richard II,' Which Opens Producer's London Season | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/bc-marsh-dead-welfare-leader-first-person-o-register-withi.html | B.C. MARSH DEAD; WELFARE LEADER; First Person o Register WithI Government as Lobbyist Was / 74---Active for 50 Years 1 | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/woman-86-rescued-in-staten-island-fire.html | WOMAN, 86, RESCUED IN STATEN ISLAND FIRE | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/new-gain-is-made-in-stock-trading-composite-rate-at-best-level.html | NEW GAIN IS MADE IN STOCK TRADING; Composite Rate at Best Level Since 1930 -- Year-End Deals in Cash Below Average VOLUME 2,050,000 SHARES 520 of 1,222 Issues Advance 390 Decline During Day, 312 Hold Unchanged | True | | 1981-04-06 | RE0000087077 | B00000393683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/u-s-bars-14-of-489-in-vulcania-crew-deportations-crime-records-cost.html | U. S. BARS 14 OF 489 IN VULCANIA CREW; Deportations, Crime Records Cost Shore Leave -- Race Interpretation Is Given | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/lane-bryant-opening-new-store.html | Lane Bryant Opening New Store | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/body-of-slain-youth-unclaimed.html | Body of Slain Youth Unclaimed | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/malaya-enters-53-with-edge-on-reds-federations-blows-at-rebels-in.html | MALAYA ENTERS '53 WITH EDGE ON REDS; Federation's Blows at Rebels in 1952 Reported to Have Built People's Confidence | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/split-of-economic-foreign-policy-hit-envoy-scores-plan-to-set-up.html | SPLIT OF ECONOMIC, FOREIGN POLICY HIT; Envoy Scores Plan to Set Up Cabinet Agency Separate From State Department | True | By Walter H. Waggonerspecial To the New York Times. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/sedgman-silent-on-pro-net-plans-he-and-ken-mcgregor-evade-a-barrage.html | SEDGMAN SILENT ON PRO NET PLANS; He and Ken McGregor Evade a Barrage of Queries on Joining Kramer Troupe | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/east-side-house-94-rented.html | East Side House 94% Rented | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/scientist-free-in-bail-us-exaide-accused-of-falsely-swearing-he-was.html | SCIENTIST FREE IN BAIL; U.S. Ex-Aide Accused of Falsely Swearing He Was Not a Red | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/white-sox-night-list-up-22-home-games-under-lights-two-more-than-in.html | WHITE SOX NIGHT LIST UP; 22 Home Games Under Lights Two More Than in 1952 | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/case-partly-reopened-f-p-c-takes-unusual-action-on-pipeline.html | CASE PARTLY REOPENED; F. P. C. Takes Unusual Action on Pipeline Application | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/prospects-of-peace-improved-in-year-truman-declares-he-asserts.html | PROSPECTS OF PEACE IMPROVED IN YEAR, TRUMAN DECLARES; He Asserts Security Bars His Telling of Facts He Knows Exist Back of Iron Curtain TALKS TO NATION JAN. 15 President Has Given Careful Thought to What He Will Say in Valedictory to People TRUMAN SEES PEACE NEARER THAN IN '51 | True | By Anthony Levierospecial To the New York Times. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/soviet-greets-us-people-radio-wishes-them-canada-a-happy-new-year.html | SOVIET GREETS U.S. PEOPLE; Radio Wishes Them, Canada, a 'Happy New Year' | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/puerto-rico-top-judge-named.html | Puerto Rico Top Judge Named | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/kean-clears-clark-in-tax-fraud-cases.html | KEAN 'CLEARS' CLARK IN TAX FRAUD CASES | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/negro-gets-high-fire-post.html | Negro Gets High Fire Post | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/bonds-big-feature-of-new-financing-flotations-in-december-are.html | BONDS BIG FEATURE OF NEW FINANCING; Flotations in December Are Largest Since June as Stock Offerings Drop | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/gov-lodge-to-fly-to-san-juan.html | Gov. Lodge to Fly to San Juan | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/pacific-parley-planned-japaneseu-s-relations-topic-for-honolulu.html | PACIFIC PARLEY PLANNED; Japanese-U. S. Relations Topic for Honolulu Conference | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/another-part-of-the-forest.html | ANOTHER PART OF THE FOREST | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/lutheran-publicity-chief-ends-career-of-39-years.html | Lutheran Publicity Chief Ends Career of 39 Years | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/dewey-plans-a-bill-to-bar-ticket-fixes-dewey-aims-bill-at-ticket.html | Dewey Plans a Bill To Bar Ticket 'Fixes'; DEWEY AIMS BILL AT TICKET 'FIXING' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/a-brilliant-feat.html | A BRILLIANT FEAT | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/boy-8-hurt-riding-pony-yonkers-lad-pinned-head-down-as-saddle-slips.html | BOY, 8, HURT RIDING PONY; Yonkers Lad Pinned Head Down as Saddle Slips on Animal | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/lie-may-name-panel.html | Lie May Name Panel | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/national-cooker-shows-dip-in-net-164-a-share-earned-in-year-against.html | NATIONAL COOKER SHOWS DIP IN NET; $1.64 a Share Earned in Year Against $1.77 -- Stockholders to Act on Name Change | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/snow-brightens-ski-enthusiasts-planning-on-sport-over-holiday.html | Snow Brightens Ski Enthusiasts Planning on Sport Over Holiday | True | By Frank Elkins | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/standard-of-california-elects-vice-president.html | Standard of California Elects Vice President | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/new-bill-opens-at-palace-today.html | New Bill Opens at Palace Today | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/truman-acts-to-aid-security-of-plants.html | TRUMAN ACTS TO AID SECURITY OF PLANTS | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/diplomatic-aides-listed.html | Diplomatic Aides Listed | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/awards-to-mccarthy-stir-a-controversy.html | AWARDS TO M'CARTHY STIR A CONTROVERSY | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/reds-letter-airs-p-o-w-issue.html | Red's Letter Airs P. O. W. Issue | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/auto-club-loses-plea-to-ease-parking-bans-in-trade-areas-full.html | Auto Club Loses Plea to Ease Parking Bans in Trade Areas; Full Operation on Surface Lines Outside Rush Hours Set -- Drivers Told to Avoid Crowded Districts -- 2,000 Extra Police Ready POLICE SET TO COPE WITH BUS WALKOUT | True | By Kalman Seigel | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/five-army-generals-assigned-new-posts-infantry-school-chief-to-head.html | Five Army Generals Assigned New Posts; Infantry School Chief to Head Personnel | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/small-business-shares-set-up.html | Small Business Shares Set Up | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/one-more-try-in-iran.html | ONE MORE TRY IN IRAN | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/french-report-clashes-relief-column-near-hanoi-has-brush-with.html | FRENCH REPORT CLASHES; Relief Column Near Hanoi Has Brush With Vietminh Rebels | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/r-a-f-pilot-dies-in-jet-crash.html | R. A. F. Pilot Dies in Jet Crash | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/agreement-reached-in-milk-trust-case.html | AGREEMENT REACHED IN MILK 'TRUST' CASE | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/new-garbage-contract-jersey-city-gives-removal-job-to-another.html | NEW GARBAGE CONTRACT; Jersey City Gives Removal Job to Another Concern | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/frugal-texans-will-yields-42-million-for-research.html | Frugal Texan's Will Yields 42 Million for Research | True | By the United Press. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/demand-deposits-drop-1111000000-loans-to-business-increase-by.html | DEMAND DEPOSITS DROP $1,111,000,000; Loans to Business Increase by $72,000,000 in Week at the Member Banks | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/lombardo-qouted-in-support-of-mao-mexican-press-prints-letter-laid.html | LOMBARDO QOUTED IN SUPPORT OF MAO; Mexican Press Prints Letter Laid to Labor Chief Praising Chinese Reds' 'Ideals' | True | By Sydney Grusonspecial To the New York Times. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/bandage-man-arraigned-pleads-not-guilty-to-making-defective-items.html | BANDAGE MAN ARRAIGNED; Pleads Not Guilty to Making Defective Items for Marines | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/united-seeks-new-air-policy.html | United Seeks New Air Policy | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/volume-in-stocks-lowest-since-1949-but-year-ends-with-averages-at.html | VOLUME IN STOCKS LOWEST SINCE 1949; But Year Ends With Averages at Highest in Two Decades -- Curb Trading Also Off VOLUME IN STOCKS LOWEST SINCE 1949 | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/u-s-army-loses-again-quintet-from-trieste-drops-test-to-belgium-by.html | U. S. ARMY LOSES AGAIN; Quintet From Trieste Drops Test to Belgium by 73 to 67 | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/argentine-travel-ban-opposed.html | Argentine Travel Ban Opposed | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/mayors-brother-dies-i-gaetano-r-impelitterl-70-wasi-ej-io.html | MAYOR;s BROTHER' DIES; I Gaetano R. Impe!litterl, 70, WasI ?ej, io" | True | Sjmu"-C7_I | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/naval-stores.html | NAVAL STORES | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/matisse-works-on-83d-birthday.html | Matisse Works on 83d Birthday | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/italian-woman-dies-at-103.html | Italian Woman Dies at 103 | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/made-perth-amboy-police-chief.html | Made Perth Amboy Police Chief | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/mrs-mitchelle-friend.html | MRS. MITCHELL'E. FRIEND | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/spellman-back-in-japan-korean-tour-ended-cardinal-celebrates-mass.html | SPELLMAN BACK IN JAPAN; Korean Tour Ended, Cardinal Celebrates Mass in Yokohama | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/truman-deplores-import-curb-act-says-law-requiring-brannan-to.html | TRUMAN DEPLORES IMPORT CURB ACT; Says Law Requiring Brannan to Impose Milk Restrictions Makes Kremlin Job Easy FRIENDLY NATIONS INJURED ' Farewell Grandstand Gesture' Is Dairyman's View of Action to 'Protect' That Industry | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/army-bows-to-labor-union-hits-g-i-erection-of-huts-troops-forced.html | ARMY BOWS TO LABOR; Union Hits G. I. Erection of Huts, Troops Forced Into Tents | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/charles-m-hattersley.html | CHARLES M. HATTERSLEY | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/481-pints-of-blood-given-198-donated-at-rikers-island-special-quota.html | 481 PINTS OF BLOOD GIVEN; 198 Donated at Rikers Island -- Special Quota Sent to Korea | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-04-06 | RE0000087077 | B00000393683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/wood-field-and-stream-sportsmen-are-urged-to-take-active-part-in.html | Wood, Field and Stream; Sportsmen Are Urged to Take Active Part in Safeguarding Forests and Wildlife | True | By Raymond R. Camp | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/tva-traces-gains-made-in-2-decades-annual-report-cites-benefits-to.html | T.V.A. TRACES GAINS MADE IN 2 DECADES; Annual Report Cites Benefits to Farming, Industry and Aid to Foreign Projects FLOOD LOSS CUT STRESSED Development of 50 State, City and County Parks Listed -- Power Source for A. E. C. T.V.A. TRACES GAINS MADE IN 2 DECADES | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/official-later-visit-seen.html | Official Later Visit Seen | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/a-f-l-to-press-fight-for-health-program.html | A. F. L. TO PRESS FIGHT FOR HEALTH PROGRAM | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/alabama-13point-favorite-to-defeat-syracuse-eleven-in-orange-bowl.html | Alabama 13-Point Favorite to Defeat Syracuse Eleven in Orange Bowl Today; HARD GAME LOOMS ON MIAMI GRIDIRON Alabama, Syracuse Inspect Layout of Bowl, but Heat Curbs Final Workouts COACHES DISCUSS SHIFTS Drew, Schwartzwalder Talk to Officials on Feint That May Stir Disputes | True | By Lincoln A. Werdenspecial to the New York Times. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/canadians-indignant.html | Canadians Indignant | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/barrack-raskind-gain-tennis-final-eastern-juniors-to-meet-today-for.html | BARRACK, RASKIND GAIN TENNIS FINAL; Eastern Juniors to Meet Today for Title -- Norgauer Faces Mandel for Boys' Honors | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/radio-panel-split-on-home-tv-value-two-find-it-an-impoverishing.html | RADIO PANEL SPLIT ON HOME TV VALUE; Two Find It an 'Impoverishing' Force, While Three Hold It Useful if 'Properly Used' | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/canadians-cite-richard-hockey-player-named-years-top-athlete-in.html | CANADIANS CITE RICHARD; Hockey Player Named Year's Top Athlete in Nation | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/russians-arrest-british-fisher.html | Russians Arrest British Fisher | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/listed-liens-gain-in-value-in-month-average-in-december-is-9819.html | LISTED LIENS GAIN IN VALUE IN MONTH; Average in December Is $98.19 Against $98.05 in November -- Total Up $201,816,838 | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/three-resign-at-w-j-sloane.html | Three Resign at W. & J. Sloane | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/britain-peron-agree-on-trade.html | Britain, Peron Agree on Trade | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/taft-wont-oppose-cabinet-nominees-asserts-he-will-do-all-in-his.html | TAFT WON'T OPPOSE CABINET NOMINEES; Asserts He Will Do All in His Power to Speed Senate Action on Men Eisenhower Picked | True | By William S. Whitespecial to the New York Times. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/kenny-is-ordered-to-court-monday-jersey-city-mayor-must-show-cause.html | KENNY IS ORDERED TO COURT MONDAY; Jersey City Mayor Must Show Cause Why He Should Not Testify in Pier Inquiry KENNY IS ORDERED TO COURT MONDAY | True | By Charles Grutzner | 1981-04-06 | RE0000087077 | B00000393683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/purdue-yachtsmen-first.html | Purdue Yachtsmen First | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/commodity-index-up-prices-rise-from-902-monday-to-905-on-tuesday.html | COMMODITY INDEX UP; Prices Rise From 90.2 Monday to 90.5 on Tuesday | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/rev-william-d-mcurdy.html | REV. WILLIAM D. M'CURDY | True | Special to 71 NL-W YORK TIzs. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/financing-is-approved-two-railroads-are-authorized-to-issue.html | FINANCING IS APPROVED; Two Railroads Are Authorized to Issue Certificates | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/chosen-for-presidency-of-charge-account-group.html | Chosen for Presidency Of Charge Account Group | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/charles-weill.html | CHARLES WEILL | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/utility-offer-extended-winnipeg-electric-holders-may-turn-in-shares.html | UTILITY OFFER EXTENDED; Winnipeg Electric Holders May Turn in Shares Up to Jan. 29 | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/factory-sold-in-hudson-n-y.html | Factory Sold in Hudson, N. Y. | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/traffic-safety-mark-recorded-by-airlines.html | TRAFFIC, SAFETY MARK RECORDED BY AIRLINES | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/four-killings-laid-to-delay-in-arrest-queens-prosecutor-says-kin-of.html | FOUR KILLINGS LAID TO DELAY IN ARREST; Queens Prosecutor Says Kin of Victims Failed to Press a Charge Against Slayer | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/j-graves-mcdonald-of-wrempls-tenn-husband.html | J. Graves McDonald; of wrempls, Tenn., husband' | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/news-of-food-innovations-in-eatables-and-appliances-slated-for.html | News of Food; Innovations in Eatables and Appliances Slated for Tables and Kitchens in 1953 | True | By June Owen | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/russell-sees-taft-on-closure-issue-democrats-new-year-call-raises.html | RUSSELL SEES TAFT ON CLOSURE ISSUE; Democrat's 'New Year Call' Raises Belief Coalition May Act on Rules Change | True | By Clayton Knowlessspecial To the New York Times. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/one-dead-in-brazil-heat-wave.html | One Dead in Brazil Heat Wave | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/excerpts-from-the-testimony-by-acheson-before-house-inquiry.html | Excerpts From the Testimony by Acheson Before House Inquiry | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/jersey-reinstates-3-resort-policemen.html | JERSEY REINSTATES 3 RESORT POLICEMEN | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/advance-reported-for-cold-rubber-goodrich-says-new-method-is.html | ADVANCE REPORTED FOR 'COLD RUBBER'; Goodrich Says New Method Is Cheaper and Faster Than the Old One ADVANCE REPORTED IN 'COLD RUBBER' | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/osborn-play-on-coal-victor-moore-stars-in-revival-of-fantasy-on.html | OSBORN PLAY ON COAL; Victor Moore Stars in Revival of Fantasy, 'On Borrowed Time' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/rangers-rally-to-tie-maple-leaf-six-at-garden-goal-by-stoddard.html | Rangers Rally to Tie Maple Leaf Six at Garden; GOAL BY STODDARD GAINS 3-3 DEADLOCK Ranger Player Nets at 15:18 of Third After Leafs Take Lead for Second Time SMITH GETS 100TH TALLY Stewart, Maloney Also Score for Toronto Six -- Mickoski and Kraftcheck Register | True | By Joseph C. Nichols | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-04-06 | RE0000087077 | B00000393683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/new-board-to-map-atomic-defense-plan.html | NEW BOARD TO MAP ATOMIC DEFENSE PLAN | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/u-n-couple-held-in-passport-lack-detained-on-return-from-trip-to.html | U. N. COUPLE HELD IN PASSPORT LACK; Detained on Return From Trip to France, They Refuse Reply as to Communist Ties | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/dr-bertiia-gladstern.html | DR. BERTI-IA GLADSTERN | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/marriage-licenses-drop-5082-in-year.html | MARRIAGE LICENSES DROP 5,082 IN YEAR | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/southern-california-team-choice-to-beat-wisconsin-in-rose-bowl.html | Southern California Team Choice To Beat Wisconsin in Rose Bowl; Rated Touchdown Favorite to End Big Ten's Domination of Pasadena Classic | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/tenants-buy-housing-pay-1000000-to-agency-for-wartime-project-in.html | TENANTS BUY HOUSING; Pay $1,000,000 to Agency for Wartime Project in Camden | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/guatemala-antireds-unite.html | Guatemala Anti-Reds Unite | | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/arthur-perrow.html | ARTHUR PERROW | | Spectat to. Ts Nzw Yoc TLzS. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/becomes-vice-president-of-young-rubicam-inc.html | Becomes Vice President Of Young & Rubicam, Inc. | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/byroade-state-department-aide-in-london-for-consultations-on.html | Byroade, State Department Aide, in London For Consultations on Proposal to Iran on Oil | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/tito-appeals-to-peasants-to-cease-hoarding-and-sell-crops-to.html | Tito Appeals to Peasants to Cease Hoarding And Sell Crops to Relieve Shortage of Food | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/u-s-asks-to-see-2-gis-in-east.html | U. S. Asks to See 2 G.I.'s in East | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/hawaii-league-rechartered.html | Hawaii League Re-chartered | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/army-chicken-is-carved-to-get-4-wingsticks.html | Army Chicken Is Carved To Get 4 'Wingsticks' | True | By the United Press. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/times-sq-revelry-sputters-in-snow-200000-turn-out-to-welcome-1953.html | TIMES SQ. REVELRY SPUTTERS IN SNOW; 200,000 Turn Out to Welcome 1953 -- Times Tower Ball Signals its Advent | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/6-french-air-cadets-escape-texas-for-a-joyous-gallic-holiday-here.html | 6 French Air Cadets Escape Texas For a Joyous Gallic Holiday Here | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/u-n-guns-note-a-third-new-year-on-frozen-hills-of-korean-front-u-n.html | U. N. Guns Note a Third New Year On Frozen Hills of Korean Front; U. N. BIG GUNS NOTE KOREAN NEW YEAR | True | By William J. Jordenspecial To the New York Times. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/bonn-treaty-foes-draft-new-attack-social-democrats-cite-labor-and.html | BONN TREATY FOES DRAFT NEW ATTACK; Social Democrats Cite Labor and Economy Dislocation as Likely With Ratification | True | By M. S. Handlerspecial To the New York Times. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/swiss-mt-everest-group-home.html | Swiss Mt. Everest Group Home | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/heads-connecticut-revenue-unit.html | Heads Connecticut Revenue Unit | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/music-notes.html | MUSIC NOTES | True | | 1981-04-06 | RE0000087077 | B00000393683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/offshore-agency-urged-house-unit-asks-commission-to-set-seaward.html | OFFSHORE AGENCY URGED; House Unit Asks Commission to Set Seaward Boundaries | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/dutch-ease-dollar-curb-dealings-start-friday-at-377-to-383-against.html | DUTCH EASE DOLLAR CURB; Dealings Start Friday at 3.77 to 3.83 Against 3.80 Official Rate | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/imarilyn-ann-murray-i-a-w-boniello-to-wedi.html | IMARILYN ANN MURRAY,I , A. W. BONIELLO TO WEDI | True | Special to T NEW No TI. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/adler-spreen.html | Adler ---Spreen | True | Special to the New york times | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/21-reported-dead-in-earthquake.html | 21 Reported Dead in Earthquake | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/dock-walkout-due-set-for-tomorrow-here-and-in-philadelphia-boston.html | DOCK WALKOUT DUE; Set for Tomorrow Here and in Philadelphia, Boston, Baltimore RYAN BACKS 3 I.L.A. LOCALS Protest Against Crime Inquiry Hinted -- Export Freight Embargo Is Considered DOCKERS THREATEN TIE-UP IN 4 PORTS | True | By George Cable Wright | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/miss-augustus-to-web-i-i-music-student-here-engaged-toi.html | MISS AUGUSTUS TO WEB I I; Music Student Here Engaged toI | True | Special to the New York Times | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/miss-betty-noble-becomes-fiancee-senior-at-vassar-prospective-bride.html | MISS BETTY NOBLE BECOMES FIANCEE; Senior at Vassar Prospective Bride of Jack R, Turner, Architecture Student | True | Special to THZ Nzw YOK TIMZS, | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/virs-russell-wed-i-to-malcolm-s-lowi-she-becomes-bride-in-chapeli.html | JVIRS. RUSSELL WED I 'TO MALCOLM S. LOWI; She Becomes Bride in Chapell of St. Bartholomew's of {, an Alumnus of Yale I | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/steel-union-appeals-it-asks-supreme-court-to-rule-on-buffalo-judges.html | STEEL UNION APPEALS; It Asks Supreme Court to Rule on Buffalo Judge's Injunction | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/william-engel.html | WILLIAM ENGEL | True | Special to Tme Ew Yo s. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/snyder-gets-protest-grand-central-palace-lease-plan-is-assailed.html | SNYDER GETS PROTEST; Grand Central Palace Lease Plan Is Assailed | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/professor-wins-award-dr-rose-of-u-of-minnesota-cited-for-social.html | PROFESSOR WINS AWARD; Dr. Rose of U. of Minnesota Cited for Social Science Paper | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/business-building-bought-in-queens-fourstory-structure-in-long.html | BUSINESS BUILDING BOUGHT IN QUEENS; Four-Story Structure in Long Island City Is Conveyed -- Other Long Island Deals | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/texleybreckenridge.html | TexleyBreckenridge | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/fast-texas-attack-to-test-tennessee-longhorns-slight-favorites-in.html | FAST TEXAS ATTACK TO TEST TENNESSEE; Longhorns Slight Favorites in the Cotton Bowl -- Coach Neyland to Spur Vols | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/katy-offers-plan-to-revamp-setup-proposal-is-submitted-to-icc-to.html | KATY OFFERS PLAN TO REVAMP SET-UP; Proposal Is Submitted to I.C.C. to Eliminate $98,049,734 Arrears on Preferred KATY OFFERS PLAN TO REVAMP SET-UP | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/widmark-to-play-lead-in-fox-movie-will-portray-wealthy-husband-in.html | WIDMARK TO PLAY LEAD IN FOX MOVIE; Will Portray Wealthy Husband in 'Waterhole,' for Which Lundigan Also Is Cast | True | By Thomas M. Pryorspecial To the New York Times. | 1981-04-06 | RE0000087077 | B00000393683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/edward-j-keegan.html | .EDWARD 'J KEEGAN | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/jury-in-brinks-case-recessed.html | Jury in Brink's Case Recessed | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/canadiens-topple-red-wings-2-to-0-end-detroit-unbeaten-streak-at-15.html | CANADIENS TOPPLE RED WINGS, 2 TO 0; End Detroit Unbeaten Streak at 15 and Capture Second Place in League Race | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/u-s-skater-is-wellrated.html | U. S. Skater is Well-Rated | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/manganese-recovery-from-slag-planned.html | MANGANESE RECOVERY FROM SLAG PLANNED | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/my-ladys-hat.html | MY LADY'S HAT | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/soldier-in-wrong-army-prior-claim-of-draft-board-here-leads-to.html | SOLDIER IN WRONG ARMY; Prior Claim of Draft Board Here Leads to Israeli's Indictment | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/santa-makes-late-call-bowery-habitues-get-annual-gift-from-brooklyn.html | SANTA MAKES LATE CALL; Bowery Habitues Get Annual Gift From Brooklyn Friend | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/u-s-toll-in-korea-up-155-rise-smallest-since-march-26-brings-total.html | U. S. TOLL IN KOREA UP 155; Rise, Smallest Since March 26, Brings Total to 128,238 | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/gravediggers-urged-to-postpone-a-strike.html | GRAVEDIGGERS URGED TO POSTPONE A STRIKE | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/miss-sarah-harl-ow.html | MISS SARAH. HARL., OW | True | Spccal to Tm Nsw No.K Tns. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/import-controls-relaxed-by-india-action-ascribed-to-improved.html | IMPORT CONTROLS RELAXED BY INDIA; Action Ascribed to Improved Exchange Position, Reduced Food, Cotton, Jute Entries | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/big-defense-drive-urged-upon-g-o-p-fowler-calls-buildup-far-from.html | BIG DEFENSE DRIVE URGED UPON G. O. P.; Fowler Calls Buildup Far From Complete -- Asks Stand-By Plants Ready for a War BIG DEFENSE DRIVE URGED UPON G. O. P. | True | By Jay Walzspecial To the New York Times. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/1story-warehouse-in-brooklyn-trading.html | 1-STORY WAREHOUSE IN BROOKLYN TRADING | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/mrs-danifl-dippel.html | MRS. DANIF-.L DIPPEL | True | Spectat to lw YoP. . | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/seton-hall-takes-11th-subdues-loyola-of-los-angeles-8766-to-stay.html | SETON HALL TAKES 11TH; Subdues Loyola of Los Angeles, 87-66, to Stay Unbeaten | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/continental-star-parade-given.html | Continental Star Parade' Given | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/north-korean.html | North Korean | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/churchill-toasts-u-sbritish-unity-leads-festive-scene-on-liner-with.html | CHURCHILL TOASTS U. S.-BRITISH UNITY; Leads Festive Scene on Liner With Pledge of Progress -- Works on Policy Draft | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/woman-dies-in-london-at-106.html | .Woman Dies in London at 106 | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/liggett-drug-lane-co-merge.html | Liggett Drug, Lane Co. Merge | True | | 1981-04-06 | RE0000087077 | B00000393683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/steel-officials-hail-52-record-see-adequate-capacity-in-1953.html | Steel Officials Hail '52 Record; See Adequate Capacity in 1953; Fairless, White and Sebald Cite Great Expansion as Basis for Expected Ability to Meet Demand STEEL EXECUTIVES HAIL 1952 OUTPUT | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/last-weekend-and-next.html | LAST WEEK-END AND NEXT | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/red-sox-sign-coast-youth.html | Red Sox Sign Coast Youth | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/power-production-off-electricity-output-for-week-drops-to.html | POWER PRODUCTION OFF; Electricity Output for Week Drops to 7,549,730,000 k.w.h. | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/books-authors.html | Books -- Authors | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/to-be-elected-president-of-national-broadcasting.html | To Be Elected President Of National Broadcasting | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/giardello-takes-defeat-to-court-sues-ring-board-for-reversal-of.html | GIARDELLO TAKES DEFEAT TO COURT; Sues Ring Board for Reversal of Verdict in Graham Bout -- Hearing Set Jan. 12 | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/west-virginia-edges-cornell-five-by-7065.html | WEST VIRGINIA EDGES CORNELL FIVE BY 70-65 | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/iasqualie-de-santis.html | I=ASQUALIE DE SANTIS | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/reds-tried-to-halt-china-plane-chase-fired-on-formosa-interceptor.html | REDS TRIED TO HALT CHINA PLANE CHASE; Fired on Formosa Interceptor of the Philippine Airliner Seized by Gunman | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/miss-c-r-casle___rr-egage0-boston-hospital-aide-will-bei.html | ;MISS C. R. CASLE___RR E"GAGE0; !Boston Hospital Aide Will Bel | True | Special to the New York Times | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/rail-workers-gain-in-payrise-fight-u-s-referee-rules-contracts-may.html | RAIL WORKERS GAIN IN PAY-RISE FIGHT; U. S. Referee Rules Contracts May Be Reopened Because of Productivity Increase | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/n-c-state-keeps-dixie-court-title-tops-brigham-young-7559-in-final.html | N. C. STATE KEEPS DIXIE COURT TITLE; Tops Brigham Young, 75-59, in Final -- Wake Forest Upsets Holy Cross Five, 91-69 | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/french-say-tunis-expected-u-s-help-bey-was-misled-and-signed.html | FRENCH SAY TUNIS EXPECTED U. S. HELP; Bey Was Misled and Signed Reforms When He Realized Fact, Resident Believes | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/howard-w-read.html | HOWARD W READ | True | Special to Tt NZW romc To.s. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/r-herringanderson-i.html | r Herring--Anderson I | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/two-assail-report-on-obscene-books-minority-in-house-committee-says.html | TWO ASSAIL REPORT ON OBSCENE BOOKS; Minority in House Committee Says It Blunders 'Into Area of Literary Criticism' | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/farouk-visits-switzerland.html | Farouk Visits Switzerland | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/buenos-aires-has-lion-incident.html | Buenos Aires Has Lion Incident | True | | 1981-04-06 | RE0000087077 | B00000393683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/oklahoma-aggies-victors-beat-idaho-five-5149-to-win-allcollege.html | OKLAHOMA AGGIES VICTORS; Beat Idaho Five, 51-49, to Win All-College Tournament | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/howard-eaton.html | HOWARD EATON | True | Special to TaZ NzW Y0: Tns. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/yugoslavia-sets-free-2793.html | Yugoslavia Sets Free 2,793 | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/mrs-roosevelt-honored.html | Mrs. Roosevelt Honored | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/to-manage-cleveland-press.html | To Manage Cleveland Press | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/robert-r-nevin-u-s-judge-heard-one-case-in-theatre-here.html | robert r. nevin u s judge; ---- Heard One Case in Theatre Here | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/retaliatory-action-rejected.html | Retaliatory Action Rejected | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/stage-unit-outlines-plans-for-new-year.html | STAGE UNIT OUTLINES PLANS FOR NEW YEAR | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/british-call-steel-key-to-more-ships-industrys-order-book-is-put-at.html | BRITISH CALL STEEL KEY TO MORE SHIPS; Industrys' Order Book Is Put at Record $1,820,000,000 but Metal Will Rule Output | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/quill-bars-parley-bluntly-refuses-to-meet-citys-mediators-and.html | QUILL BARS PARLEY; Bluntly Refuses to Meet City's Mediators and Assails the Mayor SUBWAY JAM IS EXPECTED Union Veto Prevents Increase in Service as 3,500,000 Riders Are Affected BUS STRIKE BEGINS ON 8 PRIVATE LINES Bus Routes in Three Boroughs of the City and in Westchester That Are Affected by the Strike | True | By A. H. Raskin | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/5-boston-firemen-hurt-apparatus-in-smashup-en-route-to-blaze-at.html | 5 BOSTON FIREMEN HURT; Apparatus in Smash-Up En Route to Blaze at Home for Aged | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/nardico-wins-as-la-motta-fails-to-answer-bell-for-eighth-round.html | Nardico Wins as La Motta Fails To Answer Bell for Eighth Round; Tampa Fighter Bolsters Chance for Title Bout After Knocking Bronx Boxer to Floor First Time in His Career | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/joan-autma___nn-a-bride.html | JOAN "AUTMA__ _ NN .A BRIDE | True | .pecla! to Tr NEw YOR TIM_. [ | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/sedgeview-440-triumphs.html | Sedgeview, $4.40 Triumphs | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/chevalier-gives-home-to-needy.html | Chevalier Gives Home to Needy | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/dutch-name-world-bank-aide.html | Dutch Name World Bank Aide | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/g-o-p-postmaster-takes-office.html | G. O. P. Postmaster Takes Office | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/ncaa-playoffs-listed-probable-dates-and-cities-for-basketball.html | N.C.A.A. PLAY-OFFS LISTED; Probable Dates and Cities for Basketball Tourney Set | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/harry-jacobs.html | HARRY JACOBS | True | Special to T NW Yo TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/womens-clubs-head-offers-resolutions.html | WOMEN'S CLUBS HEAD OFFERS RESOLUTIONS | True | | 1981-04-06 | RE0000087077 | B00000393683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/p-s-c-hearings-set-on-subway-power-new-rates-put-into-effect-by.html | P. S. C. HEARINGS SET ON SUBWAY POWER; New Rates Put Into Effect by Consolidated Edison for IND System Are Involved DATE WILL BE ANNOUNCED City Charges Costs Increased by 37% Over the Amount in Effect Before Nov. 16 | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/surplus-of-trade-shown-by-canada-statistics-bureau-puts-total-at.html | SURPLUS OF TRADE SHOWN BY CANADA; Statistics Bureau Puts Total at $236,600,000 in 10 Months -- U.S. Balance $536,300,000 | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/ogden-heads-ryukyus-command.html | Ogden Heads Ryukyus Command | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/20000-in-o-r-t-schools-4000-graduated-in-year-from-training-units-o.html | 20,000 IN O. R. T. SCHOOLS; 4,000 Graduated in Year From Training Units Over World | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/first-jet-trainer-selected.html | First Jet Trainer Selected | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/alaskans-say-chicago-is-colder.html | Alaskans Say Chicago Is Colder | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/mrs-mottram-wins-net-title.html | Mrs. Mottram Wins Net Title | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/despirito-rides-winner-at-tropical-and-finishes-year-with-390.html | DeSpirito Rides Winner at Tropical and Finishes Year With 390 Victories; CHAMPION JOCKEY TRIUMPHS IN FIRST DeSpirito Caps Record Year by Booting Home Satisfied on Tropical Program RIDER WILL GO TO TAMPA But Will Finish Coral Gables Meeting -- Storm Puts Tote Board Out Of Commission | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/drug-wholesaling-gains.html | Drug Wholesaling Gains | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/reuther-appeals-for-5th-freedom-removal-of-fear-of-economic.html | REUTHER APPEALS FOR '5TH FREEDOM; Removal of Fear of Economic Abundance in New Year Urged by C. I. O. Chief | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/in-the-nation-the-chances-of-eisenhower-starting-with-a-cabinet.html | In The Nation; The Chances of Eisenhower Starting With a Cabinet | True | By Arthur Krock | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/bob-richarbs-to-leave-pole-vaulter-departs-today-for-meet-in.html | BOB RICHARBS TO LEAVE; Pole Vaulter Departs Today for Meet in Germany | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/norway-joins-in-criticism.html | Norway Joins in Criticism | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/son-to-mrs_stanley-brundage-i.html | Son to Mrs._Stanley Brundage I | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/ford-to-enlarge-plant-options-cincinnati-site-to-build-automatic.html | FORD TO ENLARGE PLANT; Options Cincinnati Site to Build Automatic Transmissions | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/dr-nathan-raff.html | DR. NATHAN RAFF | True | Special to Tin= Ixv Yo- Tir. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/franco-holds-spain-attains-new-heights.html | FRANCO HOLDS SPAIN ATTAINS NEW HEIGHTS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/louis-j-wilbur.html | LOUIS J. WILBUR | True | Special to NEW YORK TIMES | 1981-04-06 | RE0000087077 | B00000393683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/indonesia-says-aid-wont-alter-stand-help-from-colombo-plan-and-u-s.html | INDONESIA SAYS AID WON'T ALTER STAND; Help From Colombo Plan and U. S. Not Tied to 'Cold War,' Spokesman Declares | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/erie-tug-purchase-approved.html | Erie Tug Purchase Approved | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/jacqueline-decoppet-makes-debut-at-a-dance-given-by-her-mother-she.html | Jacqueline deCoppet Makes Debut At a Dance Given by Her Mother; She Is Feted Also at Dinner by the Carleton Palmers -- Two Bow in Capital | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/freight-interchange-set-pennsylvania-plans-connection-with-n-y.html | FREIGHT INTERCHANGE SET; Pennsylvania Plans Connection With N. Y., Susquehanna | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/plans-await-treaty-approval.html | Plans Await Treaty Approval | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/1952-grain-trading-ends-on-recovery-last-pit-session-of-year-sees.html | 1952 GRAIN TRADING ENDS ON RECOVERY; Last Pit Session of Year Sees Price Rise Reflecting Heavy Profit-Taking by Shorts | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/east-boston-penny-ferry-quits.html | East Boston Penny Ferry Quits | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/arms-spending-puts-british-deficit-high.html | ARMS SPENDING PUTS BRITISH DEFICIT HIGH | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/brothers-shotgun-kills-young-hunter.html | BROTHER'S SHOTGUN KILLS YOUNG HUNTER | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/new-york-philadelphia-produce-men-lose-i-c-c-fight-on-rail.html | New York, Philadelphia Produce Men Lose I. C. C. Fight on Rail Unloading Charges | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/israeli-coalition-hailed-by-neumann.html | ISRAELI COALITION HAILED BY NEUMANN | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/tito-and-communism-west-said-to-be-under-delusions-as-to-yugoslav.html | Tito and Communism; West Said to Be Under Delusions as to Yugoslav Leader's Attitude | True | SLOBODAN M. DRASKOVICH | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/oborob-i-as-vs-nbwarkobimi-fob-inpost-q6-years-ds-organized-vice.html | OBOROB i AS, VS.; { NBWARK"OBIMI FOB{ 'inPost q6 Years, Ds-- ] Organized Vice .Squad { ; '__' ,' . . - | True | Special to N YOt TZtES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/mkay-reassures-public-on-power-interior-secretary-designate-is-not.html | M'KAY REASSURES PUBLIC ON POWER; Interior Secretary - Designate Is 'Not Worried' on Future Projects in Any Region | True | By Lawrence E. Daviesspecial To the New York Times. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/ilyle-b-stewarts-trothj-s-is-affianced-to-alanson-houghton-2d-of.html | ILYLE B. STEWART'S TROTHj S; Is Affianced to Alanson; Houghton 2d of Louisville | True | Speda. to THE .u V K'OEK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/hold-race-parley-southern-students-call-segregation-threat-to.html | HOLD RACE PARLEY; Southern Students Call Segregation Threat to Security | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/fergusonreasoner.html | Ferguson—Reasoner | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/hilton-leasehold-sold.html | Hilton Leasehold Sold | True | | 1981-04-06 | RE0000087077 | B00000393683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/archives/israel-denounces-egypts-threats-demands-u-s-britain-end-cairos.html | ISRAEL DENOUNCES EGYPT'S THREATS; Demands U. S., Britain End Cairo's 'Belligerency' or Bar Arms Aid to Arabs | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/archives/riggs-wins-3set-final-beats-rodgers-in-gator-bowl-pro-tennis.html | RIGGS WINS 3-SET FINAL; Beats Rodgers in Gator Bowl Pro Tennis Tournament | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/archives/life-savings-lost-and-found.html | Life Savings Lost and Found | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/archives/properties-sold-in-downtown-area-freight-depot-on-greenwich-st-and.html | PROPERTIES SOLD IN DOWNTOWN AREA; Freight Depot on Greenwich St. and House on W. 9th St. in New Control | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/archives/british-betting-figures-dip.html | British Betting Figures Dip | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/archives/two-air-lines-merged-board-approves-linking-delta-and-chicago-and.html | TWO AIR LINES MERGED; Board Approves Linking Delta and Chicago and Southern | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/archives/ovenbetts.html | Oven--Betts | True | .Pedal to T Nw YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/archives/2-teachers-ignore-rutgers-deadline-they-maintain-silence-on-link-to.html | 2 TEACHERS IGNORE RUTGERS DEADLINE; They Maintain Silence on Link to Reds Despite Ultimatum to Reply or Face Ouster | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/archives/52-population-gain-biggest.html | 52 Population Gain Biggest | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/archives/louis-frankel.html | LOUIS FRANKEL | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/archives/778-inland-craft-are-now-on-order-303-others-being-built-putting.html | 778 INLAND CRAFT ARE NOW ON ORDER; 303 Others Being Built, Putting Total Ahead of Launchings in 1952, Report Shows | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/archives/auto-plate-may-go-on-today.html | Auto Plate May Go on Today | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/archives/farmer-pinched-by-costs-share-of-food-dollar-reaches-lowest-point.html | FARMER PINCHED BY COSTS; Share of Food Dollar Reaches Lowest Point Since War | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/archives/crane-gets-n-y-central-post.html | Crane Gets N. Y. Central Post | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/archives/ralph-capone-in-tax-suit-government-seeks-87217-from-late-gang.html | RALPH CAPONE IN TAX SUIT; Government Seeks $87,217 From Late Gang Leader's Brother | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/archives/mulloy-singles-winner-beats-brown-62-in-final-set-of-sugar-bowl.html | MULLOY SINGLES WINNER; Beats Brown, 6-2, in Final Set of Sugar Bowl Tourney | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/archives/brokerage-firm-formed.html | Brokerage Firm Formed | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/archives/officials-in-ontario-bearish-on-oil-find.html | OFFICIALS IN ONTARIO BEARISH ON OIL 'FIND' | True | | 1981-04-06 | RE0000087077 | B00000393683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/b-o-is-indicted-for-false-figures-conviction-would-draw-fines-of.html | B. & O. IS INDICTED FOR 'FALSE' FIGURES; Conviction Would Draw Fines of $10,000 on Each of Eleven Justice Department Counts R. F. C. LOAN 'FRAUD' SEEN Said to Have Told One Agency It Had $3,985,587 Cash, Another $32,272,465 B. & O. IS INDICTED FOR 'FALSE FIGURES | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/new-congress-faces-heavy-slate-with-budget-and-taxes-top-items.html | New Congress Faces Heavy Slate, With Budget and Taxes Top Items; Foreign Aid Plan, Economic Controls and Revision of Taft and McCarran Laws Also Loom Large in Opening Session | True | By John D. Morrisspecial To the New York Times. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/leaders-in-britain-honored-by-queen-new-years-list-ranges-from.html | LEADERS IN BRITAIN HONORED BY QUEEN; New Year's List Ranges From Barony for a Rubber Chief to Medal for Craftsman SIR HUGH O'NEILL A PEER Was 'Father' of Commons -- 'Bomber' Harris, E. M. Forster and Canadian Named | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/dispute-over-wages-opens-swedens-year.html | DISPUTE OVER WAGES OPENS SWEDEN'S YEAR | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/education-in-undeveloped-areas.html | Education in Undeveloped Areas | True | GERTRUDE KAPHAN | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/lap-full-scores-in-juvenile-race-calumet-filly-with-arcaro-up-beats.html | LAP FULL SCORES IN JUVENILE RACE; Calumet Filly, With Arcaro Up, Beats Hug-Me-Tight to Pay $4.20 at Santa Anita | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/first-army-chief-promoted.html | First Army Chief Promoted | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/notre-dame-victor-6257.html | Notre Dame Victor, 62-57 | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/500-attend-rites-for-mrs-lamont-leaders-in-finance-society-hear-dr.html | 500 ATTEND RITES FOR MRS, LAMONT; .Leaders in Finance, Society Hear Dr. Wolfe Eulogize Wife of Late Morgan Co. Head | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/oenslager-plans-bow-as-producer-will-join-gilbert-miller-in.html | OENSLAGER PLANS BOW AS PRODUCER; Will Join Gilbert Miller in Presenting Rosenthal Play 'Horses in Midstream' | True | By Louis Calta | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/for-the-home-containers-for-1953-hospitality-new-designs-for-hot-or.html | For the Home: Containers for 1953 Hospitality; New Designs for Hot or Cold Liquids Offer Year-'Round Use | True | By Cynthia Kellogg | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/nurse-group-gets-grant-35837-from-polio-fund-to-aid-in-recruitment.html | NURSE GROUP GETS GRANT; $35,837 From Polio Fund to Aid in Recruitment Drive | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/nehru-pleads-for-indian-unity.html | Nehru Pleads for Indian Unity | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/auto-crash-victim-a-suicide.html | Auto Crash Victim a Suicide | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/held-grandstand-play-dealer-says-curbs-are-of-no-value-to-industry.html | HELD 'GRANDSTAND' PLAY; Dealer Says Curbs Are of No Value to Industry or Consumer TRUMAN DEPLORES IMPORT CURB ACT | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/quirino-denounces-u-s-interference.html | QUIRINO DENOUNCES U. S. 'INTERFERENCE' | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/statewide-study-of-courts-sought-bar-group-will-confer-with-gov.html | STATE-WIDE STUDY OF COURTS SOUGHT; Bar Group Will Confer With Gov. Dewey Tomorrow on Broader Inquiry | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/winner-of-d-s-o-for-war-rescues-marks-34th-anniversary-as-sailor.html | Winner of D. S. O. for War Rescues Marks 34th Anniversary as Sailor; Capt. Morris, 48, Has Had His Master's Ticket 25 Years -- Saved 900 in Atlantic | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/full-house-at-met-for-fledermaus-enthusiastic-new-years-eve-throng.html | FULL HOUSE AT 'MET' FOR 'FLEDERMAUS'; Enthusiastic New Year's Eve Throng Greets Seasonal Bow of Opera by Strauss | True | R. P. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/de-gasperis-visit-to-athens-settled-call-of-italian-premier-jan-8.html | DE GASPERI'S VISIT TO ATHENS SETTLED; Call of Italian Premier Jan. 8 Is Expected to Help Plans for Yugoslav Accord | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/judging-the-u-n-need-seen-for-greater-understanding-of-origins-of.html | Judging the U. N.; Need Seen for Greater Understanding of Origins of Political Issues | True | NORMAN EARL ANDREWS | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/west-side-is-aided-in-police-shakeup-new-youth-unit-led-by-negro.html | WEST SIDE IS AIDED IN POLICE SHAKE-UP; New Youth Unit, Led by Negro Captain, Answers Appeal to Check Marauders 69 DETECTIVES SHIFTED Five Commanders Are Among Those in Monaghan's First Reshuffle of the Division | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/rubinoff-tennis-victor-beats-moss-for-boys-singles-title-in-orange.html | RUBINOFF TENNIS VICTOR; Beats Moss for Boys' Singles Title in Orange Bowl | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/u-n-loss-low-van-fleet-says.html | U. N. Loss Low, Van Fleet Says | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/israeli-president-to-live-in-workmans-bungalow.html | Israeli President to Live In Workman's Bungalow | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/acheson-testifies-accused-u-n-aides-do-not-imperil-u-s-tells.html | ACHESON TESTIFIES ACCUSED U. N. AIDES DO NOT IMPERIL U. S; Tells Inquiry Those Classified as Subversive Hurt Prestige but Don't Handle Secrets DENIES JURY OBSTRUCTION ' Disloyal Americans' in World Organization Concern Our Security, Keating Says U.N. AIDES NO PERIL, ACHESON TESTIFIES | True | By Luther A. Hustonspecial To the New York Times. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/i-itirs-budlong-married-former-lolita-delapee-is-bride-here-of.html | i It/IRS. BUDLONG, MARRIED; Former Lolita DeLape Is Bride Here of George W. Kern | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/mrs-edwin-w-mead-has-son.html | Mrs. Edwin W. Mead Has Son | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/miss-slaughter-wins-defeats-miss-jeffrey-to-gain-final-of-girls-net.html | MISS SLAUGHTER WINS; Defeats Miss Jeffrey to Gain Final of Girls' Net Play | True | | 1981-04-06 | RE0000087077 | B00000393683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/theme-for-jewish-tercentenary.html | Theme for Jewish Tercentenary | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/hungary-quits-u-n-body-says-unesco-now-is-u-s-tool-one-in-soviet.html | HUNGARY QUITS U. N. BODY; Says UNESCO Now Is U. S. Tool -- One in Soviet Bloc Left | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/churchill-sees-historic-53.html | Churchill Sees 'Historic' '53 | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/oscar-ludivierer.html | OSCAR LUDIVIERER | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/u-s-gives-rise-to-japanese.html | U. S. Gives Rise to Japanese | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/soviet-relinquishes-its-partnership-in-chinas-manchurian-rail-line.html | Soviet Relinquishes Its Partnership In China's Manchurian Rail Line; Peiping Takes On Full Control of 1,500-Mile Transport Route as Part of Moscow Deal | True | By Henry R. Liebermanspecial To the New York Times. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/vargas-promises-brazil-good-year-but-president-ignores-issues-in.html | VARGAS PROMISES BRAZIL GOOD YEAR; But President Ignores Issues in Foreign Field in Annual Radio Address to Nation | True | By Sam Pope Brewerspecial To the New York Times. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/frederick-wyman.html | FREDERICK WYMAN | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/new-year-greeted-at-churches-here-social-programs-precede-and.html | NEW YEAR GREETED AT CHURCHES HERE; Social Programs Precede and Follow Many Traditional Watch Night Services | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/of-local-origin.html | Of Local Origin | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/heavy-steel-imports-forecast.html | Heavy Steel Imports Forecast | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/school-sextets-to-play-lawrenceville-tourney-starts-at-princeton-to.html | SCHOOL SEXTETS TO PLAY; Lawrenceville Tourney Starts at Princeton Tomorrow | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/lie-charges-delays.html | Lie Charges Delays | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/rosenbergs-lose-in-appeals-court-plea-to-set-aside-convictions-of.html | ROSENBERGS LOSE IN APPEALS COURT; Plea to Set Aside Convictions of Atom Spies Refused -- Execution Stay Expected | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/parish-problem-met-two-clergymen-in-tasmania-open-childrens.html | PARISH PROBLEM MET; Two Clergymen in Tasmania Open Children's Workshop | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/screening-called-impertinent.html | Screening Called 'Impertinent' | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/bond-prepayments-rise-in-december-redemptions-in-railroad-state.html | BOND PREPAYMENTS RISE IN DECEMBER; Redemptions in Railroad, State, Municipal Fields Send Total Soaring | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/budapest-rail-toll-high-20-reported-dead-and-25-badly-injured-in.html | BUDAPEST RAIL TOLL HIGH; 20 Reported Dead and 25 Badly Injured in Train Collision | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/kaplanba-mann.html | KaplanBa. mann | True | Special to THI NuW YO.K Ti. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/canada-signs-third-us-tv-pact.html | Canada Signs Third U.S. TV Pact | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/pope-bids-indians-fight-communism-makes-appeal-to-faithful-and.html | POPE BIDS INDIANS FIGHT COMMUNISM; Makes Appeal to Faithful and Dissidents Alike -- Nehru Asks National Unity | True | By Arnaldo Cortesispecial To the New York Times. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/appointed-as-a-member-of-civil-service-body.html | Appointed as a Member Of Civil Service Body | True | | 1981-04-06 | RE0000087077 | B00000393683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/1952-ends-in-snow-ice-glazes-roads-storm-sweeping-across-east.html | 1952 ENDS IN SNOW; ICE GLAZES ROADS; Storm, Sweeping Across East, Reduces Travel -- Revelers Undaunted by Weather 1952 Ends in 4.4 Inches of Snow; Ice Glazes Roads, Reduces Travel | True | By David Anderson | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/george-h-caffern.html | GEORGE H, CAFFERN | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/extortion-attempt-denied.html | Extortion Attempt Denied | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/named-to-revenue-bureau-post.html | Named to Revenue Bureau Post | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/the-u-n-at-work.html | THE U. N. AT WORK | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/gasoline-stocks-increase-in-week-rise-of-3408000-barrels-puts-total.html | GASOLINE STOCKS INCREASE IN WEEK; Rise of 3,408,000 Barrels Puts Total at 134,425,000 -- Fuel Oil Above Year Ago | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/albert-e-hall.html | ALBERT E. HALL | True | spe'al to wa Nsw Yo Tas. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/new-travel-office-in-canada.html | New Travel Office in Canada | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/minister-assails-c-b-s-dismissal-of-kaufman-from-tv-program-dr.html | Minister Assails C. B. S. Dismissal Of Kaufman From TV Program; Dr. Truman B. Douglass Declares That Real Sacrilege Is the 'Repetition of Christian Hymns by Musical Barbarians' | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/daughter-to-mrs-w-e-carroll.html | Daughter to Mrs. W. E. Carroll | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/mrs-arthur-e-day.html | MRS. ARTHUR E. DAY' | True | Special to THE NEW NOP.K TIIS, | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/another-u-n-jury-up-to-mgranery-lane-would-resume-offering-cases.html | ANOTHER U. N. JURY UP TO M'GRANERY; Lane Would Resume Offering Cases, but He Is Opposed by Assistant Attorney General | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/bonds-and-shares-on-london-market-japanese-securities-alone-fail-to.html | BONDS AND SHARES ON LONDON MARKET; Japanese Securities Alone Fail to Respond to the Day's Broader Demand | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/exchange-seat-up-3000.html | Exchange Seat Up $3,000 | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/gen-victor-denain.html | GEN. VICTOR DENAIN | True | Special to Taz Nxw YoP< Tar.s. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/dewey-appoints-fanelli-to-bench-westchester-district-attorney-named.html | DEWEY APPOINTS FANELLI TO BENCH; Westchester District Attorney Named County Judge -- Others Get Posts | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/retiring-from-the-times-clifford-laube-day-national-news-editor.html | RETIRING FROM THE TIMES, Clifford Laube, Day National News Editor, Ends Long Career | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/eisenhower-greets-world-hails-youth-in-captive-lands-eisenhower.html | Eisenhower Greets World; Hails Youth in Captive Lands; EISENHOWER GREETS ALL IN EVERY LAND | True | By Russell Porter | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/paul-c-wilson-budgetary-consultant-husband.html | PAUL C. WILSON; Budgetary Consultant, Husband | True | special to the new york times | 1981-04-06 | RE0000087077 | B00000393683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/ryan-retains-air-board-post.html | Ryan Retains Air Board Post | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/claude-e-ragan.html | CLAUDE E. RAGAN | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/business-leases.html | BUSINESS LEASES | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/271-times-printers-again-aid-neediest-members-of-itu-chapel-give.html | 271 TIMES PRINTERS AGAIN AID NEEDIEST; Members of I.T.U. Chapel Give $327 in Annual Tribute to Mr. and Mrs. A. S. Ochs FUND RISES TO $362,211 Many Mark New Year's Eve by Sending Contributions -- Two Make Gifts of $500 Each | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/dewey-hails-march-of-dimes.html | Dewey Hails March of Dimes | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/mihalic-first-in-sao-paulo.html | Mihalic First in Sao Paulo | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/u-s-court-defers-rubinstein-arrest-move-to-take-financier-into.html | U. S. COURT DEFERS RUBINSTEIN ARREST; Move to Take Financier Into Custody on Deportation Writ Is Put Off Until Monday | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/united-nations.html | United Nations | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/mictlambereen-.html | MISS,'CtlAMBERS,'SEEN ] | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/bank-to-pay-2-on-savings.html | Bank to Pay 2% on Savings | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/mayer-will-try-to-form-cabinet-former-french-finance-chief-may-seek.html | MAYER WILL TRY TO FORM CABINET; Former French Finance Chief May Seek Broad Combination in Organizing Regime | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/loudspeakers-to-explain-mystery-of-irt-delays.html | Loudspeakers to Explain Mystery of I.R.T. Delays | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/a-vanishing-nightmare.html | A VANISHING NIGHTMARE | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/puerto-rico-ordered-to-cut-sugar-output.html | PUERTO RICO ORDERED TO CUT SUGAR OUTPUT | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/editor-buys-cranford-paper.html | Editor Buys Cranford Paper | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/railway-express-names-vice-presidents.html | Railway Express Names Vice Presidents | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/mississippi-ready-for-georgia-tech-rebels-hope-to-score-upset-in.html | MISSISSIPPI READY FOR GEORGIA TECH; Rebels Hope to Score Upset in Clash of Unbeaten Fives in Sugar Bowl Game | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/rate-increase-appealed-pennsylvania-telephone-rise-protested-to.html | RATE INCREASE APPEALED; Pennsylvania Telephone Rise Protested to Court | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/isabel-b-killeen-prospective-bride-student-at-smith-is-engaged-to.html | ISABEL B. KILLEEN PROSPECTIVE BRIDE; Student at Smith Is Engaged to David W. Clough, Who Is Serving in Air Force | True | SD:iRI to THE NV NOK TIMS. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/meyer-solomon.html | MEYER SOLOMON | True | Specf[ to Nv Yo Tnr.s. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/wool-plan-extended-argentina-continues-to-peg-rate-on-sales-abroad.html | WOOL PLAN EXTENDED; Argentina Continues to Peg Rate on Sales Abroad Another Year | True | | 1981-04-06 | RE0000087077 | B00000393683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/seigfried-l-modersk.html | SEIGFRIED L. MODERSK! | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/postal-service-commended.html | Postal Service Commended | True | ERIC MARCUS | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/bird-watching-in-manhattan.html | Bird Watching in Manhattan | True | ALFRED NAGEL | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/exaide-to-ethiopia-succumbs-after-fire.html | EX-AIDE TO ETHIOPIA SUCCUMBS AFTER FIRE | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/separated-twin-gains-but-is-still-on-critical-list-after-skin-graft.html | SEPARATED TWIN GAINS; But Is Still on Critical List After Skin Graft -- Brother Lower | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/b-m-to-buy-44-diesels-5000000-purchase-covers-195354-orders-4-cars.html | B. & M. TO BUY 44 DIESELS; $5,000,000 Purchase Covers 1953-54 -- Orders 4 Cars | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/oil-industry-sets-new-records-in-52.html | OIL INDUSTRY SETS NEW RECORDS IN '52 | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/bleak-future-seen-by-berlins-bishop-dibelius-gives-voice-to-gloom.html | BLEAK FUTURE SEEN BY BERLIN'S BISHOP; Dibelius Gives Voice to Gloom of Many in City -- Western Chiefs Are Optimistic | True | By Walter Sullivanspecial To the New York Times. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/ridgway-asks-vigilance-tells-troops-in-message-he-has-faith-in.html | RIDGWAY ASKS VIGILANCE; Tells Troops in Message He Has Faith in Europe's Defenses | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/german-ship-reported-missing.html | German Ship Reported Missing | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/ruling-on-race-classification.html | Ruling on Race Classification | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/astronomers-end-amherst-parley-princeton-professor-presents-his.html | ASTRONOMERS END AMHERST PARLEY; Princeton Professor Presents His Theory on Expansion of Universe at Session By CHARLES A. FEDERER Jr. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/our-system-of-government.html | Our System of Government | True | JOHN B. PRATHER | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/crash-hurts-troy-mayor-and-5.html | Crash Hurts Troy Mayor and 5 | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/medina-penrose-blau-win-matches-turn-back-seitz-fairhurst-and-tylor.html | MEDINA, PENROSE, BLAU WIN MATCHES; Turn Back Seitz, Fairhurst, and Tylor Respectively in British Chess Play | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/opera-auditions-resume-monday-start-14th-year-on-air-over-abc-radio.html | OPERA AUDITIONS RESUME MONDAY; Start 14th Year on Air Over A.B.C. Radio Network -- Cleva, Bing and Cross to Appear | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/rhoden-plans-to-retire-jamaican-to-stop-racing-after-indoor-season.html | RHODEN PLANS TO RETIRE; Jamaican to Stop Racing After Indoor Season in U. S. | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/bonn-to-return-7-dutch-west-germany-will-send-back-fugitive-war.html | BONN TO RETURN 7 DUTCH; West Germany Will Send Back Fugitive War Criminals | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/sports-of-the-times-bigger-and-better.html | Sports of The Times; Bigger and Better | True | By Arthur Daley | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-01 | 1953-01-01 | https://www.nytimes.com/1953/01/01/archives/g-o-p-state-group-to-meet.html | G. O. P. State Group to Meet | True | | 1981-04-06 | RE0000087077 | B00000393683 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/jewish-groups-and-an-executive-in-protestant-unit-hail-report.html | Jewish Groups and an Executive In Protestant Unit Hail Report | True | | 1981-04-06 | RE0000087078 | B00000393684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/a-f-l-sees-threat-on-1953-pay-pacts-advises-unions-to-be-cautious.html | A. F. L. SEES THREAT ON 1953 PAY PACTS; Advises Unions to Be Cautious on All Contracts Pegged to New Price Index | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/sue-wood-married-to-a-navy-aviator-wears-ivory-satin-gown-at.html | SUE WOOD MARRIED TO A NAVY AVIATOR; Wears Ivory Satin Gown at Wedding to Ensign Robert C, Hector in Summit | True | zxzl to 'zm HL'W YOZX . | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/device-aids-research-instrument-for-aerodynamic-study-invented-at-n.html | DEVICE AIDS RESEARCH; Instrument for Aerodynamic Study Invented at N. Y. U. | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/storm-in-morocco-kills-seven.html | Storm in Morocco Kills Seven | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/edmond-j-connelly.html | EDMOND J. CONNELLY | True | . | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/atlantic-voyager-here-frenchman-who-crossed-ocean-in-dinghy-years.html | ATLANTIC VOYAGER HERE; Frenchman Who Crossed Ocean in Dinghy Yearns for Home | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/some-food-costs-decreased-in-1952-popular-meat-cuts-cheaper-survey.html | SOME FOOD COSTS DECREASED IN 1952; Popular Meat Cuts Cheaper, Survey Here Indicates -- Fresh Produce Varied | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/airlines-mileage-soars.html | Airline's Mileage Soars | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/business-notes.html | BUSINESS NOTES | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/montreal-keeps-advantage.html | Montreal Keeps Advantage | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/school-plan-aims-at-transit-relief-schedule-for-monday-arranged-to.html | SCHOOL PLAN AIMS AT TRANSIT RELIEF; Schedule for Monday Arranged to Keep 150,00 Pupils Out of Rush-Hour Travel SCHOOL PLAN AIMS AT TRANSIT RELIEF | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/frances-population-42733000.html | France's Population 42,733,000 | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/empty-dark-cars-irk-standees-in-subways.html | EMPTY, DARK CARS IRK STANDEES IN SUBWAYS | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/court-to-rule-soon-on-nonred-oaths.html | COURT TO RULE SOON ON NON-RED OATHS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/3-u-s-air-base-guards-jailed.html | 3 U. S. Air Base Guards Jailed | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/imrs-julia-samstag-architect-executive.html | iMRS. JULIA SAMSTAG, ARCHITECT EXECUTIVE | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/miss-sheldon-victorious-sails-moragan-to-regatta-lead-with-70.html | MISS SHELDON VICTORIOUS; Sails Moragen to Regatta Lead With 70 Points at Riverside | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/harvard-bows-63-42.html | Harvard Bows, 63 -- 42 | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/senator-bush-resigning-7-directorships-but-will-keep-banking-house.html | Senator Bush Resigning 7 Directorships But Will Keep Banking House Partnership | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/bowl-football-games.html | Bowl Football Games | True | | 1981-04-06 | RE0000087078 | B00000393684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/bank-leadership-shifts-in-chicago-first-national-regains-lead-over.html | BANK LEADERSHIP SHIFTS IN CHICAGO; First National Regains Lead Over Continental Illinois in Final Quarter of 1952 INCOME GENERALLY UP Moderately Increased Profits Over 1951 Levels Reported by Most Institutions BANK LEADERSHIP SHIFTS IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/to-head-enjay-company-affiliate-of-esso-standard.html | To Head Enjay Company, Affiliate of Esso Standard | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/establishment-of-school-for-arabs.html | Establishment of School for Arabs | True | IRENE PATAI | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/secret-weapon-opium.html | SECRET WEAPON -- OPIUM | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/wiley-will-offer-new-seaway-plan-his-bill-would-cut-u-s-fund-outlay.html | WILEY WILL OFFER NEW SEAWAY PLAN; His Bill Would Cut U. S. Fund Outlay and Split Waterway From Power Project | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/changes-made-in-nassau-patterson-becomes-supervisor-succeeding.html | CHANGES MADE IN NASSAU; Patterson Becomes Supervisor Succeeding Sprague | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/6-democrats-5-g-o-p-in-group.html | 6 Democrats, 5 G. O. P. in Group | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/u-s-subsidies-given-to-two-pacific-lines.html | U. S. SUBSIDIES GIVEN TO TWO PACIFIC LINES | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/sister-mary-ethelreda.html | SISTER MARY ETHELREDA | True | specta] to mz Ye]x | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/niagara-tops-rochester.html | Niagara Tops Rochester | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/vice-president-elected-by-general-electric-co.html | Vice President Elected By General Electric Co. | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/elisabeth-finlan-to-wed-graduate-of-barnard-is-engaged-to-john.html | ELISABETH FINLAN TO WED; Graduate of Barnard Is Engaged to John Nichols Tracy | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/securities-settlement-date.html | Securities Settlement Date | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/house-democratic-post-filled.html | House Democratic Post Filled | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/small-fire-at-hospital.html | Small Fire at Hospital | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/industrial-building-keeps-costs-stable.html | INDUSTRIAL BUILDING KEEPS COSTS STABLE | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/no-change-in-separated-twins.html | No Change in Separated Twins | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/2-boys-admit-setting-fire.html | 2 Boys Admit Setting Fire | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/stark-to-aid-charity-drive.html | Stark to Aid Charity Drive | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/prof-ralph-a-loring.html | PROF. RALPH A. LORING | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/bruins-rout-leafs-in-rough-game-51-kennedy-breaks-collar-bone.html | BRUINS ROUT LEAFS IN ROUGH GAME, 5-1; Kennedy Breaks Collar Bone, Creighton Fractures Leg -- Hawks Tie Montreal | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/antiryan-forces-plan-fight-to-avert-pier-strike-today-will-try-to.html | Anti-Ryan Forces Plan Fight To Avert Pier Strike Today; Will Try to Break Up Meeting This Morning Called to Condemn Halley Reform -- Workers Seen 'Holding Bag' Anti-Ryan Forces Oppose Strike Of Pier Unions in 4 Ports Today | True | By George Cable Wright | 1981-04-06 | RE0000087078 | B00000393684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/curb-is-felicitated-by-canadian-consul.html | CURB IS FELICITATED BY CANADIAN CONSUL | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/eisenhowers-help-on-u-m-t-is-sought-discussion-of-reviving-plan-in.html | EISENHOWER'S HELP ON U. M. T. IS SOUGHT; Discussion of Reviving Plan in New Congress Is Said to Be on His Schedule Today EISENHOWER'S AID ON U.M.T. IS SOUGHT | True | By Harold B. Hintonspecial To The New York Times. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/negroes-boycott-africa-union-talk-refuse-to-join-london-parley-on.html | NEGROES BOYCOTT AFRICA UNION TALK; Refuse to Join London Parley on Federation for the Two Rhodesias and Nyasaland | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/new-year-brings-4651-to-neediest-total-for-41st-appeal-mounts-to.html | NEW YEAR BRINGS $4,651 TO NEEDIEST; Total for 41st Appeal Mounts to $366,863, or $33,148 Short of 1946-47 Record ONE DONOR SENDS $2,000 Many Apologize for Their 'Late' Gifts -- Three Youngsters Forego 'Spree' to Help | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/u-s-pilots-body-recovered.html | U. S. Pilot's Body Recovered | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/output-lag-assailed-by-czech-president.html | OUTPUT LAG ASSAILED BY CZECH PRESIDENT | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/u-s-shapes-plans-for-child-aid-in-53-agency-to-center-on-juvenile.html | U. S. SHAPES PLANS FOR CHILD AID IN '53; Agency to Center on Juvenile Delinquents, Migrants and Premature Infants | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/opposition-to-benson-for-cabinet-dropped.html | OPPOSITION TO BENSON FOR CABINET DROPPED | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/panmunjom-group-wary-u-n-truce-team-watchful-of-foes-nerves-muffles.html | PANMUNJOM GROUP WARY; U. N. Truce Team, Watchful of Foe's Nerves, Muffles a Western | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/truck-rate-to-rise-6-psc-authorizes-an-intrastate-increase-car.html | TRUCK RATE TO RISE 6% P.S.C. Authorizes an Intrastate Increase -- Car Order Set | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/quill-boycotts-bus-parley-schools-to-stagger-hours-strikes-first.html | QUILL BOYCOTTS BUS PARLEY; SCHOOLS TO STAGGER HOURS; STRIKE'S FIRST IMPACT LIGHT; MAYOR IS ASSAILED Union Demands Apology or Proof on His Charge of Fare 'Collusion' BIG TEST DUE NEXT WEEK Bingham Hopes Subways Can Take Extra Load if Public and Employers Cooperate Bus Routes in Three Boroughs of the City That Are Affected by the Strike by Transport Union BUS STRIKE IMPACT LIGHT ON FIRST DAY | True | By A. H. Raskin | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/canadas-rail-rates-up-9-increase-to-offset-wage-rise-goes-into.html | CANADA'S RAIL RATES UP; 9% Increase to Offset Wage Rise Goes Into Effect | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/embossed-weaves-dot-paris-styles-many-summer-designs-place-grill.html | EMBOSSED WEAVES DOT PARIS STYLES; Many Summer Designs Place 'Grill Work' of Fleece on Pastel Background | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/mayer-consults-with-expremiers-seeks-to-solve-impasse-that-has.html | MAYER CONSULTS WITH EX-PREMIERS; Seeks to Solve Impasse That Has Prevented Others From Forming French Cabinet | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/gen-vandenberg-to-speak-here.html | Gen. Vandenberg to Speak Here | True | | 1981-04-06 | RE0000087078 | B00000393684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/jacksonmartone.html | Jackson--Martone | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/cutter-nocturne-is-first.html | Cutter Nocturne Is First | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/new-zealand-sets-bet-mark.html | New Zealand Sets Bet Mark | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/rising-young-star.html | Rising Young Star | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/article-4-no-title-trojans-triumph-over-badgers-70-bukich-leads-so.html | Article 4 -- No Title; TROJANS TRIUMPH OVER BADGERS, 7-0 Bukich Leads So. California to Coast's First Rose Bowl Victory in Seven Years BATTLE THRILLS 100,000 Tailback's Passes Bring Only Score in 3d Period -- Ameche, Haluska Wisconsin Stars | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/hansel-and-gretel-shows-set.html | Hansel and Gretel' Shows Set | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/highway-contracts-let-indiana-will-start-150mile-expressway-link-in.html | HIGHWAY CONTRACTS LET; Indiana Will Start 150-Mile Expressway Link in 1954 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/more-state-aid-asked-united-parents-seek-onethird-increase-in.html | MORE STATE AID ASKED; United Parents Seek One-Third Increase in School Grants | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/sagittarius-first-in-tropical-sprint-captures-new-years-handicap-by.html | SAGITTARIUS FIRST IN TROPICAL SPRINT; Captures New Year's Handicap by Defeating Nimble Fox -- DeSpirito Rides a Winner | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/ludwig-burgstaller-of-met-chorus-70.html | LUDWIG BURGSTALLER OF 'MET' CHORUS, 70 | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/charles-hopkin-5-a-tage-producer-retired-theatrical-figure-who-acted.html | CHARLES HOPKIN5,, A TAGE PRODU()ER; Retired Theatrical Figure, Who Acted in His Youth, Dies-- Owned Showcase Here | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/russia-and-trade.html | Russia and Trade | True | J. ANTHONY MARCUS | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/c-i-o-maps-campaign-for-ballots-in-1954.html | C. I. O. MAPS CAMPAIGN FOR BALLOTS IN 1954 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/citys-population-rises-to-8053000-health-department-report-for-1952.html | CITY'S POPULATION RISES TO 8,053,000; Health Department Report for 1952 Says Drop in TB Death Rate Was Spectacular | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/castings-ceilings-up-o-p-s-authorizes-increases-in-95-of-steel.html | CASTINGS CEILINGS UP; O. P. S. Authorizes Increases in 95% of Steel Items for Industry | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/lasker-plays-to-draw-with-wade-in-hastings-masters-chess-event.html | Lasker Plays to Draw With Wade In Hastings Masters' Chess Event | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/in-the-nation-an-important-shift-if-taft-makes-it.html | In The Nation; An Important Shift if Taft Makes It | True | By Arthur Krock | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/longhorns-defeat-tennessee-by-160-ochoas-running-and-alert-defense.html | LONGHORNS DEFEAT TENNESSEE BY 16-0; Ochoa's Running and Alert Defense Mark Cotton Bowl Victory for Texas | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/radio-and-television-a-laconic-bill-stern-accepting-conditions-of.html | RADIO AND TELEVISION; A Laconic Bill Stern, Accepting Conditions of New TV Medium, Calmly Describes Cotton Bowl Game | True | By Jack Gould | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/ridgway-greets-auriol.html | Ridgway Greets Auriol | True | | 1981-04-06 | RE0000087078 | B00000393684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/eight-iron-men-drama-about-american-soldiers-in-italy-arrives-at.html | 'Eight Iron Men,' Drama About American Soldiers in Italy, Arrives at the Globe | True | By Bosley Crowther | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/edward-e-co0ney.html | EDWARD E. CO0.NEY | True | Special to Nzw Yo!.IC Mz.. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/infantry-tops-air-force-127.html | Infantry Tops Air Force, 12-7 | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/soccer-lead-taken-by-west-bromwich-albion-moves-into-first-place-in.html | SOCCER LEAD TAKEN BY WEST BROMWICH; Albion Moves Into First Place in English League by Halting Newcastle United, 5 to 3 | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/house-report-asks-a-decontrol-plan-small-business-group-holds.html | HOUSE REPORT ASKS A DECONTROL PLAN; Small Business Group Holds Economic Factors Justify Freeing of Prices, Pay | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/cancan-now-due-week-of-april-20-erik-rhodes-headed-for-cast-of.html | CAN-CAN' NOW DUE WEEK OF APRIL 20; Erik Rhodes Headed for Cast of Porter-Burrows Show, Set in Paris of 1893 | True | By Sam Zolotow | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/vietminh-forces-suffer-heavy-loss-during-frenchvietnamese-sweeps.html | Vietminh Forces Suffer Heavy Loss During French-Vietnamese Sweeps | True | By Tillman Durdinspecial To the New York Times. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/knicks-crush-warriors-new-york-five-wins-108-to-82-with-lasthalf.html | KNICKS CRUSH WARRIORS; New York Five Wins, 108 to 82, With Last-Half Spurt | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/end-of-national-origins-quotas-for-immigration-urged-in-report.html | End of 'National Origins' Quotas For Immigration Urged in Report | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/dukes-scores-30-points.html | Dukes Scores 30 Points | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/cart-driver-conquers-red-tape-in-china-pay-claim-is-liquidated-so.html | Cart Driver Conquers Red Tape in China; Pay Claim Is Liquidated; So Is His Ex-Boss | True | By Henry R. Liebermanspecial To the New York Times. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/lovett-criticizes-defense-machine-as-weak-in-crisis-report-to-the.html | LOVETT CRITICIZES DEFENSE MACHINE AS WEAK IN CRISIS; Report to the President Cites Rigidity of Security Law as Heart of Problem JOINT CHIEFS ALSO CHIDED Secretary Lauds Armed Forces, However, and Sees Less Chance of War Now Lovett Criticizes Defense Machine As Inadequate in an Emergency | True | By Austin Stevensspecial To the New York Times. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/jakarta-ponders-buying-u-s-arms-needs-modern-weapons-but-dislikes.html | JAKARTA PONDERS BUYING U. S. ARMS; Needs Modern Weapons but Dislikes Compromising Its Position to Get Them | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/gets-in-the-swim-early.html | Gets in the Swim Early | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/music-notes.html | MUSIC NOTES | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/european-economy-experts-view-1952-as-closing-an-era-they-see-new.html | European Economy Experts View 1952 as Closing an Era; They See New Phase Opening in 1953, Linked to U. S. Election and Marshall Plan End | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-04-06 | RE0000087078 | B00000393684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/amherst-scores-71-59.html | Amherst Scores, 71 -- 59 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/ford-to-celebrate-50th-anniversary-feature-of-ceremony-will-be.html | FORD TO CELEBRATE 50TH ANNIVERSARY; Feature of Ceremony Will Be Dedication of $50,000,000 Dearborn Research Unit BROADCASTS ARE PLANNED First Volume of Life of the Founder and Company Will Be Published Late in Year | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/report-holding-up-bank-liquidation-states-banking-department-must.html | REPORT HOLDING UP BANK LIQUIDATION; State's Banking Department Must Authorize Payment by the Old Continental | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/sandburg-to-get-poetry-medal.html | Sandburg to Get Poetry Medal | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/anta-asks-grants-to-continue-work-academy-needs-financial-aid-from.html | ANTA ASKS GRANTS TO CONTINUE WORK; Academy Needs Financial Aid From All Groups, Cincinnati Assembly Session Is Told | True | By J. P. Shanleyspecial To the New York Times. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/boom-in-last-two-years-alters-countys-pattern-of-living-more.html | Boom in Last Two Years Alters County's Pattern of Living -- More Changes Are Likely | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/mexican-bond-interest-ready.html | Mexican Bond Interest Ready | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/warns-on-harboring-truants.html | Warns on Harboring Truants | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/concord-n-h-offering-bonds.html | Concord, N. H., Offering Bonds | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/felix-j-mshane-jr.html | FELIX J, M'SHANE JR. | True | S_De'al o Trrm .N'v Yoa- Tls. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/new-drug-against-cancer-japanese-says-a-nitrogen-oxide-compound-is.html | NEW DRUG AGAINST CANCER; Japanese Says a Nitrogen Oxide Compound Is Promising | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/princeton-six-tops-yale-tigers-win-tourney-opener-at-troy-as-gall.html | PRINCETON SIX TOPS YALE; Tigers Win Tourney Opener at Troy as Gall Tallies Twice | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/books-authors.html | Books -- Authors | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/laborite-defends-message.html | Laborite Defends Message | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/london-tabloid-changes-name.html | London Tabloid Changes Name | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/baltimore-cleaners-quit-citys-street-force-of-3000-is-out-for-pay.html | BALTIMORE CLEANERS QUIT; City's Street Force of 3,000 Is Out for Pay Increase | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/3-hurt-in-iran-political-fights.html | 3 Hurt in Iran Political Fights | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/edison-board-changes.html | Edison Board Changes | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/bowles-retention-urged-indian-paper-says-keeping-of-envoy-at-post.html | BOWLES RETENTION URGED; Indian Paper Says Keeping of Envoy at Post Would Be 'Gift' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/73-a-turbine-engineer.html | 73, A TURBINE ENGINEER | True | Special to Tm Nv YoP. K TrM. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/moores-lure-first-in-2-frostbite-races.html | MOORE'S LURE FIRST IN 2 FROSTBITE RACES | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087078 | B00000393684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/stevenson-receives-2000-at-open-house.html | STEVENSON RECEIVES 2,000 AT OPEN HOUSE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/oil-industry-hopeful-but-sun-co-head-sees-prospects-obscured-by.html | OIL INDUSTRY HOPEFUL; But Sun Co. Head Sees Prospects Obscured by World Tension | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/yuletide-assembly-to-be-held-tonight.html | YULETIDE ASSEMBLY TO BE HELD TONIGHT | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/rise-in-tire-sales-seen-seiberling-expects-53-increase-of-7-for.html | RISE IN TIRE SALES SEEN; Seiberling Expects '53 Increase of 7% for Replacements | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/staunton-weaver-to-be-bride.html | Staunton Weaver to Be Bride | True | Special to/g Ngw Yoc gs. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/dewey-will-press-driver-liability-compulsory-insurance-gets-high.html | DEWEY WILL PRESS DRIVER LIABILITY; Compulsory Insurance Gets High Priority -- Stiff Fight Against Plan Forecast | True | By Warren Weaver Jr.special To the New York Times. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/11000000-financing-is-planned-by-utility.html | $11,000,000 FINANCING IS PLANNED BY UTILITY | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/atomic-power.html | ATOMIC POWER | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/food-news-all-varieties-of-citrus-fruit-plentiful-dishes-from-them.html | Food News: All Varieties of Citrus Fruit Plentiful; Dishes From Them Offer Happy Change From Holiday Fare | True | By Jane Nickerson | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/total-u-s-air-losses-of-the-war.html | Total U. S. Air Losses of the War | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/82000-watch-engineers-trounce-mississippi-in-sugar-bowl-24-to-7.html | 82,000 Watch Engineers Trounce Mississippi in Sugar Bowl, 24 to 7; Georgia Tech Runs Undefeated Streak to 26 Games -- Line and Hardeman Excel | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/british-pin-hopes-on-convertibility-problems-in-attaining-a-free.html | BRITISH PIN HOPES ON CONVERTIBILITY; Problems in Attaining a Free Exchange of the Pound for the Dollar Are Detailed | True | By Clifton Danielspecial To the New York Times. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/wage-parleys-set-for-harbor-craft-tug-and-barge-owners-will-meet.html | WAGE PARLEYS SET FOR HARBOR CRAFT; Tug and Barge Owners Will Meet Union Men Tuesday on Proposed Contract | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/more-meat-for-britons-but-biggest-ration-since-war-probably-will.html | MORE MEAT FOR BRITONS; But Biggest Ration Since War Probably Will Cost More | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/dark-future-seen-for-u-s-shipping-merchant-marine-units-head-tells.html | DARK FUTURE SEEN FOR U. S. SHIPPING; Merchant Marine Unit's Head Tells of Foreign Competition and Deficiencies in Fleet | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/8-men-rescued-from-tug-drifting-dutch-freighter-is-taken-in-tow-off.html | 8 MEN RESCUED FROM TUG; Drifting Dutch Freighter Is Taken in Tow Off Hatteras | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/maine-feldspar-mine-sold.html | Maine Feldspar Mine Sold | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/pacific-subdues-mississippi-southern-in-sun-bowl-267-as-mccormick.html | Pacific Subdues Mississippi Southern In Sun Bowl, 26-7, as McCormick Stars | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/exfascists-regain-all-rights-in-italy-former-leading-figures-may.html | EX-FASCISTS REGAIN ALL RIGHTS IN ITALY; Former Leading Figures May Vote or Run for Office as Ban Dies at Year's End | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/moon-in-total-eclipse-jan-29.html | Moon in Total Eclipse Jan. 29 | True | | 1981-04-06 | RE0000087078 | B00000393684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/new-mayor-at-elizabeth-lacorte-is-first-republican-to-hold-office.html | NEW MAYOR AT ELIZABETH; Lacorte Is First Republican to Hold Office Since 1934 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/child-to-the-peter-oppenheimers.html | Child to the Peter Oppenheimers | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/guest-at-hat-trade-dinner.html | Guest at Hat Trade Dinner | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/patricia-piper-affianced-u-of-maryland-alumna-will-be-wed-to.html | PATRICIA PIPER AFFIANCED; U, of Maryland Alumna Will Be Wed to Alexander J. Riker | True | Special to WHS NV YO' TP,a/s. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/fusco-two-others-sworn-in-by-mayor-new-jurist-center-of-dispute.html | FUSCO, TWO OTHERS SWORN IN BY MAYOR; New Jurist, Center of Dispute Touched Off by Murtagh, Applauded at Ceremony | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/pen-sales-a-record-watermans-volume-is-highest-in-its-70years-of.html | PEN SALES A RECORD; Waterman's Volume Is Highest in It's 70-Years of Life | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/parkway-toll-opposed-proposed-long-island-levy-criticized-as.html | Parkway Toll Opposed; Proposed Long Island Levy Criticized as Inequitable and Precedent Setting | True | JULIAN KANE | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/williams-moore.html | WILLIAM S. MOORE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/big-increase-shown-by-consumer-credit.html | BIG INCREASE SHOWN BY CONSUMER CREDIT | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/25-escape-in-irish-planes-crash.html | 25 Escape in Irish Plane's Crash | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/british-prepared-to-buy-iranian-oil-on-end-of-dispute-ousted.html | BRITISH PREPARED TO BUY IRANIAN OIL ON END OF DISPUTE; Ousted Company Will Take 10,000,000 Tons Annually if Compensation Is Settled THIRD OF FORMER OUTPUT Step Contingent on Talks U. S. Is Holding With Mossadegh on Nationalization Terms British Ready to Buy Iranian Oil If Compensation Issue Is Settled | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/contest-winners-named-los-angeles-salesman-takes-top-award-in-a-d-s.html | CONTEST WINNERS NAMED; Los Angeles Salesman Takes Top Award in A. D. S. Drive | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/sterling-co-dividend-is-first-in-six-years.html | STERLING CO. DIVIDEND IS FIRST IN SIX YEARS | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/taft-milton-schools-win.html | Taft, Milton Schools Win | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/mixing-of-fibers-seen-decreasing-textile-weavers-find-drop-in-cost.html | MIXING OF FIBERS SEEN DECREASING; Textile Weavers Find Drop in Cost of Wool Makes Its Use in Pure State Preferable TRADE BODY GIVES REPORT World Secretariat Infers, From 1952 Developments, Shift in Industry Practices | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/willard-beezley.html | WILLARD BEEZLEY | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/nhptial-at-hol-for-m-ossbra-ibridhas-fiveattendants-for-iiweddin-g.html | NHPTIALS AT HOI FOR m OSSBRA; iBrid'.Has Five-...Atten'dantS for i'iWeddin, g tZ George'S!'jUlOnt, '-a Lecturer at Columbia | True | | 1981-04-06 | RE0000087078 | B00000393684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/woman-dies-in-taxi-collision.html | Woman Dies in Taxi Collision | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/princeton-conference-opens.html | Princeton Conference Opens | | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/demand-to-continue-for-machinery-in-53.html | DEMAND TO CONTINUE FOR MACHINERY IN '53 | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/raskind-turns-back-barrack-for-title.html | RASKIND TURNS BACK BARRACK FOR TITLE | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/indian-ocean-isles-become-a-republic-maldive-islands-become.html | Indian Ocean Isles Become a Republic; MALDIVE ISLANDS BECOME REPUBLIC | True | By Robert Trumbullspecial To the New York Times. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/three-hold-top-u-n-jobs.html | Three Hold Top U. N. Jobs | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/miss-lewis-as-musetta-she-sings-la-boheme-role-in-dietz-translation.html | MISS LEWIS AS MUSETTA; She Sings 'La Boheme' Role in Dietz Translation at 'Met' | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/mr-mcarrans-law.html | MR. M'CARRAN'S LAW | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/2-die-39-homeless-in-tenement-fire-red-hook-blaze-stirs-dispute.html | 2 DIE, 39 HOMELESS IN TENEMENT FIRE; Red Hook Blaze Stirs Dispute Over City Aid to Refugees -- Bronx Flames Rout 100 | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/sympathy-to-the-mayor.html | SYMPATHY TO THE MAYOR | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/alabamas-nine-touchdowns-rout-syracuse-by-record-orange-bowl-score.html | Alabama's Nine Touchdowns Rout Syracuse by Record Orange Bowl Score; CRIMSON TIDE WINS AT MIAMI, 61 TO 6 66,208 See Alabama, After a Slow Start, Roll 268 Yards Over Orange Bowl Turf 22 PASSES GAIN 300 MORE Syracuse Holds Rival to 7-6 Lead in Opening Quarter, Then Defense Sags | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/3-get-argentine-travel-permits.html | 3 Get Argentine Travel Permits | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/millions-see-roses-fete-theme-at-pasadena-tournament-is-melodies-in.html | MILLIONS SEE ROSES FETE; Theme at Pasadena Tournament Is 'Melodies in Flowers' | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/of-local-origin.html | Of Local Origin | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/seated-in-westchester-judges-and-county-officials-begin-elective.html | SEATED IN WESTCHESTER; Judges and County Officials Begin Elective Terms | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/wood-field-and-stream-anglers-in-miami-tourney-will-receive.html | Wood, Field and Stream; Anglers in Miami Tourney Will Receive Lighters for Releasing Sailfish | True | By Raymond R. Cap | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/a-new-phone-added-every-4-seconds-in-52.html | A NEW PHONE ADDED EVERY 4 SECONDS IN '52 | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/dies-in-fivestory-fall-woman-stands-15-minutes-on-window-ledge.html | DIES IN FIVE-STORY FALL; Woman Stands 15 Minutes on Window Ledge Before Plunge | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/the-strike.html | THE STRIKE | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-04-06 | RE0000087078 | B00000393684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/tests-to-be-set-up-on-textile-wear-meeting-of-asa-here-on-jan-8-to.html | TESTS TO BE SET UP ON TEXTILE WEAR; Meeting of A.S.A. Here on Jan. 8 to Initiate Project to Work Out Performance Data | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/aydelotte-leaves-rhodes-fund-post-american-aid-of-scholarship-trust.html | AYDELOTTE LEAVES RHODES FUND POST; American Aid of Scholarship Trust Reviews 35 Years of Building Fellowships | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/research-is-urged-in-small-concerns-metals-companys-president.html | RESEARCH IS URGED IN SMALL CONCERNS; Metals Company's President Deprecates Idea It Is 'Sort of Luxury' | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/slaves-freed-90-years-c-g-allen-speaks-at-ceremony-marking.html | SLAVES FREED 90 YEARS; C. G. Allen Speaks at Ceremony Marking Emancipation Day | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/riisnees-ski-jump-victor-beats-devlin-tokle-on-form-in-lake-placid.html | RIISNEES SKI JUMP VICTOR; Beats Devlin, Tokle on Form in Lake Placid Event | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/gold-on-freighter-seized.html | Gold on Freighter Seized | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/designate-of-2-governors-leaving-appellate-bench.html | Designate of 2 Governors Leaving Appellate Bench | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/security-features-are-termed-vague.html | SECURITY FEATURES ARE TERMED VAGUE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/-king-of-hillbillies-dies-in-sleep-in-auto.html | 'King of Hillbillies' Dies in Sleep in Auto | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/extra-aerial-tactics-parachuting-camera-man-lands-outside-bowl-then.html | EXTRA AERIAL TACTICS; Parachuting Camera Man Lands Outside Bowl, Then in Jail | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/eisenhowers-jan-1-quiet-with-family-but-a-full-appointment-list.html | EISENHOWER'S JAN. 1 QUIET WITH FAMILY; But a Full Appointment List Faces Him Today -- Dulles Will Be Among Callers | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/vanderbilt-routs-yale.html | Vanderbilt Routs Yale | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/basterma-pure-again-city-drive-gets-horsemeat-out-of-near-eastern.html | BASTERMA PURE AGAIN; City Drive Gets Horsemeat Out of Near Eastern Delicacy | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/skiers-find-little-nearby-sport-despite-4inch-snowfall-at-home.html | Skiers Find Little Near-By Sport Despite 4-Inch Snowfall at Home; Distant Points Provide Fare for Enthusiasts -- Adirondacks' Conditions Seen Best in State -- Vermont Report Good | True | By Frank Elkins | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/seward-a-miller-77-milk-group-counsel.html | SEWARD A. MILLER, 77, MILK GROUP COUNSEL | True | special to Tm Nzw YOR Tza. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/florida-nips-tulsa-in-gator-bowl-on-conversion-by-casares-1413.html | Florida Nips Tulsa in Gator Bowl On Conversion by Casares, 14-13 | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/holiday-court-cases-decline.html | Holiday Court Cases Decline | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/advertising-phrase-queried-language-used-by-hotels-and-resorts-held.html | Advertising Phrase Queried; Language Used by Hotels and Resorts Held to Be Discriminatory | True | HENRY EDWARD SCHULTZ | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/destitute-family-is-fed-by-police-out-of-food-after-finding-home.html | DESTITUTE FAMILY IS FED BY POLICE; Out of Food After Finding Home With Jobless Woman, Mother and Children Beg for Aid | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-04-06 | RE0000087078 | B00000393684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/avon-announces-changes.html | Avon Announces Changes | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/mississippi-jurist-dies-julian-p-alexander-succumbs-at-the-sugar.html | MISSISSIPPI JURIST DIES; Julian P. Alexander Succumbs at the Sugar Bowl Game | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/melville-j-titzel.html | MELVILLE J. STITZEL | True | Special to THE NEW N0 Tnvms. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/arrests-in-brazil-fail-to-curb-reds-agitators-rounded-up-almost.html | ARRESTS IN BRAZIL FAIL TO CURB REDS; Agitators Rounded Up Almost Daily but Very Little Is Done About Prosecuting Them | True | By Sam Pope Brewerspecial To the New York Times. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/boston-rabbi-dies-of-beating-in-park.html | BOSTON RABBI DIES OF BEATING IN PARK | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/musical-comedy-for-jan-10.html | Musical Comedy for Jan. 10 | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/johncummings.html | JOHNCUMMINGS | True | ltl | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/arma-union-strike-looms-defense-engineers-scientists-to-vote.html | ARMA UNION STRIKE LOOMS; Defense Engineers, Scientists to Vote Tuesday on Issue | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/beck-on-allstar-five-penn-ace-selected-for-first-team-after-dixie.html | BECK ON ALL-STAR FIVE; Penn Ace Selected for First Team After Dixie Classic | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/institute-players-name-bill.html | Institute Players Name Bill | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/they-mean-you.html | They Mean You | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/51000000-in-construction-is-reflected-in-bank-deposits-trade-and.html | $51,000,000 in Construction Is Reflected in Bank Deposits, Trade and Job Holders | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/concern-to-deal-in-taxexempts.html | Concern to Deal in Tax-Exempts | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/fordham-defeats-duquesne-by-6359-rams-register-8th-victory-in-row.html | FORDHAM DEFEATS DUQUESNE BY 63-59; Rams Register 8th Victory in Row as Cunningham and Larkin Pace Attack | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/dr-wh-hobbs-dies-geology-expert-88-retired-head-of-department-at-u.html | DR. W.H. HOBBS DIES; GEOLOGY EXPERT, 88; Retired Head of Department at U. of Michigan -- Directed 2 Expeditions to Greenland | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/moroccan-plan-outlined-french-resident-asks-goodwill-to-build.html | MOROCCAN PLAN OUTLINED; French Resident Asks Goodwill to Build Modern State | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/truman-sends-greetings.html | Truman Sends Greetings | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/new-england-gain-seen-in-december-poll-of-105-purchasing-men.html | NEW ENGLAND GAIN SEEN IN DECEMBER; Poll of 105 Purchasing Men Reveals the Majority Saw Output Level or Better | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/joins-federal-research-unit.html | Joins Federal Research Unit | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/beatrice-furnas-troth-senior-at-cornell-will-be-bride-of-carl-b.html | BEATRICE FURNAS' TROTH; Senior at Cornell Will Be Bride of Carl B. Pollock Jr, | True | Special to Z YOP. K TrMES. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/peters-first-in-road-race.html | Peters First in Road Race | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/charlotte-starbuck-is-wed-in-washington.html | CHARLOTTE STARBUCK IS WED IN WASHINGTON | True | Special to Nv No Ts. | 1981-04-06 | RE0000087078 | B00000393684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/malan-repeats-faith-in-race-segregation.html | MALAN REPEATS FAITH IN RACE SEGREGATION | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/british-circulation-off-13784000-drop-in-the-week-leaves-1525462000.html | BRITISH CIRCULATION OFF; 13,784,000 Drop in the Week Leaves 1,525,462,000 Total | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/byrnes-answers-acheson-on-u-n-says-he-ordered-handsoff-policy-on.html | BYRNES ANSWERS ACHESON ON U. N.; Says He Ordered Hands-Off Policy on Employment of Americans in 1946 | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/arthur-w-leitner.html | ARTHUR W. LEITNER | True | Special [o .Nv YOR. T'c,.ir.s. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/mrs-herbert-salzman-has-son.html | Mrs. Herbert Salzman Has Son | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/news-of-interest-in-shipping-world-cunard-line-names-catering.html | NEWS OF INTEREST IN SHIPPING WORLD; Cunard Line Names Catering Executive Here -- New York Ship Lent to Maine | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/hollywood-plans-30-movies-abroad-16-pictures-are-scheduled-for.html | HOLLYWOOD PLANS 30 MOVIES ABROAD; 16 Pictures Are Scheduled for First 3 Months Overseas -- Labor Leaders Concerned | True | By Thomas M. Pryorspecial To the New York Times. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/stephen-h-wilson.html | STEPHEN H. WILSON | True | Special to T Nr No,.: . | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/movie-made-in-dakota-black-hills.html | Movie Made in Dakota Black Hills | True | H. H. T. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/ice-curbs-driving-cuts-highway-toll-95-deaths-are-reported-over-the.html | ICE CURBS DRIVING, CUTS HIGHWAY TOLL; 95 Deaths Are Reported Over the Nation -- Fair Weather Is Predicted for Today | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/sports-of-the-times-pardon-your-slip-is-showing.html | Sports of The Times; Pardon, Your Slip Is Showing | True | By Arthur Daley | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/rightwing-rule-of-senate-likely-no-eisenhower-men-expected-to-be.html | RIGHT-WING RULE OF SENATE LIKELY; No 'Eisenhower Men' Expected to Be Picked for High Posts at G. O. P. Caucus Today | True | By William S. Whitespecial To the New York Times. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/trays-may-double-as-wall-hangings-new-designs-on-display-here-many.html | TRAYS MAY DOUBLE AS WALL HANGINGS; New Designs on Display Here -- Many Are Adorned With Paintings in the Center | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/blast-resembled-bomb-hit.html | Blast Resembled Bomb Hit | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/sedgman-and-mcgregor-accept-100000-offer-to-play-professional.html | Sedgman and McGregor Accept $100,000 Offer to Play Professional Tennis; AUSTRALIAN SET FOR KRAMER TOUR Accept Offer of $100,000 or 40% of Gross, Whichever Amount Is Greater PRO DEBUT THIS TUESDAY Sedgman, McGregor to Start on Coast, Then Head for Garden Play Jan. 10-11 | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/rev-john-a-chapin.html | REV. JOHN A. CHAPIN | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/aluminum-engine-possible-for-cars-experiments-being-pressed-with.html | ALUMINUM ENGINE 'POSSIBLE' FOR CARS; Experiments Being Pressed, With Eye to Weight Cuts -- Costs Big Problem | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/u-s-trackmen-set-2-marks-in-jamaica-whitfield-and-dillard-break.html | U. S. TRACKMEN SET 2 MARKS IN JAMAICA; Whitfield and Dillard Break Records in Kingston Meet -- Stanfield Beaten Again | True | | 1981-04-06 | RE0000087078 | B00000393684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/best-year-in-history-for-vending-machines-seen-in-52-with.html | Best Year in History for Vending Machines Seen in '52 With $1,250,000,000 Volume | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/camp-drake-256-victor-at-tokyo.html | Camp Drake 25-6 Victor at Tokyo | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/pay-and-hour-revisions-sought-by-bus-strikers.html | Pay and Hour Revisions Sought by Bus Strikers | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/philadelphians-see-mummers.html | Philadelphians See Mummers | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/heavier-loadings-seen-17-increase-forecast-in-first-quarter-by.html | HEAVIER LOADINGS SEEN; 1.7% Increase Forecast in First Quarter by Shippers Boards | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/olympic-radio-appoints-branch-operations-chief.html | Olympic Radio Appoints Branch Operations Chief | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/perfume-marketer-names-executive-vice-president.html | Perfume Marketer Names Executive Vice President | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/financial-notes.html | FINANCIAL NOTES | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/seefried-soloist-for-philharmonic-walter-conducts-orchestra-in.html | SEEFRIED SOLOIST FOR PHILHARMONIC; Walter Conducts Orchestra in Mozart, Mahler Works -- Soprano in Fine Voice | True | By Olin Downes | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/b29s-hit-barracks-and-red-korea-nails-b29-bombers-hit-red-korea.html | B-29's Hit Barracks And Red Korea Rails; B-29 BOMBERS HIT RED KOREA CENTER | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/mottrams-win-mixed-doubles.html | Mottrams Win Mixed Doubles | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/baker-raulang-expands.html | Baker Raulang Expands | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/lord-merriman-weds-his-aide.html | Lord Merriman Weds His Aide | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/official-reports-on-korea-united-nations.html | Official Reports on Korea; United Nations | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/kenny-opens-drive-to-stay-as-mayor-assures-4000-at-jersey-city.html | KENNY OPENS DRIVE TO STAY AS MAYOR; Assures 4,000 at Jersey City Reception He Hasn't Changed Since Election in 1949 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/texas-southern-on-top-nips-prairie-view-eleven-1312-to-claim-negro.html | TEXAS SOUTHERN ON TOP; Nips Prairie View Eleven, 13-12, to Claim Negro College Title | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/presidents-board-favors-rewriting-of-immigration-act-law-called.html | PRESIDENT'S BOARD FAVORS REWRITING OF IMMIGRATION ACT; Law Called 'Arrogant, Brazen' Vehicle, Needing Revision 'From Beginning to End' ORIGINS TEST DENOUNCED McCarran Assails the Report as 'Rehash' of Leftist 'Line' and 'Absurd' at Points ALIEN ACT REVISION IN FULL DEMANDED | True | By Luther A. Hustonspecial To the New York Times. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/davis-boxes-chavez-at-garden-tonight.html | DAVIS BOXES CHAVEZ AT GARDEN TONIGHT | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/loes-bruised-in-auto-accident.html | Loes Bruised in Auto Accident | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/a-b-c-shuffling-video-programs-network-seeks-to-improve-competitive.html | A. B. C. SHUFFLING VIDEO PROGRAMS; Network Seeks to Improve Competitive Position -- Sets 'Substantial Sum' for Step | True | | 1981-04-06 | RE0000087078 | B00000393684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/dutch-face-loss-of-u-s-aid-funds-asked-by-the-security-agency-to.html | DUTCH FACE LOSS OF U. S. AID FUNDS; Asked by the Security Agency to Renounce Grants in View of Improved Dollar Position Dutch Due to Lose U. S. Aid Funds In View of Their Currency's Gains | True | By Daniel Schorrspecial To the New York Times. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/11-in-u-n-accused-of-communist-ties-senate-group-releases-names-27.html | 11 IN U. N. ACCUSED OF COMMUNIST TIES; Senate Group Releases Names -- 27 Others on List Have Been Ousted From Jobs 11 IN U. N. ACCUSED OF COMMUNIST TIES | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/firm-changes.html | FIRM CHANGES | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/attlee-off-to-pakistan-he-will-visit-governor-general-en-route-to.html | ATTLEE OFF TO PAKISTAN; He Will Visit Governor General En Route to Rangoon Parley | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/coast-oil-well-still-on-fire.html | Coast Oil Well Still on Fire | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/germanhungarians-win-defeat-hispanos-in-cup-soccer-test-73-sturgess.html | GERMAN-HUNGARIANS WIN; Defeat Hispanos in Cup Soccer Test, 7-3 -- Sturgess Stars | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/31st-annual-ball-fetes-debutantes-many-young-women-honored-at.html | 31ST ANNUAL BALL FETES DEBUTANTES; Many Young Women Honored at Dinner Parties Before New Year's Event at Waldorf | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/churchill-hearty-after-liner-fete-he-suffers-no-morningafter.html | CHURCHILL HEARTY AFTER LINER FETE; He Suffers No Morning-After Effects of Celebration of New Year's Advent | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/scientist-tells-of-rare-fish-find-south-african-says-missing-link.html | SCIENTIST TELLS OF RARE FISH FIND; South African Says 'Missing Link' Species Allows Glimpse Into Past of Organic Life MORE ANSWERS SOUGHT Ichthyologist Lists Questions Such as Oil Deposits' Origin and Development of Jaw | True | By Prof. J. L. B. Smithdispatch of the Times. London. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/excerpts-from-report-by-the-presidents-commission-on-immigration.html | Excerpts From Report by the President's Commission on Immigration | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/business-executive-ends-life.html | Business Executive Ends Life | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/old-locomotive-clapper-rings-in-new-year-at-church-in-flushing.html | Old Locomotive Clapper Rings In New Year at Church in Flushing | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/please-palsied-children-dont-need-old-yule-cards.html | Please: Palsied Children Don't Need Old Yule Cards | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/1952-big-year-for-candy-head-of-barricini-also-expects-gains-to.html | 1952 BIG YEAR FOR CANDY; Head of Barricini Also Expects Gains to Continue This Year | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/san-diego-eleven-scores-8120.html | San Diego Eleven Scores, 81-20; | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/oil-slick-houston-fire-threat.html | Oil Slick Houston Fire Threat | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/for-repeal-of-mccarranwalter-law.html | For Repeal of McCarran-Walter Law | True | STANLEY H. LOWELL | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/millicent-rogers-oil-heiress-dem-society-figure-53-had-made.html | MILLICENT ROGERS, OIL HEIRESS, DEM); Society. Figure, 53, Had Made Headlines in Twenties for Marriages--Did War Work | True | | 1981-04-06 | RE0000087078 | B00000393684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/arab-infiltration-listed-by-israelis-figures-for-12month-period.html | ARAB INFILTRATION LISTED BY ISRAELIS; Figures for 12-Month Period Given to Bolster Complaint of Official Toleration | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/carla-simonds-of-sarah-lawrence-engaged-to-david-u-warren-a-sgudent.html | Carla Simonds of Sarah Lawrence Engaged To David U. Warren, a Sgudent at Harvard | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/ballet-planned-for-ice-revue.html | Ballet Planned for Ice Revue | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/philippine-official-shot-governor-of-cavite-province-is-gravely.html | PHILIPPINE OFFICIAL SHOT; Governor of Cavite Province Is Gravely Wounded in Manila | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/apricot-brandy-hue-makes-debut-here.html | APRICOT BRANDY HUE MAKES DEBUT HERE | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/mrs-taller-carpenter.html | MRS. TALLER CARPENTER | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/robert-williams-jr-paterson-publisher.html | ROBERT WILLIAMS JR., PATERSON PUBLISHER | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/east-texas-state-wins-gray-and-brown-excel-in-330-victory-over.html | EAST TEXAS STATE WINS; Gray and Brown Excel in 33-0 Victory Over Tennessee Tech | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/new-tool-plant-in-texas.html | New Tool Plant in Texas | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/kuchel-in-washington-californian-takes-senate-seat-on-nixons.html | KUCHEL IN WASHINGTON; Californian Takes Senate Seat on Nixon's Resignation | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/booklet-on-fatty-acids.html | Booklet on Fatty Acids | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/the-bonnisrael-pact.html | THE BONN-ISRAEL PACT | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/italy-bars-criminals-denaturalized-by-us.html | ITALY BARS CRIMINALS DENATURALIZED BY U.S. | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/nixons-friends-get-25-rooms-for-jan-20.html | NIXON'S FRIENDS GET 25 ROOMS FOR JAN. 20 | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/mayor-is-forced-to-miss-puerto-rico-inauguration.html | Mayor Is Forced to Miss Puerto Rico Inauguration | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/physicians-urged-to-clean-house-ama-head-hits-kickbacks-and.html | PHYSICIANS URGED TO 'CLEAN HOUSE'; A.M.A. Head Hits 'Kickbacks' and Overcharging -- He Lists Nine Objectives for 1953 | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/moonrush-victor-in-arcada-stake-holds-off-trustings-late-bid-in.html | MOONRUSH VICTOR IN ARCADA STAKE; Holds Off Trusting's Late Bid in $27,900 San Pasqual -- Horsetrader-Ed Third | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/colombo-rate-cut-extended.html | Colombo Rate Cut Extended | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/mrs-w-r-farrington.html | MRS. W. R. FARRINGTON | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/new-police-to-give-blood-300-recruits-to-aid-red-cross-appeal-here.html | NEW POLICE TO GIVE BLOOD; 300 Recruits to Aid Red Cross Appeal Here Today | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/was-phone-official.html | WAS. PHONE OFFICIAL | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/materials-parley-set-threeday-conference-will-get-under-way-here-in.html | MATERIALS PARLEY SET; Three-Day Conference Will Get Under Way Here in June | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/son-to-mrs-herbert-a-eidell.html | Son to Mrs. Herbert A. Seidell | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-04-06 | RE0000087078 | B00000393684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/siena-topples-loyola-of-l-a.html | Siena Topples Loyola of L. A. | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/koreans-will-tour-england.html | Koreans Will Tour England | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-02 | 1953-01-02 | https://www.nytimes.com/1953/01/02/archives/buchman-honored-in-new-delhi.html | Buchman Honored in New Delhi | True | | 1981-04-06 | RE0000087078 | B00000393684 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/swedes-here-for-bridge-sixman-team-arrives-to-play-for-global.html | SWEDES HERE FOR BRIDGE; Six-Man Team Arrives to Play for Global Contract Title | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/boston-university-buys-estate.html | Boston University Buys Estate | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/text-of-the-court-ruling-denying-clemency-in-atom-spy-case.html | Text of the Court Ruling Denying Clemency in Atom Spy Case | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/osborne-jenkins.html | OSBORNE JENKINS | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/mrs-maynard-drury-has-child.html | Mrs. Maynard Drury Has Child | True | Special to v Yo-'nr.s. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/quill-again-rebuffs-mayor-suggests-citizen-mediation-city-takes.html | QUILL AGAIN REBUFFS MAYOR; SUGGESTS CITIZEN MEDIATION; CITY TAKES STRIKE IN STRIDE; CABS ON BUS ROUTES Arbitration Now Is Ruled Out by Union Head -- T. W. U. to Meet POLICE PATROL SUBWAYS City Says Fare Increase Is Not Needed to Pay for Shorter Week Sought by Workers Bus Strike Changes the Look of Fifth Avenue QUILL TURNS DOWN NEW BID BY MAYOR | True | By Stanley Levey | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/barber-shop-inspection-set.html | Barber Shop Inspection Set | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/u-n-red-inquiry-goes-to-new-jury-panel-ordered-by-mcgranery-will.html | U. N. RED INQUIRY GOES TO NEW JURY; Panel Ordered by McGranery Will Resume Task Tuesday With 4 Witnesses Called | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/new-england-set-for-inaugurations-six-governors-to-take-office-this.html | NEW ENGLAND SET FOR INAUGURATIONS; Six Governors to Take Office This Week -- Legislatures Face Finance Problems | True | By John H. Fentonspecial To the New York Times. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/mangrum-takes-a-onestroke-lead-in-first-round-of-los-angeles-open.html | Mangrum Takes a One-Stroke Lead in First Round of Los Angeles Open Golf; ILLINOIS ACE CARDS TWO-UNDER-PAR 69 Mangrum Shows Way to Big Field in Coast Tourney -- Has Bogey, Three Birdies FOUR IN DEADLOCK AT 70 Biagetti, Burke, Wall and Dr. Middlecoff Tie -- Boros in 71 Group With Hebert | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/matthau-margo-set-for-new-play-eye-parents-roles-in-where-late.html | MATTHAU, MARGO SET FOR NEW PLAY; Eye Parents' Roles in 'Where Late Sweet Birds Sang' -- Jeffrey Silver, 15, Signed | True | By Louis Calta | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/red-chinese-mutiny-reported.html | Red Chinese Mutiny Reported | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/grace-home-to-be-parsonage.html | Grace Home to Be Parsonage | True | | 1981-04-06 | RE0000087079 | B00000393685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/high-schools-open-at-10-on-monday-bus-strike-causes-shift-quill-bid.html | HIGH SCHOOLS OPEN AT 10 ON MONDAY; Bus Strike Causes Shift -- Quill Bid to Shut All Institutions Is Rejected by Dr. Jansen HIGH SCHOOLS OPEN AT 10 ON MONDAY | True | By Kalman Seigel | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/rosenbergs-lose-court-plea-to-bar-atom-spy-deaths-judge-kaufman-who.html | ROSENBERGS LOSE COURT PLEA TO BAR ATOM SPY DEATHS; Judge Kaufman, Who Sentenced Couple, Denies Clemency in 'Crime Worse Than Murder' HE DEPLORES 'PRESSURE' Defense Plans Appeal to the President as Next Move -- White House Still Picketed ROSENBERGS LOSE COURT MERCY PLEA | True | By Edward Ranzal | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/union-votes-aid-for-bridges.html | Union Votes Aid for Bridges | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/buzz-mwnr-tossd-or-brooklr-in-2os.html | BUZZ M'WNr TOSSD OR BROOKLr IN 2o's | True | Special to N'W Yo-"r Tmz: | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/shanghai-english-paper-closed.html | Shanghai English Paper Closed | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/bronx-youth-shot-fleeing-a-holdup-injured-critically-by-offduty.html | BRONX YOUTH SHOT FLEEING A HOLD-UP; Injured Critically by Off-Duty Patrolman -- Linked With 4 Others to Six Robberies | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/new-york-y-c-lists-itinerary-of-cruise.html | NEW YORK Y. C. LISTS ITINERARY OF CRUISE | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/medical-unit-asks-tests-for-drivers-bronx-society-urges-dewey-to.html | MEDICAL UNIT ASKS TESTS FOR DRIVERS; Bronx Society Urges Dewey to Name Board That Would Formulate Standards | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/naval-stores.html | NAVAL STORES | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/had-served-several-agencies.html | Had Served Several Agencies | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/no-comment-on-mantle-yankees-bar-discussion-of-a-reported-25000.html | NO COMMENT ON MANTLE; Yankees Bar Discussion of a Reported $25,000 Demand | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/senators-assail-us-aides-luxury-report-on-overseas-workers-condemns.html | SENATORS ASSAIL U.S. AIDES' 'LUXURY'; Report on Overseas Workers Condemns High Living and Asks Ouster of 125,000 | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/taftclark.html | Taft---Clark | True | SleClat to T.q Nv YOrK 'Tl. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/seven-red-attacks-smashed-in-korea-u-n-force-in-punishing-thrust.html | SEVEN RED ATTACKS SMASHED IN KOREA; U. N. Force in Punishing Thrust Harries Foe on West Front -- Planes Strike Northeast SEVEN RED ATTACKS SMASHED IN KOREA | True | By Lindesay Parrottspecial To the New York Times. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/fpc-vice-chairman-reelected.html | F.P.C. Vice Chairman Reelected | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/57ticket-driver-is-sought-by-city-no-1-scofflaw-uses-florida-plates.html | 57-TICKET DRIVER IS SOUGHT BY CITY; ' No. 1 Scofflaw' Uses Florida Plates, Murtagh Says -- Was Traced Here in August | True | | 1981-04-06 | RE0000087079 | B00000393685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/20000pint-quota-set-in-blood-plea-december-lag-in-contributions.html | 20,000-PINT QUOTA SET IN BLOOD PLEA; December Lag in Contributions Requires Red Cross to Raise Sights During January | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/seaboard-sets-up-new-office.html | Seaboard Sets Up New Office | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/of-local-origin.html | Of Local Origin | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/free-market-sees-london-zinc-fall-price-drops-to-117c-a-pound-for.html | FREE MARKET SEES LONDON ZINC FALL; Price Drops to 11.7c a Pound for Immediate Delivery, Compared With 13.75c WAS REGULATED 13 YEARS Some U.S. Producers Increase Quotations 1/2 Cent a Pound to 13 Cents | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/durkin-selection-opposed.html | Durkin Selection Opposed | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/state-bar-favors-judgeship-inquiry-bids-dewey-pick-commission.html | STATE BAR FAVORS JUDGESHIP INQUIRY; Bids Dewey Pick Commission, Backing City Group's Appeal -- High Justices to Meet | True | By Warren Weaver Jr.special To the New York Times. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/illinois-bankruptcies-up.html | Illinois Bankruptcies Up | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/mrs-jeno-friedman.html | MRS. JENO FRI"EDMAN' | True | SPecial to NEW YO . ' | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/oil-stocks-decrease.html | Oil Stocks Decrease | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/house-seeks-to-ascertain-why-meat-is-not-cheaper.html | House Seeks to Ascertain Why Meat Is Not Cheaper | True | By the United Press. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/vice-president-elected-by-mutual-benefit-life.html | Vice President Elected By Mutual Benefit Life | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/utility-plans-stock-purchase.html | Utility Plans Stock Purchase | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/sewing-course-at-gimbels.html | Sewing Course at Gimbels | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/woman-is-arrested-in-deportation-case.html | WOMAN IS ARRESTED IN DEPORTATION CASE | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/virginia-wilsons-troth-south-orange-girl-affianced-to-lieut-david-w.html | VIRGINIA WILSON'S TROTH; South Orange Girl Affianced to Lieut. David W. Lee, U. S. A. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/dutch-spurn-demand-to-release-russian.html | DUTCH SPURN DEMAND TO RELEASE RUSSIAN | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/joseph-e-berger.html | JOSEPH E. BERGER | True | Special to NV NoP.,K Tn. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/eight-injured-in-hotel-fire.html | Eight Injured in Hotel Fire | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/hospital-volunteers-sought.html | Hospital Volunteers Sought | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/angelica-gainza-paz.html | ANGELICA GAINZA PAZ | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/bay-state-is-irked-by-new-hampshire-aroused-as-its-residents-cross.html | BAY STATE IS IRKED BY NEW HAMPSHIRE; Aroused as Its Residents Cross the Border to Obtain Auto Licenses at Lower Fee | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/mao-note-a-fake-lombardo-insists-mexican-labor-chief-charges-letter.html | MAO NOTE A FAKE, LOMBARDO INSISTS; Mexican Labor Chief Charges Letter With His Name Was Forged by Aleman Aides | True | By Sydney Grusonspecial To the New York Times. | 1981-04-06 | RE0000087079 | B00000393685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/u-n-replies-on-panmunjom-issue.html | U. N. Replies on Panmunjom Issue | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/mrs-john-a-supensky.html | MRS. JOHN A. SUPENSKY | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/u-m-t-put-to-eisenhower-but-he-withholds-his-view-eisenhower-gets.html | U. M. T. Put to Eisenhower, But He Withholds His View; EISENHOWER GETS BID FOR U. M. T. NOW | True | By William R. Conklin | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/cohn-veteran-investigator-at-25-will-aid-mccarthy-in-inquiries.html | Cohn, Veteran Investigator at 25, Will Aid McCarthy in Inquiries; Counsel-Designate to Senate Subcommittee Helped Prosecute the Atomic Spies -- Served as Saypol's Assistant | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/producer-to-defy-tobacco-road-ban.html | PRODUCER TO DEFY 'TOBACCO ROAD' BAN | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/alexandra-trianti-mezzosoprano-bows.html | ALEXANDRA TRIANTI, MEZZO-SOPRANO, BOWS | True | J. B. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/merger-proposed-airplane-and-marine-is-seeking-to-absorb-dumont.html | MERGER PROPOSED; Airplane and Marine Is Seeking to Absorb Dumont Electric | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/aas-wins-oslo-skating-norwegian-takes-speed-honors-with-broekman.html | AAS WINS OSLO SKATING; Norwegian Takes Speed Honors, With Broekman Runner-Up | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/the-screen-in-review-del-monaco-met-tenor-sings-his-way-through-man.html | THE SCREEN IN REVIEW; Del Monaco, 'Met' Tenor, Sings His Way Through 'Man With the Grey Glove' at Cinema Verdi | True | By Bosley Crowther | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/6-goals-for-hoagland-new-hampton-player-stars-in-126-school-hockey.html | 6 GOALS FOR HOAGLAND; New Hampton Player Stars in 12-6 School Hockey Victory | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/new-steel-sections-used-for-buildings.html | NEW STEEL SECTIONS USED FOR BUILDINGS | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/chilean-blast-toll-mounts-to-51-dead.html | CHILEAN BLAST TOLL MOUNTS TO 51 DEAD | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/piracy-indictment-faced-by-7-in-france.html | PIRACY INDICTMENT FACED BY 7 IN FRANCE | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/anne-whitman-chapin-alumna-betrothed-to-charles-l-abry-4th-a-junior.html | Anne Whitman, Chapin Alumna, Betrothed To Charles L. Abry 4th, a Junior at U. of P. | True | Special to liv YOP-K TIMlr.. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/perth-amboy-gets-loans-h-h-f-a-approves-1502947-for-housing.html | PERTH AMBOY GETS LOANS; H. H. F. A. Approves $1,502,947 for Housing Projects | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/o-p-s-closing-upstate-units.html | O. P. S. Closing Upstate Units | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/imrs-elizabeth-c-moorei.html | IMRS. ELIZABETH C. MOOREI | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/wood-field-and-stream-national-sportsmens-show-will-provide.html | Wood, Field and Stream; National Sportsmen's Show Will Provide Mid-Winter Interlude Starting Feb. 21 | True | By Raymond R. Camp | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/election-reform-wins-in-italian-chamber-but-still-faces-1700.html | Election Reform Wins in Italian Chamber, But Still Faces 1,700 Amendment Motions | True | By Arnaldo Corteisispecial To the New York Times. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/berias-demotion-in-soviet-is-seen-he-seems-to-have-fallen-from.html | BERIA'S DEMOTION IN SOVIET IS SEEN; He Seems to Have Fallen From Fourth to Sixth Position Among Top Leaders | True | By Harry Schwartz | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/can-makers-optimistic-outlook-for-industry-in-53-is-called.html | CAN MAKERS OPTIMISTIC; Outlook for Industry in '53 Is Called Favorable | True | | 1981-04-06 | RE0000087079 | B00000393685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/vote-set-on-preferred-issue.html | Vote Set on Preferred Issue | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/james-e-kiernan.html | JAMES E. KIERNAN | True | Special to N YO T'o,.,- | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/92-babies-saved-in-blaze-nurses-rescue-all-patients-from-tb-clinic.html | 92 BABIES SAVED IN BLAZE; Nurses Rescue All Patients From TB Clinic in Montreal | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/holiday-mishaps-rising-but-rate-is-lower-than-for-the-christmas.html | HOLIDAY MISHAPS RISING; But Rate Is Lower Than for the Christmas Week-End | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/britain-gets-8-sabres-they-are-first-of-400-being-built-and-given.html | BRITAIN GETS 8 SABRES; They Are First of 400 Being Built and Given by Canada | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/building-totaled-32-billion-in-52-higher-costs-accounted-for-5-rise.html | BUILDING TOTALED S32 BILLION IN '52; Higher Costs Accounted for 5% Rise in Dollar Volume Over Amount in '50 and '51 | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/business-records.html | BUSINESS RECORDS | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/nixon-vacates-his-seat-resignation-takes-effect-until-jan-20-he-is.html | NIXON VACATES HIS SEAT; Resignation Takes Effect -- Until Jan. 20 He Is Between Jobs | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/deals-made-in-bronx-new-owners-get-apartment-houses-in-the-borough.html | DEALS MADE IN BRONX; New Owners Get Apartment Houses in the Borough | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/buzbyheiser.html | Buzby--Heiser | True | Special to N YOP. K 'r.zlT.. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/u-s-will-drop-83-from-du-pont-suit-justice-department-plans-move-on.html | U. S. WILL DROP 83 FROM DU PONT SUIT; Justice Department Plans Move on Monday to Cut Number in Anti-Trust Case to 35 MINORS TO BE ELIMINATED Only Three Elders of Family and Five Relatives Remain as Principal Defendants | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/two-more-sign-with-white-sox.html | Two More Sign With White Sox | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/isaac-s_ferguson.html | ISAAC S_ FERGUSON | True | Spec.tal to N Yo=. T'n,x_ | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/adds-electric-furnaces-cameron-iron-works-will-make-ordnance-items.html | ADDS ELECTRIC FURNACES; Cameron Iron Works Will Make Ordnance Items | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/new-first-army-chief-gen-burress-to-take-command-at-governors.html | NEW FIRST ARMY CHIEF; Gen. Burress to Take Command at Governors Island Monday | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/moscow-attacks-israel-education-ministry-organ-says-arabs-are-held.html | MOSCOW ATTACKS ISRAEL; Education Ministry Organ Says Arabs Are Held in Ghettos | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/goodwill-award.html | GOODWILL AWARD | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/singers-death-still-mystery.html | Singer's Death Still Mystery | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/st-johns-to-face-syracuse-tonight-nyu-and-west-virginia-also-in.html | ST. JOHN'S TO FACE SYRACUSE TONIGHT; N.Y.U. and West Virginia Also in Garden Double-Header -- City to Play Rutgers | True | | 1981-04-06 | RE0000087079 | B00000393685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/britain-explains-shift-in-rearming-white-paper-insists-change-in.html | BRITAIN EXPLAINS SHIFT IN REARMING; White Paper Insists 'Change in Emphasis' Does Not Mean Reduction in Scale | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/auto-insurance-talk-set-dewey-will-confer-today-on-plan-for.html | AUTO INSURANCE TALK SET; Dewey Will Confer Today on Plan for Compulsory Coverage | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/queen-greets-islands-elizabeth-sends-message-to-new-maldive.html | QUEEN GREETS ISLANDS; Elizabeth Sends Message to New Maldive Republic | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/joseph-d-e-murphy.html | JOSEPH D. E. MURPHY. | True | Special to NV Yo | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/james-t-daniels.html | JAMES T. DANIELS | True | Special to TH Nzw Yov. Tnzs. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/brooklyn-tilt-in-open-lockwood-to-hear-testimony-on-democratic.html | BROOKLYN TILT IN OPEN; Lockwood to Hear Testimony on Democratic Leadership | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/to-construct-military-bases-cost-problems-arising-from-urgency-of.html | To Construct Military Bases; Cost Problems Arising From Urgency of Air Force Requirements Discussed | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/mayor-at-brothers-funeral.html | Mayor at Brother's Funeral | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/costa-rica-quake-toll-put-at-21.html | Costa Rica Quake Toll Put at 21 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/studebaker-looking-up-head-of-motor-concern-reports-progress-in-52.html | STUDEBAKER LOOKING UP; Head of Motor Concern Reports Progress in '52, More in '53 | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/trash-rises-in-baltimore-strike.html | Trash Rises in Baltimore Strike | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/condolences-go-to-mrs-mcmahon.html | Condolences Go to Mrs. McMahon | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/northwood-skiers-lead-pace-2day-prep-school-meet-deerfield-academy.html | NORTHWOOD SKIERS LEAD; Pace 2-Day Prep School Meet -- Deerfield Academy Next | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/h-e-dodge-jr-sues-for-divorce.html | H. E. Dodge Jr. Sues for Divorce | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/italy-orders-tv-equipment.html | Italy Orders TV Equipment | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/adviser-pleased-by-appointment.html | Adviser Pleased by Appointment | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/colombia-base-attacked-assault-in-which-31-died-is-laid-to.html | COLOMBIA BASE ATTACKED; Assault, in Which 31 Died, Is Laid to Subversive Movement | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/search-for-missing-fliers-fails.html | Search for Missing Fliers Fails | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/official-reports-on-korea-united-nations.html | Official Reports on Korea; United Nations | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/trenton-bus-vote-is-set-employes-of-line-serving-60000-to-act-on.html | TRENTON BUS VOTE IS SET; Employes of Line Serving 60,000 to Act on New Pact Tuesday | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/u-s-may-increase-fees-charge-for-reviewing-cotton-classification.html | U. S. MAY INCREASE FEES; Charge for Reviewing Cotton Classification May Rise | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/held-in-mothers-killing-jersey-realty-man-seized-after-car-crash-in.html | HELD IN MOTHER'S KILLING; Jersey Realty Man Seized After Car Crash in Pennsylvania | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/hirohitos-brother-seriously-iii.html | Hirohito's Brother Seriously III | True | | 1981-04-06 | RE0000087079 | B00000393685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/fund-for-neediest-rises-to-370236-gift-of-750-is-received-from.html | FUND FOR NEEDIEST RISES TO $370,236; Gift of $750 Is Received From President of an Industrial Concern to Aid Appeal COLUMBIA STUDENTS HELP Fraternities Send $300 Out of the Money Usually Raised Only for Scholarships | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/midwest-trading-drops.html | Midwest Trading Drops | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/u-s-acts-on-sugar-rules-are-issued-on-payments-on-surplus-for.html | U. S. ACTS ON SUGAR; Rules Are Issued on Payments on Surplus for Export | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/state-apple-crop-off-34.html | State Apple Crop Off 34% | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/sinclair-oils-offering-of-debentures-to-head-new-financing-slate.html | Sinclair Oil's Offering of Debentures To Head New Financing Slate Next Week | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/post-for-morton-puts-another-foe-of-taft-in-g-o-p-administration.html | Post for Morton Puts Another Foe Of Taft in G. O. P. Administration; New Assistant Secretary of State Refused to Ask Renomination in Kentucky Because Senator's Forces Ruled State Party | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/religious-faith-held-no-bar-to-discharge.html | RELIGIOUS FAITH HELD NO BAR TO DISCHARGE | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/truman-urges-cut-in-eisenhower-tax-president-calls-on-congress-to.html | TRUMAN URGES CUT IN EISENHOWER TAX; President Calls on Congress to Act Before Jan. 20 to Save General $39,000 Yearly TRUMAN URGES CUT IN EISENHOWER TAX | True | By Anthony Levierospecial To the New York Times. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/gordon-d-conant-1-1-former-ontario-premier-and-attorney-general-is.html | GORDON D. CONANT; 1 1 Former Ontario Premier and Attorney General Is Dead | True | ' i Specla.l to ] {z l' | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/vatican-organ-says-yugoslav-religious-bias-was-real-cause-of.html | Vatican Organ Says Yugoslav Religious Bias Was Real Cause of Severance of Relations | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/bids-due-on-thruway-bridge.html | Bids Due on Thruway Bridge | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/bonn-reds-aiming-at-adenauer-fall-try-to-compel-his-opponents-to.html | BONN REDS AIMING AT ADENAUER FALL; Try to Compel His Opponents to Aid Them -- West Berlin Police Denied More Arms | True | By M. S. Handlerspecial To the New York Times. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/bonnet-leaves-for-paris-talks.html | Bonnet Leaves for Paris Talks | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/member-bank-reserves-drop-615000000-treasury-deposits-are-off-by.html | Member Bank Reserves Drop $615,000,000; Treasury Deposits Are Off by $207,000,000 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/true-test-of-sedgmans-ability-seen-in-rugged-pro-tennis-tour-all-90.html | True Test of Sedgman's Ability Seen in Rugged Pro Tennis Tour; All 90 Singles Matches in Five-Month Grind Will Be 'Tough,' Kramer Says -- Aussie Aces Shifting with 'Many Regrets' | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/infestation-brings-potato-import-bans.html | INFESTATION BRINGS POTATO IMPORT BANS | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/joins-petroleum-council.html | Joins Petroleum Council | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/william-e-hatheway.html | WILLIAM E. HATHEWAY | True | Special to THE Nzw YoPr. TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/african-fossil-held-an-apetoman-link-bone-find-is-held-apetoman.html | African Fossil Held An Ape-to-Man Link; BONE FIND IS HELD APE-TO-MAN LINK | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/coffee-roasters-expand-downtown-gillies-moving-to-water-st-after.html | COFFEE ROASTERS EXPAND DOWNTOWN; Gillies Moving to Water St. After 112 Years in Park Pl. -- 'Heights' House Sold | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/africans-ask-queens-aid-opponents-of-central-federation-appeal-to.html | AFRICANS ASK QUEEN'S AID; Opponents of Central Federation Appeal to Her and People | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/prices-up-on-exchange-seats.html | Prices Up on Exchange Seats | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/retires-after-27-years-service.html | Retires After 27 Years' Service | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/ericssonworrilow.html | EricssonWorrilow | True | Special to T Ew YoP TLF.. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/bowles-future-stirs-connecticut-status-as-envoy-to-india-is-factor.html | Bowles' Future Stirs Connecticut; Status as Envoy to India Is Factor; Comment by Democratic Chiefs Follows Report Retention in Post Is Urged There | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/charles-a-armstrong.html | CHARLES A. ARMSTRONG | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/freight-loadings-off-267-in-week-total-of-520671-cars-37-greater.html | FREIGHT LOADINGS OFF 26.7% IN WEEK; Total of 520,671 Cars 3.7% Greater Than a Year Ago, 13.6% Below '50 Period | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/jews-cap-accord-with-catholics-by-gift-of-land-to-toledo-nuns-gift.html | Jews Cap Accord With Catholics By Gift of Land to Toledo Nuns; GIFT OF LAND CAPS ACCORD OF CREEDS | True | By Religious News Service. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/balkan-entente-held-trade-boon-yugoslavs-foresee-export-role-in.html | BALKAN ENTENTE HELD TRADE BOON; Yugoslavs Foresee Export Role in Heavy Goods in Pacts Due With Turks and Greeks | True | By Jack Raymondspecial To the New York Times. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/for-homemakers.html | For Homemakers | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/lastminute-surge-decides.html | Last-Minute Surge Decides | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/quits-kuhn-loeb-after-55-years.html | Quits Kuhn Loeb After 55 Years | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/to-fill-national-broadcasting-posts.html | To Fill National Broadcasting Posts | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/books-and-authors.html | Books and Authors | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/baseball-down-under-is-colorful-though-a-bit-on-amateurish-side.html | Baseball Down Under Is Colorful, Though a Bit on Amateurish Side; Bullfighterish Uniforms, Impressive Salute to Queen and Bull-Throated Announcer Attract a Visitor in Australia | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/chanlea-910-wins-santa-anita-dash-calumet-derby-hope-defeats-hour.html | CHANLEA, 9-10, WINS SANTA ANITA DASH; Calumet Derby Hope Defeats Hour Regards 1 1/4 Lengths -- Little Request Is Last | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/mayer-to-visit-u-s-if-named-premier-would-ask-new-deal-for-paris.html | MAYER TO VISIT U. S. IF NAMED PREMIER; Would Ask New Deal for Paris From Eisenhower -- Program Gains Socialists' Interest | True | By Lansing Warrenspecial To the New York Times. | 1981-04-06 | RE0000087079 | B00000393685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/kennedy-lost-to-leafs-for-hockey-campaign.html | Kennedy Lost to Leafs For Hockey Campaign | True | By the Canadian Press. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/chicago-bank-loans-up-discounts-total-deposits-also-show-an.html | CHICAGO BANK LOANS UP; Discounts, Total Deposits Also Show an Increase | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/alfred-a-edard.html | ALFRED A. ED'ARDS | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/katharina-duys-engaged-junior-at-vassar-will-be-wed-in-march-to.html | KATHARINA DUYS ENGAGED; Junior at Vassar Will Be Wed in { March to Charles A. Smith Jr. ! | True | Special to THE tqZW YOC Ti.F. i | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/trygvie-lies-letter-sent-to-mccarran-committee.html | Trygvie Lie's Letter Sent To McCarran Committee | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/ihdustrilisti-retired-treasurer-of-american-brake-shoe-company-dies.html | IHDUSTRILISTI; Retired Treasurer of American Brake Shoe Company Dies 'Rockland Civi Aide | True | Spect to Ta= Nw Yozx Tr. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/mrs-lamont-left-3-million-to-seven-womens-colleges-7-womens-schools.html | Mrs. Lamont Left 3 Million To Seven Women's Colleges; 7 WOMEN'S SCHOOLS GET LAMONT RICHES | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/oscar-goebel.html | OSCAR GOEBEL | True | speda.1 to THIn iRgW YO r., | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/firm-tone-is-seen-for-bond-market-halsey-stuart-survey-notes.html | FIRM TONE IS SEEN FOR BOND MARKET; Halsey, Stuart Survey Notes Increase in Funds Seeking Investment | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/chrysler-corp-output-off.html | Chrysler Corp. Output Off | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/british-bread-test-aired-process-turns-out-white-loaf-without.html | BRITISH BREAD TEST AIRED; Process Turns Out White Loaf Without Chemical Bleachers | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/hawks-trade-boven-to-bullets.html | Hawks Trade Boven to Bullets | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/black-diamond-line-quits-freight-pool.html | BLACK DIAMOND LINE QUITS FREIGHT POOL | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/turbine-entries-eligible-but-indianapolis-race-is-unlikely-to-see.html | TURBINE ENTRIES ELIGIBLE; But Indianapolis Race Is Unlikely to See Such Autos Until '54 | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/manchurian-line-altered-harbin-railway-administration-formed-in.html | MANCHURIAN LINE ALTERED; Harbin Railway Administration Formed in Reorganization | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/runaway-car-kills-8-in-ecuador.html | Runaway Car Kills 8 in Ecuador | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/15-quit-police-force-to-become-firemen.html | 15 QUIT POLICE FORCE TO BECOME FIREMEN | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/article-1-no-title.html | Article 1 -- No Title | True | By Religious News Service. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/fire-menaces-betsy-ross-house.html | Fire Menaces Betsy Ross House | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/russians-say-they-lead-worlds-atom-physicists.html | Russians Say They Lead World's Atom Physicists | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/israelis-depart-for-asian-parley-sharett-leads-mapai-group-to.html | ISRAELIS DEPART FOR ASIAN PARLEY; Sharett Leads Mapai Group to Socialist Talks in Rangoon -- Links to Continent Grow | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/project-bids-total-23-million.html | Project Bids Total 23 Million | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/nato-radio-center-for-italy.html | NATO Radio Center for Italy | True | | 1981-04-06 | RE0000087079 | B00000393685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/u-s-asked-to-step-in-urged-to-sift-killing-of-negro-by-florida.html | U. S. ASKED TO STEP IN; Urged to Sift Killing of Negro by Florida Policeman | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/gang-sought-in-rabbis-killing.html | Gang Sought in Rabbi's Killing | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/issues-in-bus-strike.html | Issues in Bus Strike | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/works-policy-redefined-corsi-says-labor-accepts-state-ruling-on.html | WORKS POLICY REDEFINED; Corsi Says Labor Accepts State Ruling on Building and Repair | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/wont-consider-u-m-t-now.html | Won't Consider U. M. T. Now | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/egan-back-on-ice-tomorrow.html | Egan Back on Ice Tomorrow | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/heres-how-to-make-your-own-toy-chest.html | HERE'S HOW TO MAKE YOUR OWN TOY CHEST | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/grahams-baby-dies-browns-quarterback-and-wife-reach-bedside-too.html | GRAHAM'S BABY DIES; Browns' Quarterback and Wife Reach Bedside Too Late | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/reynoldswatkins.html | Reynolds—Watkins | | Special to T. Ngw Yo- TiMr.. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/new-nassau-surrogate-seated.html | New Nassau Surrogate Seated | | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/rise-for-nation-57-gain-in-week-traced-to-3-days-of-shopping-before.html | RISE FOR NATION 57%; Gain in Week Traced to 3 Days of Shopping Before Christmas | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/sculpture-display-at-village-center-domenico-facci-takes-first.html | SCULPTURE DISPLAY AT VILLAGE CENTER; Domenico Facci Takes First Prize at Eighth Annual Art Exhibition -- Drawings Seen | True | S. P. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/claiborneeldred.html | Claiborne—-Eldred | True | Speci to NgW YOItK TL'ES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/okinawa-gets-new-air-chief.html | Okinawa Gets New Air Chief | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/fake-gas-man-gets-4000-in-bar-holdup.html | FAKE 'GAS MAN' GETS $4,000 IN BAR HOLD-UP | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/two-subway-train-sleepers-freed-because-law-was-not-applicable.html | Two Subway Train Sleepers Freed Because Law Was Not Applicable | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/ramapo-riders-hopeful-seek-second-victory-of-season-against.html | RAMAPO RIDERS HOPEFUL; Seek Second Victory of Season Against Farmington Tonight | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/knicks-will-play-at-garden-today-new-yorkers-meet-syracuse-boston.html | KNICKS WILL PLAY AT GARDEN TODAY; New Yorkers Meet Syracuse, Boston Faces Indianapolis Five in League Tests | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/plattsburg-site-backed-vinson-says-he-doubts-approval-of-air-base.html | PLATTSBURG SITE BACKED; Vinson Says He Doubts Approval of Air Base at Camp Drum | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/cotton-research-to-reduce-waste-project-sponsored-by-6-mills-at.html | COTTON RESEARCH TO REDUCE WASTE; Project Sponsored by 6 Mills at College in North Carolina Aimed at Textile Savings | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/train-kills-retired-rail-worker.html | Train Kills Retired Rail Worker | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/mrs-odwyer-ends-visit-returns-to-mexico-city-but-fails-to-rejoin.html | MRS. O'DWYER ENDS VISIT; Returns to Mexico City but Fails to Rejoin Former Envoy | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/repairs-start-today-at-panama-canal-700-men-will-work-on-the.html | Repairs Start Today at Panama Canal; 700 Men Will Work on the Pacific Locks | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/edmund-schaefer.html | EDMUND SCHAEFER | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/senate-unit-shies-at-mcarthy-issue-18month-inquiry-on-fitness-ends.html | SENATE UNIT SHIES AT M'CARTHY ISSUE; 18-Month Inquiry on Fitness Ends Without Conclusions or Any Recommendations | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/cologne-is-cleared-of-bomb.html | Cologne Is Cleared of Bomb | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/r-b-murphy-to-wed-miss-mary-e-eckart.html | R. B. MURPHY TO WED MISS MARY E. ECKART | True | Social to THE NEW YORK TLMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/2-freed-in-plane-hijacking.html | 2 Freed in Plane Hijacking | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/import-needs-cited-for-machine-tools.html | IMPORT NEEDS CITED FOR MACHINE TOOLS | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/edward-g-westervelt.html | EDWARD G. WESTERVELT | True | Spedal to [3 N YO3o Tz3. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/4-baptist-missioners-safe-in-hong-kong.html | 4 BAPTIST MISSIONERS SAFE IN HONG KONG | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/israel-series-to-open-tuesday.html | Israel Series to Open Tuesday | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/miss-jane-kendrick-becomes-affianced.html | MISS JANE KENDRICK BECOMES AFFIANCED | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/new-furniture-concern-m-j-fischer-forms-company-in-celina-ohio.html | NEW FURNITURE CONCERN; M. J. Fischer Forms Company in Celina, Ohio | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/bantam-car-gets-order.html | Bantam Car Gets Order | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/ohio-would-erase-jargon-from-laws-under-proposed-revised-code-such.html | OHIO WOULD ERASE JARGON FROM LAWS; Under Proposed Revised Code, Such Terms as 'and/or' Would Become 'Null and Void' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/reliance-life-insurance-sold.html | Reliance Life Insurance Sold | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/lebanon-and-u-s-agree-point-four-program-to-go-ahead-without.html | LEBANON AND U. S. AGREE; Point Four Program to Go Ahead Without Parliament Action | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/thief-shot-at-own-home-police-wound-man-entering-his-apartment-by.html | THIEF SHOT AT OWN HOME; Police Wound Man Entering His Apartment by Fire-Escape | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/safe-cash-and-whisky-all-gone.html | Safe, Cash and Whisky All Gone | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/red-loss-in-korea-10-to-1-over-u-s-foes-casualties-at-1299961.html | RED LOSS IN KOREA 10 TO 1 OVER U. S.; Foe's Casualties at 1,299,961, Compared With 126,845 -- American Plane Toll High | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/g-m-52-production-is-2256513-vehicles.html | G. M. '52 PRODUCTION IS 2,256,513 VEHICLES | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/open-church-day-in-capital-asked-plans-for-jan-20-announced-by.html | OPEN CHURCH DAY IN CAPITAL ASKED; Plans for Jan. 20 Announced by Pastor After Conferring With Eisenhower Here | True | By Preston King Sheldon | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/wood-coloring-devised-canadian-invents-process-to-add-hue-to-logs.html | WOOD COLORING DEVISED; Canadian Invents Process to Add Hue to Logs | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/service-for-queen-mother.html | Service for Queen Mother | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/michigan-recount-dropped.html | Michigan Recount Dropped | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/virginia-osullivan-r-m-engler-engaged.html | VIRGINIA O'SULLIVAN, R. M. ENGLER ENGAGED | True | | 1981-04-06 | RE0000087079 | B00000393685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/auto-output-off-weeks-production-declines-but-is-ahead-of-a-year.html | AUTO OUTPUT OFF; Week's Production Declines but Is Ahead of a Year Ago | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/business-notes.html | BUSINESS NOTES | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/typists-for-u-s-defense-personnel-need-is-urgent-civil-service.html | TYPISTS FOR U. S. DEFENSE; Personnel Need Is Urgent, Civil Service Director Here Says | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/senate-ban-asked-on-langer-chavez-petitions-against-seating-get-in.html | SENATE BAN ASKED ON LANGER, CHAVEZ; Petitions Against Seating Get In Today -- Michigan Bid for Recount Dropped | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/bonds-and-shares-on-london-market-modest-increase-of-business-marks.html | BONDS AND SHARES ON LONDON MARKET; Modest Increase of Business Marks Opening of Year as Oil Issue Is Awaited | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/14-high-egyptians-slated-for-trial-6-eministers-and-8-others-in.html | 14 HIGH EGYPTIANS SLATED FOR TRIAL; 6 Ex-Ministers and 8 Others in Old Regime Are Named in Purge Committee Charges | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/stocks-start-1953-calm-but-steady-volume-is-1450000-shares-with.html | STOCKS START 1953 CALM BUT STEADY; Volume Is 1,450,000 Shares With Aggregate Increase of 0.05 Point for Day STOCKS START 1953 CALM BUT STEADY | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/in-governorship-race-assemblyman-shepard-seeks-jersey-g-o-p.html | IN GOVERNORSHIP RACE; Assemblyman Shepard Seeks Jersey G. O. P. Nomination | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/dr-r-13-qy-75-bostoh-urolocbt-professor-emeritus-harvard-medical.html | DR. r. 13. QY, 75, BOSTOH UROLOCBT; Professor Emeritus, Harvard Medical School; !s Dead--'Author of Many Papers | True | . "s [o Ta w yox m. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/herman-trumpfheller.html | HERMAN TRUMPFHELLER | True | Spectat to Nzw YoP, | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/truck-falls-on-crowd-injures-6-in-kansas-city-after-street-car.html | TRUCK FALLS ON CROWD; Injures 6 in -- Kansas City After Street Car Strikes It | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/reds-seek-nazi-compensation.html | Reds Seek Nazi Compensation | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/despirito-cancels-tropical-mounts-and-plans-to-rest-for-a-few-days.html | DeSpirito Cancels Tropical Mounts And Plans to Rest for a Few Days; Tired Rider Who Set Record of 390 Victories Last Year Is Expected at Tampa Opening Jan. 15 -- Jack Jr., $47, Takes Dash | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/19-more-arab-infiltrators-slain.html | 19 More 'Arab 'Infiltrators' Slain | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/blast-damages-merck-building.html | Blast Damages Merck Building | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/pier-strikers-victims.html | PIER STRIKERS: VICTIMS | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/powers-to-intern-subversives.html | Powers to Intern Subversives | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/trojans-victory-spurs-bowl-deal-officials-meet-tomorrow-to-discuss.html | TROJANS' VICTORY SPURS BOWL DEAL; Officials Meet Tomorrow to Discuss Renewal of Pact -- Sears' Leg Not Broken | True | | 1981-04-06 | RE0000087079 | B00000393685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/named-to-nassau-court-district-judge-brown-is-put-on-county-bench.html | NAMED TO NASSAU COURT; District Judge Brown Is Put on County Bench by Dewey | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/penn-quintets-beck-takes-scoring-lead.html | PENN QUINTET'S BECK TAKES SCORING LEAD | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/rahway-gets-woman-treasurer.html | Rahway Gets Woman Treasurer | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/british-reserves-lower-repayments-to-u-s-and-canada-cut-funds-by.html | BRITISH RESERVES LOWER; Repayments to U. S. and Canada Cut Funds by $49,000,000 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/sea-victim-in-hospital-policeman-is-in-fair-condition-after-12.html | SEA VICTIM IN HOSPITAL; Policeman Is in Fair Condition After 12 Hours in Storm | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/u-s-opposes-union-plea-asks-supreme-court-to-deny-hearing-now-on.html | U. S. OPPOSES UNION PLEA; Asks Supreme Court to Deny Hearing Now on Taft Act | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/india-sets-food-needs-plans-to-import-2500000-tons-of-grains-half.html | INDIA SETS FOOD NEEDS; Plans to Import 2,500,000 Tons of Grains, Half From U. S. | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/joan-be_l-we___-at-0me-bride-here-of-alan-h-marcusi-who-served-in.html | JOAN BE_L WE___ AT .0ME; Bride Here of Alan H, Marcus,I Who Served in Korea I | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/strike-hits-60-of-143-piers-dockers-resent-ryan-order-chelsea-local.html | Strike Hits 60 of 143 Piers; Dockers Resent Ryan Order; Chelsea Local Refuses Vote of Confidence in Union Leader -- Mediation Under Way -- Mayor, Dewey Asked to Intervene Strike Affects 60 of 143 Piers; Dockers Resent Order From Ryan | True | By George Horne | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/science-termed-a-help-to-man-in-spiritual-way.html | Science Termed a Help To Man in Spiritual Way | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/john-j-quinn.html | JOHN J. QUINN | True | Special. to NEW No3zK "Tz. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/3-boys-admit-school-fire.html | 3 Boys Admit School Fire | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/blau-goes-to-top-in-masters-chess-swiss-star-beats-medina-and-gains.html | BLAU GOES TO TOP IN MASTERS' CHESS; Swiss Star Beats Medina and Gains Draw With Fairhurst in Hastings Tourney | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/syracuse-boxers-beat-miami.html | Syracuse Boxers Beat Miami | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/coal-companies-join-to-drill-for-oil-gas.html | COAL COMPANIES JOIN TO DRILL FOR OIL, GAS | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/strike-at-singapore-base-grows.html | Strike at Singapore Base Grows | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/senior-bowl-foes-rated-even-today-south-counts-on-scarbaths-passes.html | SENIOR BOWL FOES RATED EVEN TODAY; South Counts on Scarbath's Passes to Beat North's Collegians at Mobile | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/housekeeping-today.html | Housekeeping Today | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/upsala-nips-williams-6766.html | Upsala Nips Williams, 67-66 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/heir-like-a-son-to-benefactors.html | Heir Like a Son to Benefactors | True | | 1981-04-06 | RE0000087079 | B00000393685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/jan-15-deadline-set-for-4-stakes-nominations-close-then-for-the.html | JAN. 15 DEADLINE SET FOR 4 STAKES; Nominations Close Then for the Belmont, Oaks and Two National Stallion Tests | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/aiding-buyers-of-irans-oil-legal-problems-arising-from-united.html | Aiding Buyers of Iran's Oil; Legal Problems Arising From United States Purchases Discussed | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/to-buy-for-simpsonsears.html | To Buy for Simpson-Sears | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/minerals-output-in-52-sets-record-in-canada.html | Minerals Output in '52 Sets Record in Canada | True | By the Canadian Press. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/device-to-stretch-human-spine-or-neck-invented-by-french-woman.html | Device to S-t-r-e-t-c-h Human Spine Or Neck Invented by French Woman; Patient Assumes Position as if He Were to Be Guillotined -- Other New Patents Include Spillproof Glass and Suspended Railway LIST OF INVENTIONS PATENTED IN WEEK | True | By Stacey V. Jonesspecial To the New York Times. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/munoz-inaugurated-for-his-second-term.html | MUNOZ INAUGURATED FOR HIS SECOND TERM | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/ziluca-takes-sail-lead-wins-frostbite-regatta-opener-at-greenwich.html | ZILUCA TAKES SAIL LEAD; Wins Frostbite Regatta Opener at Greenwich With Hiccup | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/sergeant-may-win-help-michigans-ferguson-hears-mans-wife-is-barred.html | SERGEANT MAY WIN HELP; Michigan's Ferguson Hears Man's Wife Is Barred by U. S. | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/rights-case-is-pressed-removal-of-man-from-michigan-to-alabama.html | RIGHTS' CASE IS PRESSED; Removal of Man From Michigan to Alabama Grows as Issue | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/g-o-p-group-balks-curb-on-filibuster-upholds-concept-senate-is-a.html | G. O. P. GROUP BALKS CURB ON FILIBUSTER; Upholds Concept Senate Is a Continuing Body -- Lehman to Press Fight on Rule 22 | True | By Paul P. Kennedyspecial To the New York Times. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/-dr-ephraim-m-rosset.html | / DR. EPHRAIM M. ROSSET | True | special to I',lzw YO1,,K Tzrs. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/operation-speeds-diagnosis-of-liver-method-of-studying-the-organ.html | OPERATION' SPEEDS DIAGNOSIS OF LIVER; Method of Studying the Organ Without Shock of Major Surgery Is Described | True | North American Newspaper Alliance. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/3454-concerns-here-broke-pay-law-in-52.html | 3,454 CONCERNS HERE BROKE PAY LAW IN '52 | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/bernhard-benson.html | BERNHARD BENSON | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/globetrotters-win-8065.html | Globetrotters Win, 80-65 | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/edson-r-lyman.html | EDSON R. LYMAN | True | Special to THE NEw YO Triers. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/retiring-senators-long-in-congress-combined-span-of-mckellar.html | RETIRING SENATORS LONG IN CONGRESS; Combined Span of McKellar, Connally and O'Mahoney Is Nearly a Century | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/lumber-output-up-40-shipments-23-orders-115-above-same-week-of-1951.html | LUMBER OUTPUT UP 40%; Shipments 23%, Orders 11.5% Above Same Week of 1951 | True | | 1981-04-06 | RE0000087079 | B00000393685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/cathleen-b-gano-honored.html | Cathleen B. Gano Honored | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/yearend-payoffs-cut-bank-lending-weeks-47000000-decline-is-second.html | YEAR-END PAY-OFFS CUT BANK LENDING; Week's $47,000,000 Decline Is Second Since Last July for New York District GAIN IN 1952 $741,000,000 Tobacco, Food, Public Utility, Retail and Metal Products Concerns Repay Funds | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/ban-on-huts-gives-army-a-new-poser-antiaircraft-units-ruled-out-of.html | BAN ON HUTS GIVES ARMY A NEW POSER; Anti-Aircraft Units, Ruled Out of Sturdy Winter Shelters, Now Must Store Them | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/ingrid-wins-long-yacht-race.html | Ingrid Wins Long Yacht Race | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/col-john-s-vorlen.html | COL'. JOHN S. VORLEN | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/jobless-264-in-california-push-unemployment-rises-in-oregon-and.html | JOBLESS 26.4% IN CALIFORNIA PUSH; Unemployment Rises in Oregon and Washington as Coast Labor Pattern Ends | True | By Lawrence E. Daviesspecial To the New York Times. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/open-sesame-studied-device-that-makes-a-key-to-fit-any-lock-seized.html | OPEN SESAME' STUDIED; Device That Makes a Key to Fit Any Lock Seized in Chicago | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/daughter-to-mrs-t-h-barton.html | Daughter to Mrs. T. H. Barton | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/commodity-prices-rise-irregularly-zinc-and-vegetable-oils-gain.html | COMMODITY PRICES RISE IRREGULARLY; Zinc and Vegetable Oils Gain, Hides Drop, Potatoes Mixed in Day of Slow Trading | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/stalin-peace-reply-is-vague-to-voice.html | STALIN PEACE REPLY IS 'VAGUE' TO 'VOICE' | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/princeton-six-wins-64-defeats-canadian-collegians-in-tournament-at.html | PRINCETON SIX WINS, 6-4; Defeats Canadian Collegians in Tournament at Troy | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/stage-unit-lists-8-goals-for-anta-national-theatre-assembly-in.html | STAGE UNIT LISTS 8 GOALS FOR ANTA; National Theatre Assembly in Cincinnati Hears Falk Speak on Need for Fiscal Aid | True | By J. P. Shanleyspecial To the New York Times. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/equal-rights-bill-in-congress-early.html | EQUAL RIGHTS BILL IN CONGRESS EARLY | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/hr-w-stipinon-a-shoe-exeotive-national-e-o-l-dies-at-52mwas-a.html | hr. W. STI{PINON, A SHOE EXE{OTIVE; National ] e o .l Dies at 52mWas a Former] Chief of O. P.S. Branoh ] | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/42-style-shows-set-spring-collections-to-be-viewed-by-fashion.html | 42 STYLE SHOWS SET; Spring Collections to Be Viewed by Fashion Editors Next Week | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/hockey-tour-to-start-15-us-amateur-players-fly-tomorrow-for-japan.html | HOCKEY TOUR TO START; 15 U. S. Amateur -- Players Fly Tomorrow for Japan | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/offer-for-stock-extended.html | Offer for Stock Extended | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/mrs-oscar-d-duncan.html | MRS. OSCAR D. DUNCAN | True | Special to THE NEW YO 'Z.Mr,.s. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/monroe-auto-equipment-loan.html | Monroe Auto Equipment Loan | True | | 1981-04-06 | RE0000087079 | B00000393685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/george-r-kimball.html | GEORGE 'r. KIMBALL | True | Special to Tm NEW No TnF.S. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/airlines-safe-is-short-3800.html | Airlines Safe Is Short $3,800 | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/brinks-inquiry-widened-boston-jury-expected-to-hear-2-racketeers-of.html | BRINK'S INQUIRY WIDENED; Boston Jury Expected to Hear 2 Racketeers of This City | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/plea-made-to-save-manor-on-hudson-historians-move-to-avert-use-of.html | PLEA MADE TO SAVE MANOR ON HUDSON; Historians Move to Avert Use of Van Cortlandt House for Business, Keep It as Shrine SOUGHT FOR A MAGAZINE Descendant of Builders in 1681 Warns of Marring Property Under Rezoning Proposal | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/reuters-arms-appeal-refused.html | Reuter's Arms Appeal Refused | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/news-of-food-raw-striped-bass-tops-fifteendish-menu-for-a-new-years.html | News of Food; Raw Striped Bass Tops Fifteen-Dish Menu For a New Year's Dinner in Japanese Style | True | By Jane Nickerson | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/events-of-interest-in-shipping-world-the-american-president-lines.html | EVENTS OF INTEREST IN SHIPPING WORLD; The American President Lines Asks Ban on 2 Subsidies -- Changes for Vulcania | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/nichols-trinity-in-hockey-final-buffalo-and-ontario-school-sextets.html | NICHOLS, TRINITY IN HOCKEY FINAL; Buffalo and Ontario School Sextets Excel in Tourney on Rink at Princeton | True | By Michael Straussspecial To the New York Times. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/carmichael-takes-smithsonian-post-former-tufts-head-is-seventh-to.html | CARMICHAEL TAKES SMITHSONIAN POST; Former Tufts Head Is Seventh to Serve as Secretary of the Institution | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/lombardo-set-for-inauguration.html | Lombardo Set for Inauguration | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/dewey-would-keep-youth-commission.html | DEWEY WOULD KEEP YOUTH COMMISSION | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/african-tribes-renew-fighting.html | African Tribes Renew Fighting | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/carpet-man-promoted.html | Carpet Man Promoted | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/cotton-futures-up-on-small-volume-prices-show-rise-of-3-to-21.html | COTTON FUTURES UP ON SMALL VOLUME; Prices Show Rise of 3 to 21 Points Net as Market Ends Session Steady | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/cave-collapse-kills-2-boys.html | Cave Collapse Kills 2 Boys | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/mrs-james-a-campbell-i-i-.html | MRS. JAMES A. CAMPBELL I I , | True | SpelaltoTHzlzv. YoP.T[zs. I | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/abroad-the-news-proves-that-its-hard-to-beat-the-dutch.html | Abroad; The News Proves That It's Hard to Beat the Dutch | True | By Anne O'Hare McCormick | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/coop-apartments-sold.html | Co-op' Apartments Sold | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/state-department-criticized-by-u-n-scanty-and-belated-replies-noted.html | STATE DEPARTMENT CRITICIZED BY U. N.; Scanty and Belated Replies Noted on the 2,000 Names Submitted Since 1948 STATE DEPARTMENT CRITICIZED BY U. N. | True | By A. M. Rosenthalspecial To the New York Times. | 1981-04-06 | RE0000087079 | B00000393685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/audition-deadline-now-jan-20.html | Audition Deadline Now Jan. 20 | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/mariano-bishop-46-c-i-0-textile-aide.html | MARIANO BISHOP, 46, C. I. 0. TEXTILE AIDE | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/9-lands-bid-spain-seek-full-un-role-latinamerican-appeal-cites.html | 9 LANDS BID SPAIN SEEK FULL U.N. ROLE; Latin-American Appeal Cites 'Spiritual and Historical' Ties -- Washington Is Silent | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/construction-aid-for-theatres-due-fire-and-building-departments.html | CONSTRUCTION AID FOR THEATRES DUE; Fire and Building Departments Back Amendments to Code Proposed in April, '50 STORES ON STREET LEVEL Playhouses Would Be Above or Below Grade -- Selling of Liquor Also Favored | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/music-events-today.html | Music Events Today | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/5-pay-rise-accepted-11000-in-61-massachusetts-shoe-plants-approve.html | 5% PAY RISE ACCEPTED; 11,000 in 61 Massachusetts Shoe Plants Approve Offer | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/ursula-meyerhof-to-be-bride.html | Ursula Meyerhof to Be Bride | True | Special to WH Ngw Yo- TrMZS. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/2-more-deaths-laid-to-mau-mau.html | 2 More Deaths Laid to Mau Mau | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/college-puts-buyers-on-honor.html | College Puts Buyers on Honor | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/hog-receipts-soar-at-chicago-yards-largest-run-for-a-friday-on.html | HOG RECEIPTS SOAR AT CHICAGO YARDS; Largest Run for a Friday on Record Reported by Livestock Officials | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/u-s-airmen-aid-rescue-paratroopers-help-66-unhurt-in-saudi-arabian.html | U. S. AIRMEN AID RESCUE; Paratroopers Help 66 Unhurt in Saudi Arabian Crash | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/william-mlaren.html | WILLIAM M'LAREN | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/italy-honors-beniamino-gigli.html | Italy Honors Beniamino Gigli | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/2-professors-dropped-rutgers-acts-as-they-remain-silent-on-reds.html | 2 PROFESSORS DROPPED; Rutgers Acts as They Remain Silent on Reds Past Deadline | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/plan-stores-in-canada-new-yorkers-in-group-sponsoring-center-in.html | PLAN STORES IN CANADA; New Yorkers in Group Sponsoring Center in Edmonton | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/columbia-snaps-up-big-heat-for-film-mcgiverns-magazine-story-is.html | COLUMBIA SNAPS UP 'BIG HEAT' FOR FILM; McGivern's Magazine Story Is Crime Expose -- Studio Seeks Robinson, Muni and Raft | True | By Thomas M. Pryorspecial To the New York Times. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/taber-heads-new-york-group.html | Taber Heads New York Group | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/butcher-beats-woodbury.html | Butcher Beats Woodbury | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/heart-fund-names-unit-head.html | Heart Fund Names Unit Head | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/spaniards-clip-u-s-library-files-to-get-news-censors-deny-them.html | Spaniards Clip U. S. Library Files To Get News Censors Deny Them; Despite Great Interest, State Department Halves Fund for Periodicals -- Madrid Press Gives Odd Views on World | True | By Camille M. Cianfarraspecial To the New York Times. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/new-haven-railroad-has-water-hangover.html | NEW HAVEN RAILROAD HAS WATER HANGOVER | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/butterick-co-appoints-pattern-sales-manager.html | Butterick Co. Appoints Pattern Sales Manager | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/connie-lindau-affianced-teacher-at-dalton-sohools-to-be-bride-of.html | CONNIE LINDAU AFFIANCEDi; Teacher at Dalton Sohools to Be Bride of Curtis J. Berger | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/french-boy-who-lost-lone-kidney-in-fall-gets-replacement-grafted.html | French Boy Who Lost Lone Kidney in Fall Gets Replacement Grafted From His Mother | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/pickets-still-at-white-house.html | Pickets Still at White House | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/middlebury-team-set-for-ski-meet-dartmouth-among-9-colleges-to.html | MIDDLEBURY TEAM SET FOR SKI MEET; Dartmouth Among 9 Colleges to Compete at Lyndonville Today and Tomorrow | True | By Frank Elkins | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/john-c-houston.html | JOHN C. HOUSTON | True | Special to IEW Yo T[zs. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/no-red-grip-found-on-foundation-aid-house-report-asserts-moscow.html | NO RED GRIP FOUND ON FOUNDATION AID; House Report Asserts Moscow Tried for 20 Years -- Fuller Data, Tax Benefits Urged | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/strikers-lose-job-plea-n-l-r-b-says-arkansas-paper-does-not-have-to.html | STRIKERS LOSE JOB PLEA; N. L. R. B. Says Arkansas Paper Does Not Have to Rehire 31 | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/the-f-t-c-and-its-critics.html | THE F. T. C. AND ITS CRITICS | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/index-moves-higher-on-commodity-prices.html | INDEX MOVES HIGHER ON COMMODITY PRICES | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/text-of-the-united-nations-view-of-security-tests.html | Text of the United Nations View of Security Tests | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/new-national-lead-plant.html | New National Lead Plant | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/red-general-claims-victory.html | Red General Claims Victory | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/defense-minister-quits-at-jakarta-sultan-objected-to-promotion-of.html | DEFENSE MINISTER QUITS AT JAKARTA; Sultan Objected to Promotion of Rebellious Aide -- Cabinet Decides to Carry On | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/mathewson-in-farewell-to-reuter.html | Mathewson in Farewell to Reuter | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/dr-aydelotte-retires.html | DR. AYDELOTTE RETIRES | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/black-to-be-honored-dodger-hurler-will-be-guest-of-bnai-brith-lodge.html | BLACK TO BE HONORED; Dodger Hurler Will Be Guest of B'nai Brith Lodge Jan. 25 | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/kdeline-p-heick-s-zd-to_aaa-in-british-armored-unit.html | ADELINE P, HEICK; s zD To_aaa in British Armored Unit | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/taft-named-head-of-gop-in-senate-martin-is-speaker-johnson-of-texas.html | TAFT NAMED HEAD OF G.O.P. IN SENATE; MARTIN IS SPEAKER; Johnson of Texas Is Picked to Lead the Democrats in Upper Chamber, Rayburn in House CONSERVATIVES IN CHARGE Republicans Decide to Fight Plan for Changing Rules to Cut Power of Filibuster TAFT NAMED CHIEF OF G. O. P. IN SENATE | True | By William S. Whitespecial To the New York Times. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/optimism-voiced-by-carrier-head-air-conditioning-industry-held.html | OPTIMISM VOICED BY CARRIER HEAD; Air Conditioning Industry Held Entering a Period of Soaring Sales | True | | 1981-04-06 | RE0000087079 | B00000393685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/store-sales-rose-35-in-december-gain-attributed-to-late-spurt-in.html | STORE SALES ROSE 3.5% IN DECEMBER; Gain Attributed to Late Spurt in Yule Shopping Following Lag Earlier in Month 12 OUTLETS IN TABULATION Nine of Total Report Gain of 1.9 to 12.7% With One Even and Two Showing Losses | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/alfred-g-clark.html | ALFRED G. CLARK | True | Special to Izw YO Tis. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/the-eightythird-congress.html | THE EIGHTY-THIRD CONGRESS | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/mrs-john-d-sherman-jri.html | MRS. JOHN D. SHERMAN JR.I | True | Spectal to Nzw No T''ss. I | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/thread-makers-merge-coats-and-clare-concerns-join-in-pawtucket-and.html | THREAD MAKERS MERGE; Coats and Clare Concerns Join in Pawtucket and Newark | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/mckay-heads-east-tomorrow.html | McKay Heads East Tomorrow | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/pay-rise-in-c-i-o-union-federal-agency-sets-increases-for-steel.html | PAY RISE IN C. I. O. UNION; Federal Agency Sets Increases for Steel Workers' Leaders | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/arthur-c-bishop.html | ARTHUR C. BISHOP | True | pectal to IIEW yOEK WIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/bank-of-america-sets-records-in-deposits-loans-capital-funds-total.html | Bank of America Sets Records In Deposits, Loans, Capital Funds; Total Resources Placed at $8,201,689,368 -- Net $50,316,287, or $2.10 a Share Against $50,874,581, or $2.12 BANK OF AMERICA SET RECORDS IN '52 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/st-francis-routs-amherst-by-6836-stokes-notches-1000th-point-in-3.html | ST. FRANCIS ROUTS AMHERST BY 68-36; Stokes Notches 1,000th Point in 3 Seasons as a Terrier, Pacing Attack With 20 | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/buying-backward-on-grain-market-wheat-and-corn-show-early-upturm.html | BUYING BACKWARD ON GRAIN MARKET; Wheat and Corn Show Early Upturn but Free Selling Develops -- Rye Is Firm | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/a-city-school-disgrace.html | A CITY SCHOOL "DISGRACE" | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/kenny-foe-is-passed-over-hudson-county-freeholder-fails-to-get.html | KENNY FOE IS PASSED OVER; Hudson County Freeholder Fails to Get Committee Post | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/canada-alters-plan-for-subsidizing-gold.html | CANADA ALTERS PLAN FOR SUBSIDIZING GOLD | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/american-tack-gets-snelljones.html | American Tack Gets Snell-Jones | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/davis-scores-unanimous-decision-over-chavez-in-lively-garden.html | Davis Scores Unanimous Decision Over Chavez in Lively Garden 10-Rounder; HARTFORD FIGHTER POUNDS COAST FOE Steady Pummeling by Davis Keeps Chavez Off Balance for Most of Contest LOSER TIRES NEAR FINISH Brisebois Defeats Cimmino in 10-Round Semi-Final Bout -- Fiore Beats Reed | True | By James P. Dawson | 1981-04-06 | RE0000087079 | B00000393685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/laborite-is-rebuked-on-wire-to-churchill.html | LABORITE IS REBUKED ON WIRE TO CHURCHILL | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/police-block-return-to-burned-tenement.html | POLICE BLOCK RETURN TO BURNED TENEMENT | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/100-reds-die-in-indochina-french-planes-support-attack-near.html | 100 REDS DIE IN INDO-CHINA; French Planes Support Attack Near Beleaguered Nasan | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/albanian-fighting-seen-london-sources-credit-new-reports-of-trouble.html | ALBANIAN FIGHTING SEEN; London Sources Credit New Reports of Trouble There | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/soldier-sets-wedding-march.html | Soldier Sets Wedding March | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/reds-prisoner-writes-konoye-son-of-former-japanese-premier-still-in.html | REDS' PRISONER WRITES; Konoye, Son of Former Japanese Premier, Still in Siberia | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/british-ford-plans-to-increase-capital.html | BRITISH FORD PLANS TO INCREASE CAPITAL | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/cemetery-strike-off-walkout-due-today-postponed-pending-tuesday.html | CEMETERY STRIKE OFF; Walkout, Due Today, Postponed Pending Tuesday Conference | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/butter-at-16month-low.html | Butter at 16-Month Low | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/us-shrinks-hole-in-swiss-cheese-by-allowing-shorter-storage-time.html | U.S. Shrinks Hole in Swiss Cheese By Allowing Shorter Storage Time | True | By the United Press. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/alien-registration-opens-government-forms-available-at-all-post.html | ALIEN REGISTRATION OPENS; Government Forms Available at All Post Offices | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/edmund-l-goodman-finchleys-founder.html | EDMUND L. GOODMAN, FINCHLEY'S FOUNDER | True | Spial to T Nzw ox . | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/leaders-of-the-new-congress.html | Leaders of the New Congress | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/pan-american-maps-saigon-stop.html | Pan American Maps Saigon Stop | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/scottlime.html | Scott---Lime | True | SpeoAA to lqv Yo r. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/egyptians-deny-meat-for-israel-is-halted.html | EGYPTIANS DENY MEAT FOR ISRAEL IS HALTED | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/house-g-o-p-sets-fund-cuts-as-goal-martin-nominated-for-speaker.html | HOUSE G. O. P. SETS FUND CUTS AS GOAL; Martin, Nominated for Speaker, Reports Stress by Caucus on Means to Tax Relief | True | By John D. Morrisspecial To the New York Times. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/r-m-barnett-dies-personnel-expert-us-liaison-officer-with-ilo-in.html | R. M. BARNETT DIES; PERSONNEL EXPERT; U.S. Liaison Officer With I.L.O. in Geneva Was 57 -- Served Government for 20 Years | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/governor-white-protests.html | Governor White Protests | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/jean-hirigaray.html | JEAN HIRIGARAY | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/americanstandard-cuts-prices.html | American-Standard Cuts Prices | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/miss-sus-starr-to-be-wed-feb-i4-debutante-who-attended-miss-hewitts.html | MISS SUS STARR TO BE WED FEB. i4; Debutante Who Attended Miss Hewitt's Classes Engaged to Edward Longstreth Jr. | True | Special to Tm NL-W YoPJ Trz.,{. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/william-t-langan.html | WILLIAM T. LANGAN | True | Sci to Tw Yoc zs. | 1981-04-06 | RE0000087079 | B00000393685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/midcentury-group-maps-child-plans-soon-to-turn-over-its-work-to.html | MIDCENTURY GROUP MAPS CHILD PLANS; Soon to Turn Over Its Work to Others, It Suggests 11 Steps Toward Goals | True | By Dorothy Barclay | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/kaufman-dismissal-criticized.html | Kaufman Dismissal Criticized | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/a-new-republic-is-born.html | A NEW REPUBLIC IS BORN | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/mail-box-honoring-queen-target-again-in-scotland.html | Mail Box Honoring Queen Target Again in Scotland | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/pact-ends-16week-strike.html | Pact Ends 16-Week Strike | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/wider-use-of-parks-shown-in-52-report.html | WIDER USE OF PARKS SHOWN IN '52 REPORT | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/kenny-hearing-put-first-jersey-council-delays-session-for-monday.html | KENNY HEARING PUT FIRST; Jersey Council Delays Session for Monday Court Move | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/shrewd-wins-in-stretch-defeats-lonoke-flash-to-return-3280-at-fair.html | SHREWD WINS IN STRETCH; Defeats Lonoke Flash to Return $32.80 at Fair Grounds | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/grade-mishap-delays-15-long-island-trains.html | GRADE MISHAP DELAYS 15 LONG ISLAND TRAINS | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/usfigures-reveal-a-continuing-boom-reserve-boards-index-shows.html | U.S.FIGURES REVEAL A CONTINUING BOOM; Reserve Board's Index Shows Business at New Peaks in Last 2 Months of 1952 U.S. FIGURES REVEAL A CONTINUING BOOM | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/buy-american-act-slated-for-easing-foreign-trade-sources-here-see.html | BUY AMERICAN' ACT SLATED FOR EASING; Foreign Trade Sources Here See Prospects of Action Good With Hopes for Repeal Dim BUY AMERICAN' ACT SLATED FOR EASING | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/u-s-pacific-trust-commissioner-to-shift-headquarters-from-hawaii-to.html | U. S. Pacific Trust Commissioner to Shift Headquarters From Hawaii to Truk Atoll | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/heinz-sales-rise-but-profit-drop-earnings-in-6-months-ended-oct-29.html | HEINZ SALES RISE BUT PROFIT DROP; Earnings in 6 Months Ended Oct. 29 Fall Because of Higher Costs | True | | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-03 | 1953-01-03 | https://www.nytimes.com/1953/01/03/archives/fedoseyev-high-red-explains-press-errors-admitting-that-he-was-not.html | Fedoseyev, High Red, Explains Press Errors, Admitting That He Was Not Self-Critical | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087079 | B00000393685 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/juin-asks-european-forces.html | Juin Asks European Forces | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/wilderness-mystery-trailing-trouble-by-jim-kjelgaard-219-pp-new.html | Wilderness Mystery; TRAILING TROUBLE. By Jim Kjelgaard. 219 pp. New York: Holiday House. $2.50. | True | HOWARD BOSTON. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/give-3500-for-europes-needy.html | Give $3,500 for Europe's Needy | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/pay-cut-11-cents-an-hour.html | Pay Cut 11 Cents an Hour | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/truman-tax-plea-assailed-by-byrd-senator-urges-that-exemptions-for.html | TRUMAN TAX PLEA ASSAILED BY BYRD; Senator Urges That Exemptions for President, Vice President and Speaker Be Defeated | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/naguib-launches-cairo-5year-plan-premier-gives-nation-slogan-of.html | NAGUIB LAUNCHES CAIRO 5-YEAR PLAN; Premier Gives Nation Slogan of 'Unity, Discipline, Labor' to Spur Economic Drive | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/president-and-congress-a-crucial-test-relations-between-the-two.html | President and Congress: A Crucial Test; Relations between the two branches have often been strained: now Eisenhower says he will improve them. Can he? | True | By James MacGregor Burns | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/prospectivebridei-at-i-iformer-student-southerni-i-seminary-is.html | PROSPECTIVE.BRIDEI; at I iFormer Student SouthernI i Seminary is Betrothed to ] Richard Warner, Lawyer I | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/nine-judgeships-unfilled-46-jurists-appointed-by-g-o-p-regimes.html | NINE JUDGESHIPS UNFILLED; 46 Jurists Appointed by G. O. P. Regimes Still on Bench | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/college-dean-to-step-down.html | College Dean to Step Down | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/mrs-j-a-spaulding-has-son.html | Mrs. J. A. Spaulding Has Son | True | Speci& to ' ; YORK TtMF. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/appointed-as-secretary-to-unit-for-handicapped.html | Appointed as Secretary To Unit for Handicapped | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/rachel-stryker-bnga6ed-to-ed-information-specialist-in-state.html | RACHEL STRYKER BNGA6ED TO ED; Information' Specialist in State Department Fiancee of Dwight1 [C. Smith Jr., Budget Analyst1 | True | Special to L*w Noc Tn.s. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/five-more-sign-with-cards.html | Five More Sign With Cards | True | | 1981-04-06 | RE0000087080 | B00000393686 |