Exhibit C113

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/john-hannan.html | JOHN HANNAN | True | Special to TUE NZV,' YOX TIZ3. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/caroline-l00ne____y-to-wed-montclair-girl-s-betrothed-toi-david-l.html | cAROLINE L00NE___Y TO WED; ,Montclair Girl !s Betrothed toi David L. | True | Trimble, Air Veteran I I | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/many-bills-ready-for-connecticut-general-assembly-to-convene.html | MANY BILLS READY FOR CONNECTICUT; General Assembly to Convene Wednesday -- Budget Crisis Tops State's Problems | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/mahlers-fifth-symphony-issued-in-two-different-performances.html | MAHLER'S FIFTH; Symphony Issued in Two Different Performances | True | By Harold C. Schonberg | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/italian-reds-slow-vote-leftist-deputies-try-to-delay-election.html | ITALIAN REDS SLOW VOTE; Leftist Deputies Try to Delay Election Reform Bill | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/military-training-plans.html | MILITARY TRAINING PLANS | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/miss-lynch-fiancee-of-army-lieutenant.html | MISS LYNCH FIANCEE OF ARMY LIEUTENANT | True | special to N-w Yo r_% | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/how-many-points-you-got-out-of-line-cartoons-by-armed-forces.html | How Many Points You Got?'; OUT OF LINE Cartoons by Armed Forces artists. Edited by the editors. Pacific Stars and Stripes. 92 pp. Tokyo: Toppan Printing Company. Distribution: Cartoon Editor, Pacific Stars and Stripes, APO 500, c/o Postmaster, San Francisco. $1. | True | By Herbert Mitgang | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/lighthouse-keeper-ends-ordeal.html | Lighthouse Keeper Ends Ordeal | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/daughter-to-mrs-p-b-keller-jr.html | Daughter to Mrs. P. B. Keller Jr. | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Thomas F. Conroy | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/de-gaulles-role-a-french-view.html | DE GAULLE'S ROLE: A FRENCH VIEW | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/veterans-in-congress-await-untried-cabinet-success-of-republican.html | VETERANS IN CONGRESS AWAIT UNTRIED CABINET; Success of Republican Administration Will Depend in Large Measure on How Well Old and New Get Along | True | By Arthur Krock | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/balky-span-ties-up-autos-for-3-hours-bridge-over-the-hackensack-at.html | BALKY SPAN TIES UP AUTOS FOR 3 HOURS; Bridge Over the Hackensack at Secaucus Fails to Close, Causes Five-Mile Jam | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/davidson-outpoints-hall.html | Davidson Outpoints Hall | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/istls-c-tweedell-connecticut-bride-married-in-westport-church-to.html | ISIS C. TWEEDELL CONNECTICUT BRIDE; Married in Westport Church{ to Douglas MacA, Pratt, aStudent in Maryland | True | pecial to I'-w No.c TIF.S. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/miss-rogers-engaged-to-francis-u-macy.html | MISS ROGERS ENGAGED TO FRANCIS U. MACY | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/dream-realized-in-1927.html | Dream Realized in 1927 | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/a-critical-view-of-proposed-congressional-investigations.html | A CRITICAL VIEW OF PROPOSED CONGRESSIONAL INVESTIGATIONS | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/prytherehtoigo.html | PrytherehToigo | True | Special to Nzw Yolc TIZS. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/v-h-bailey-exhibit-set.html | V. H. Bailey Exhibit Set | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/souvenir-sellers-look-for-bonanza-coronation-in-britain-in-junc.html | SOUVENIR SELLERS LOOK FOR BONANZA; Coronation in Britain in June Sets Off Manufacturing Wave of Commemorative Items | True | By William M. Freeman | 1981-04-06 | RE0000087080 | B00000393686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/israel-to-tighten-economic-checks-coalition-regime-is-expected-to.html | ISRAEL TO TIGHTEN ECONOMIC CHECKS; Coalition Regime Is Expected to Wage Intensified Battle on Country's Problems | True | By Dana Adams Schmidt | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/miss-dorothy-a-cook-becomes-betrothed.html | MISS DOROTHY. A. COOK BECOMES BETROTHED | True | Special to TH NEW YOIK TISIuS. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/mccollumshuman.html | McCollum—Shuman | True | Special to Tm'~w YORK TIES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/drama-critic-honored-mcdermott-of-cleveland-gets-portrait-of-self.html | DRAMA CRITIC HONORED; McDermott of Cleveland Gets Portrait of Self by Biehle | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/rev-joseph-kerr.html | REV. JOSEPH KERR | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/nts-april-for-mrs-person-she-will-be-bride-of-herman-ridder-long-be.html | N.TS APRIL FOR MRS, PERSON; She Will Be Bride of Herman Ridder, Long Beach (Calif.) Publisher, War Veteran | True | Spee, , TRgNzwYoP.Tnq. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/williamstitus.html | Williams—Titus | True | S'ecIal to NEW YO | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/schuman-is-the-target-for-french-discontent-both-right-and-left.html | SCHUMAN IS THE TARGET FOR FRENCH DISCONTENT; Both Right and Left Wings Criticize Foreign Minister for His Policies | True | By Harold Callender | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/tales-from-japan-japanese-childrens-stories-from-silver-bells-108.html | Tales From Japan; JAPANESE CHILDREN'S STORIES FROM SILVER BELLS. 108 pp. Rutland, Vermont: Charles E. Tuttle Company. $2.75. | True | E. L. B. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/perd-married-in-jersey-has-7-attendants-at-wedding-in-upper.html | . PERD MARRIED IN JERSEY; Has 7 Attendants at Wedding in Upper Montclair to L]eut. Griffith Hugh Jones, U.S.A. | True | d eelg to lgfw ro . | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/stevens-tech-tops-alumni.html | Stevens Tech Tops Alumni | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/hollywood-studio-the-world.html | Hollywood Studio -- The World | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/original-preferred.html | Original Preferred | True | ADELE M. KATZ. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/ay-yoy-to-ii-hollins-college-alumna-will-bei-w2.html | .AY .. Yo.. Y To .....I; Hollins College Alumna Will BeI : w?;2" | True | 0 | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/2-attacked-women-rout-african-gang-shoot-three-intruders-dead-as.html | 2 ATTACKED WOMEN ROUT AFRICAN GANG; Shoot Three Intruders Dead as Mau Mau Terrorists Try to Raid Farm Home | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/eddy-asks-g-is-return-us-chief-in-europe-ignores-red-report-they.html | EDDY ASKS G. I.'S RETURN; U.S. Chief in Europe Ignores Red Report They Sought Asylum | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/landy-does-4028-in-melbourne-mile-olympian-races-against-wind-on.html | LANDY DOES 4:02.8 IN MELBOURNE MILE; Olympian Races Against Wind on Dusty, Sun-Baked Track --Aims for 4 Minutes | True | By the United Press. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/as-russia-sees-it-war-or-peace-in-korea-how-much-as-stalin-said-is.html | AS RUSSIA SEES IT: WAR OR PEACE IN KOREA?; How Much, as Stalin Said, Is U. S. S. R. Interested in Ending the War? | True | By Hanson W. Baldwin | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/child-to-mrs-jwinterbotham-jr1.html | Child to Mrs. J.Winterbotham Jr.I | True | Special to TsE Nzw Yox, Txss. I | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/omerhulnick.html | OmerHulnick | True | S'uecial to.T',g Nv YOP. K TIME.. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/matagorda-10-victor-wins-with-late-drive-in-1-116mile-test-at-fair.html | MATAGORDA, $10, VICTOR; Wins With Late Drive in 1 1/16-Mile Test at Fair Grounds | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/miss-gillmore-to-marry-daughter-of-a-major-general-betrothed-to-m-j.html | MISS GILLMORE TO MARRY; Daughter of a, Major General Betrothed. to M. J. Lally Jr. | True | Special to To N YOL . | 1981-04-06 | RE0000087080 | B00000393686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/troth-of-ann-iccready-radeliff-girl-is-engaged-to-m-ti-abruzzojr-son.html | TROTH OF ANN ?TCREADY; Radcliff Girl Is Engaged to M. T.I Abruzzo-Jr., Son of Judge I | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/treasure-chest.html | Treasure Chest | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/fordham-swimmers-win-defeat-city-college-squad-as-curran-and.html | FORDHAM SWIMMERS WIN; Defeat City College Squad as Curran and Brennan Exeel | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/some-frank-talk-from-william-saroyan-talk-from-saroyan.html | SOME FRANK TALK FROM WILLIAM SAROYAN; TALK FROM SAROYAN | True | By William Saroyan | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/without-a-song.html | WITHOUT A SONG | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/william-r-mhenry.html | WILLIAM R. M'HENRY | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/sullivanobren.html | SullivanOTBr!en | True | Special to T. ..w YoltI 'mEs. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/miss-sanderson-engaged-alumna-of-rosemary_hall-lieut-eliot-w.html | MISS SANDERSON ENGAGED; Alumna of Rosemary_Hall, Lieut. Eliot W. Mitchell Engaged | True | Special to ,"" Yo Txst.r.s. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/hopeful-hollywood-industry-expects-cut-or-elimination-of-admissions.html | HOPEFUL HOLLYWOOD; Industry Expects Cut or Elimination of Admissions Tax -- Other Movie Matters | True | By Thomas M. Pryor | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/uniting-indochina-assurance-of-selfrule-believed-needed-to-bolster.html | Uniting Indo-China; Assurance of Self-Rule Believed Needed to Bolster War Effort | True | J. J. SINGH. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/marjorie-r-moren-engaged.html | Marjorie R. Moren Engaged | True | Special to Tree NL-W YOP. X Tns. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/7-die-in-venice-explosion.html | 7 Die in Venice Explosion | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/paul-dean-is-general-manager.html | Paul Dean Is General Manager | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/stage-group-asks-tax-elimination-cincinnati-assembly-approves.html | STAGE GROUP ASKS TAX ELIMINATION; Cincinnati Assembly Approves Motions Looking Toward a New Treasury Policy | True | By J. P. Shanley | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/siena-tops-dartmouth-gunderman-lomax-spark-late-rally-in-6154.html | SIENA TOPS DARTMOUTH; Gunderman, Lomax Spark Late Rally in 61-54 Victory | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/todays-youth-and-tomorrows-problems.html | Today's Youth and Tomorrow's Problems | True | By Dorothy Barclay | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/dramatic-material-people-are-still-a-very-sound-topic-despite.html | DRAMATIC MATERIAL; People Are Still a Very Sound Topic Despite Confusions in the World | True | By Brooks Atkinson | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/bruins-turn-back-canadiens-by-10-henry-stars-in-nets-before-14464.html | BRUINS TURN BACK CANADIENS BY 1-0; Henry Stars in Nets Before 14,464 in Montreal Clash -- Hawks Tie Leafs, 1-1 | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/artists-take-a-turn-at-music-painters-design-covers-for-record.html | ARTISTS TAKE A TURN AT MUSIC; Painters Design Covers For Record Holders In New Manner | True | By Aline B. Louchheim | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/mayer-prolongs-cabinet-parleys-gets-permission-from-auriol-after.html | MAYER PROLONGS CABINET PARLEYS; Gets Permission From Auriol After Citing French Party Backing Near Needed Total | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/soldier-awol-to-fight-is-returning-from-korea.html | Soldier A.W.O.L. to Fight Is Returning From Korea | True | By the United Press. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/colonels-in-love.html | Colonels In Love | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/son-born-to-the-richard-rubins.html | Son Born to the Richard Rubins | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/25500-gems-gone-in-2-hotel-thefts-10000-jewels-stolen-at-plaza-and.html | $25,500 GEMS GONE IN 2 HOTEL THEFTS; $10,000 Jewels Stolen at Plaza and $15,500 From Suite in Delmonico Hotel | True | | 1981-04-06 | RE0000087080 | B00000393686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/a-rocky-sunsoaked-isle-footnote-on-capri-by-norman-douglas-with-48.html | A Rocky, Sun-Soaked Isle; FOOTNOTE ON CAPRI. By Norman Douglas. With 48 photographs by Islay Lyons. 46 pp. New York: McBride Company. $2.75. | True | By Roger Pippett | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/chchibu-brother-of-hirohito-df-he-represented-emperor-on-missions.html | CH'CHIBU, BROTHER' OF .HIROHITO, DF; He Represented Emperor on[ Missions to WestKnown I in Japan as Sports Prince | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/ruins-of-athens-music.html | RUINS OF ATHENS' MUSIC | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/libraries-schedule-events-of-the-week.html | IBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/cargoes-on-52-ships-move-as-dock-strike-dwindles-picketing-is.html | Cargoes on 52 Ships Move As Dock Strike Dwindles; Picketing Is Lifted for Workers to Go on Piers -- Roosevelt Asks Congress to Authorize Waterfront Inquiry | True | By George Horne | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/sally-falls-shoemaker-is-wed-in-marylandi-to-james-robinson-medical.html | Sally Falls Shoemaker Is Wed in Marylandi To James Robinson, Medical Sgudent Herel | True | Special to Till NW NOK TIMS. I | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/mrs-charles-b-howard.html | MRS. CHARLES B. HOWARD | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/miss-janet-bullock-law-student-to-wed.html | MISS JANET BULLOCK, LAW STUDENT TO WED | True | peeil to THZ Nzw YOZK Tlar. I | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/rangers-to-oppose-bruins-six-tonight.html | RANGERS TO OPPOSE BRUINS' SIX TONIGHT | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/pirates-turn-back-le-moyne-by-7552-dukes-28-points-pace-jersey.html | PIRATES TURN BACK LE MOYNE BY 75-52; Dukes' 28 Points Pace Jersey Quintet -- Game Broken Open in the Third Quarter | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/hungarian-homme-fatal-the-black-earth-by-hans-habe-311-pp-new-york.html | Hungarian Homme Fatal; THE BLACK EARTH. By Hans Habe. 311 pp. New York: G. P. Putnam's Sons. $3.50. | True | PEARL KAZIN. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/senate-unit-scores-lawyer-for-indians.html | SENATE UNIT SCORES LAWYER FOR INDIANS | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/truman-orders-new-board-to-review-vincents-loyalty-vincents-loyalty.html | Truman Orders New Board To Review Vincent's Loyalty; VINCENT'S LOYALTY TO GET NEW REVIEW | True | By Walter H. Waggoner | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/martin-sworn-as-speaker-slates-tax-reduction-first-houses-first.html | Martin, Sworn as Speaker, Slates Tax Reduction First; HOUSE'S FIRST BILL PROPOSES TAX CUT | True | By John D. Morris | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/flaws-in-subsidy-scheme.html | FLAWS IN SUBSIDY SCHEME | True | RICHARD R. REPASS. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/judith-king-fiancee-orvrgrs-alumnos.html | JUDITH KING FIANCEE. oRvrGRs ALUMNOS | True | Special to ' NL'W YOP. I . | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/roland-m-hillman-.html | ROLAND M. HILLMAN, - | True | clal to THE Ngv YOK TL. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/united-nations.html | United Nations | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/regin-ala-cyrii-siib9i.html | Regin ala; 'C,yrii'; ?sii:b9';';I | True | . sp=z to t yom,.mu. . I | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/princeton-wins-hockey-tourney-tigers-lose-to-r-p-l-54-but-take.html | PRINCETON WINS HOCKEY TOURNEY; Tigers Lose to R. P. L, 5-4, but Take Title Trophy for Three-Day Round Robin | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/tschennlipp.html | TschennLipp | True | clal to E NEw Yo TrMr. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/edmund-w-howell.html | EDMUND W. HOWELL | True | Special to T'as Ngw YORK TIMIS. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/pirates-reduce-farm-system.html | Pirates Reduce Farm System | True | | 1981-04-06 | RE0000087080 | B00000393686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/john-j-flen66-rha-exaids-dies-retired-administration-officer-in.html | JOHN. J. FLEN, 66, r.H.A. EX-AIDS, DIES; Retired Administration Officer in Newark Was Brother-of Former Postmaster General | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/new-york-92680589.html | NEW YORK | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/n-c-state-five-wins.html | N. C. State Five Wins | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/records-brahms-first-symphony-in-new-version-by-toscanini.html | RECORDS: BRAHMS; First Symphony in New Version by Toscanini | True | By John Briggs | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/the-world.html | THE WORLD | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/53-outlook-good-in-machine-tools-industry-will-operate-at-high.html | 53 OUTLOOK GOOD IN MACHINE TOOLS; Industry Will Operate at High Level Again, President of Trade Body Predicts | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/two-centenarians-dead-j-a-ke-m-i-i-let-106su-rvi-ved-chicago.html | TWO CENTENARIANS DEAD; J a ke M i I let, 106,Su rvi ved Chicago Fire---Alabaman Was 105 | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/in-a-romantic-style.html | In a Romantic Style | True | By Betty Pepis | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/hebert-gains-stroke-lead-with-140-on-coast-links-heberts-140-leads.html | Hebert Gains Stroke Lead With 140 on Coast Links; Hebert's 140 Leads Coast Golf; Mangrum, Wall, Mengert at 141 | True | By the United Press. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/banks-door-left-open-but-after-night-and-most-of-day-everything.html | BANK'S DOOR LEFT OPEN; But After Night and Most of Day Everything Seems in Order | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/polio-poster-girls-arrive-here-today-sisters-from-south-carolina.html | POLIO POSTER GIRLS ARRIVE HERE TODAY; Sisters From South Carolina Will Be Met by Child Who Helps in Local Drive | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/new-wac-commander-col-irene-galloway-sworn-in-pace-is-at-ceremony.html | NEW WAC COMMANDER; Col. Irene Galloway Sworn In -- Pace Is at Ceremony | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/the-story-of-a-stem-struggle-when-the-gods-are-silent-by-mikhail.html | The Story of a Stern Struggle; WHEN THE GODS ARE SILENT. By Mikhail Soloviev. Translated from the Russian by Harry C. Stevens. 506 pp. New York: David McKay Company. $3.95. | True | By Mikhail Koriakov | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/menace-of-the-buzzsaw-whole-neighborhoods-now-quiver-and-quake-to.html | Menace Of the Buzzsaw; Whole neighborhoods now quiver and quake to Pop's power tools. | True | By C. B. Palmer | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/vande-weghealanndre.html | Vande Weghe---alanndre | True | Sloeclal to TTE NL'w YOK zs. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/house-dress-show-opens-institutes-spring-market-to-be-held-in.html | HOUSE DRESS SHOW OPENS; Institute's Spring Market to Be Held in Members' Showrooms | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/franchise-tax-hit-by-savings-banks-state-imposts-called-unfair-and.html | FRANCHISE TAX HIT BY SAVINGS BANKS; State Imposts Called Unfair and Not Applied Equally to All Institutions | True | By George A. Mooney | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/science-in-review-strange-fish-from-the-ocean-deep-should-cast-new.html | SCIENCE IN REVIEW; Strange Fish From the Ocean Deep Should Cast New Light on Processes of Evolution | True | By Robert K. Plumb | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/airline-operations-set-mark.html | Airline Operations Set Mark | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/wife-sues-north-circus-aide.html | Wife Sues North, Circus Aide | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/use-of-statistics-gains-in-industry-associationparley-discloses.html | USE OF STATISTICS GAINS IN INDUSTRY; Association/Parley Discloses Extent of Employment to Get Quick, Intelligent Rulings | True | By Will Lissner | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/29-koreans-die-in-train-wreck.html | 29 Koreans Die in Train Wreck | True | | 1981-04-06 | RE0000087080 | B00000393686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/influence-is-felt-of-pension-monies-profitsharing-plans-also-are.html | INFLUENCE IS FELT OF PENSION MONIES; Profit-Sharing Plans Also Are Making Huge Sums Available for Investing in Market | True | By J. E. McMahon | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/harry-w-rugglu.html | HARRY W. RUGGLu$ | True | Specfat to T Nv YoK TZMZS. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/africa-federation-plan-faces-big-difficulties-immediate-and-distant.html | AFRICA FEDERATION PLAN FACES BIG DIFFICULTIES; Immediate and Distant Goals of White Settlers Are Opposed by Africans Who Far Outnumber Them | True | By C. L. Sulzberger | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/cancer-group-sets-brazil-talk.html | Cancer Group Sets Brazil Talk | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/joan-bercr-ncaci-ro-west-eols_r-choir.html | JoAN BERCR NCACi ro west eols_r choir | True | Special to TaE w Yoe. Tz_-ms. ] | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/mildred-claster-wed-here.html | Mildred Claster Wed Here | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/truman-library-dinner-president-will-discuss-plans-with-50-friends.html | TRUMAN LIBRARY DINNER; President Will Discuss Plans With 50 Friends Thursday | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/port-crime-hearings-point-way-to-reform-some-steps-could-be-taken-a.html | PORT CRIME HEARINGS POINT WAY TO REFORM; Some Steps Could Be Taken at Once but Others Will Take a Long Time | True | By George Cable Wright | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/a-gleam-captures-28150-stake-as-55000-look-on-at-santa-anita-a.html | A Gleam Captures $28,150 Stake As 55,000 Look On at Santa Anita; A GLEAM, 2-5, WINS SANTA ANITA STAKE | True | By the United Press. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/yule-rush-clears-mens-wear-stocks-inventories-depleted-in-late.html | YULE RUSH CLEARS MEN'S WEAR STOCKS; Inventories Depleted in Late Buying Spree, With Big Demand for Shirts | True | By George Auerbach | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/off-to-london-the-little-red-engine-goes-to-town-by-diana-ross.html | Off to London!; THE LITTLE RED ENGINE GOES TO TOWN. By Diana Ross. Illustrated by leslie Wood. 32 pp. Holly-wood-by-the-Sea, Fla.: Transatlantic Arcs. $2. | True | ELLEN LEWIS BUELL | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/nangy-alexander-fiancee-of.html | NANGY ALEXANDER; Fiancee 'of' | True | Sydney :Ahist'rom, | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/hersh-signed-by-braves.html | Hersh Signed by Braves | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/john-h-packard-3d.html | JOHN H. PACKARD 3D | True | Special to THIS Ngw YORK Ttdlgs. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/vote-count-delayed-result-of-union-election-to-be-known-in-two.html | VOTE COUNT DELAYED; Result of Union Election to Be Known in Two Weeks | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/3492-yugoslavs-amnestied.html | 3,492 Yugoslavs Amnestied | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/bolivian-city-seizes-phones.html | Bolivian City Seizes Phones | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/nathan-leopold-seeks-parole.html | Nathan Leopold Seeks Parole | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/harvard-routed-9253-nebraska-sets-team-scoring-mark-against-crimson.html | HARVARD ROUTED, 92-53; Nebraska Sets Team Scoring Mark Against Crimson Five | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/winter-bear.html | Winter Bear | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/bulltrain-buckaroo-the-medicine-whip-by-margaret-and-john-harris.html | Bull-Train Buckaroo; THE MEDICINE WHIP. By Margaret and John Harris. 250 pp. New York: William Morrow & Co. $3. | True | LEWIS NORDYKE. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/sandburg-hailed-in-illinois.html | Sandburg Hailed in Illinois | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/canadians-and-swiss-plan-baffin-baffin-island-exploration.html | Canadians and Swiss Plan Baffin Island Exploration | True | By the United Press. | 1981-04-06 | RE0000087080 | B00000393686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/guessing-game.html | GUESSING GAME? | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/huge-savings-made-repairing-oil-drums.html | HUGE SAVINGS MADE REPAIRING OIL DRUMS | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/dockery-defeats-winn.html | Dockery Defeats Winn | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/fashions-inside-story.html | FASHIONS INSIDE STORY | True | By Virginia Pope | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/churchill-warned-on-convertibility-laborite-bids-him-think-again.html | CHURCHILL WARNED ON CONVERTIBILITY; Laborite Bids Him 'Think Again' Before Taking Steps Prematurely on U. S. Trip | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/w-miss-child-is-i-to-w-s-fliess-jr1-daughter-i-of-late-ambassadorj.html | W MISS CHILD, IS I TO W. S. FLIESS* JR.1; Daughter I of Late Ambassador! to Italy Bride at'St. James.j j of '52 Columbia Alumnus | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/one-brodie-twin-almost-playful.html | One Brodie Twin Almost Playful | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/homers-downfall-homer-crist-by-john-brick-255-pp-new-york-farrar.html | Homer's Downfall; HOMER CRIST. By John Brick. 255 pp. New York: Farrar, Straus & Young. $3. | True | ORIANA ATKINSON. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/stalin-work-widely-distributed.html | Stalin Work Widely Distributed | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/fear-of-atom-raid-voiced-in-a-report-university-group-also-urges-a.html | FEAR OF ATOM RAID VOICED IN A REPORT; University Group Also Urges a Program Against Biological and Chemical Warfare | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/a-wider-and-an-older-universe.html | A Wider and an Older Universe | True | R. K. P. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/mayor-urges-pay-rise-now-40hour-bus-week-march-1-quill-bars-plan-as.html | MAYOR URGES PAY RISE NOW, 40-HOUR BUS WEEK MARCH 1; QUILL BARS PLAN AS 'PHONY'; STRIKE TO CONTINUE | True | By Stanley Levey | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/heyerdahl-to-scan-galapagos-relics-kontiki-chief-seeks-evidence.html | HEYERDAHL TO SCAN GALAPAGOS RELICS; Kon-Tiki Chief Seeks Evidence Linking South American to Polynesian Civilization | True | North American Newspaper Alliance. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/mcmeekingildersleeve.html | McMeekin—Gildersleeve | True | Special to rz NEW NOILK TF. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/supplies-are-ample-for-january-sales.html | SUPPLIES ARE AMPLE FOR JANUARY SALES | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/aunt-katies-successor-the-battle-of-baltinglass-by-lawrence-earl.html | Aunt Katie's Successor; THE BATTLE OF BALTINGLASS. By Lawrence Earl. 241 pp. New York: Alfred A. Knopf. $3. | True | By Horace Reynolds | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/miss-judith-rogers-engaged-to-s_-t_udent.html | MISS JUDITH ROGERS, ! ENGAGED TO S_ T_ UDENT | True | Special to TH NV YoP TLZS. I | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/international-civil-servants.html | INTERNATIONAL CIVIL SERVANTS | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/sarah-a-rdltt-a-bride-in-jersey-wears-lace-tulle-at-marriage-to.html | SARAH A. rd/LTT A BRIDE IN JERSEY; Wears Lace, Tulle at Marriage to Russell F. Tomlinson Jr. at Church in Millburn | True | [pecia] to TH3: NJ' YO TIS. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/army-private-on-guard-a-suicide.html | Army Private on Guard a Suicide | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/goriamooa-tullf-wed-in-st-patricks.html | GORiA'M'OSoA TuL'Lf'. WED IN ST. PATRICK'S | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/viesercrawford.html | Vieser—Crawford | True | Special to rr.r NEW Yor. Tn-fF... | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/pierregilloii-dies-teiis-bllt-72-manager-of-four-musketeers-i.html | PIERREGILLOII: DIES, TEIIS 'BIIT, 72; Manager: of 'Four Musketeers' i Who*WonDavis Cup'for France ' in.1927 Was Once Player | True | | 1981-04-06 | RE0000087080 | B00000393686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/boxoffice-basket-patrons-of-a-village-playhouse-donate-whatever.html | BOX-OFFICE BASKET; Patrons of a Village Playhouse Donate Whatever Admission Price They Can | True | By J. P. Shanley | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/go-o-p-gets-chance-to-carry-ball-as-democrats-are-forced-to-punt-g-o.html | G. O. P. Gets Chance to Carry Ball As Democrats Are Forced to Punt; G. O. P. GETS CHANCE TO RUN WITH BALL. | True | By Harold B. Hinton | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/banker-to-aid-red-cross-albert-c-simmonds-jr-will-be-city-head-of.html | BANKER TO AID RED CROSS; Albert C. Simmonds Jr. Will Be City Head of Fund Drive | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/veteran-modernist-recent-oils-and-watercolors-by-marin-herbin-the.html | VETERAN MODERNIST; Recent Oils and Water-Colors by Marin -- Herbin -- The Metropolitan Series | True | By Howard Devree | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/a-onepoint-victory.html | A One-Point Victory | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/clarkson-six-wins-114.html | Clarkson Six Wins, 11-4 | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/record-ore-haul-on-lakes-in-view-105-million-tons-predicted-as-28.html | RECORD ORE HAUL ON LAKES IN VIEW; 105 Million Tons Predicted as 28 Ships Join Fleet -- Strike Impact Softened | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/ohio-baseball-league-cited.html | Ohio Baseball League Cited | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/nehru-still-pins-hope-on-korea-bid-holds-indian-plan-reds-barred.html | NEHRU STILL PINS HOPE ON KOREA BID; Holds Indian Plan Reds Barred Can Provide Basis for Move to Solve Prisoner Issue | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/wood-field-and-stream-wary-bonefish-stirs-pulses-of-anglers-from.html | Wood, Field and Stream; Wary Bonefish Stirs Pulses of Anglers From Passamaquoddy to Sioux City | True | By Raymond R. Camp | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/the-roots-of-a-crime-reputation-for-a-song-by-edward-grierson-331.html | The Roots Of a Crime; REPUTATION FOR A SONG. By Edward Grierson. 331 pp. New York: Alfred A. Knopf. $3.50. | True | By James Kelly | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/the-fuse-is-getting-shorter.html | THE FUSE IS GETTING SHORTER' | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/u-s-payroll-cut-3417.html | U. S. Payroll Cut 3,417 | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/alexandrine-rites-today-king-conducts-her-favoritework-as-body-is.html | ALEXANDRINE RITES TODAY; King Conducts Her FavoriteWork as Body Is Moved to Church | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/to-lecture-on-hebrew-revival.html | To Lecture on Hebrew Revival | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/miss-anne-jae8-daughter-of-refired-admiral-engaged-to-johnbosley.html | MISS ANNE JA,E8; Daughter of Refire-d 'Admiral ' 'Engaged to John'.Bosley Yellott, Senior at. Yale | True | Special to T: N' 'ORK 'rlME | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/text-of-martins-address-after-election-as-speaker.html | Text of Martin's Address After Election as Speaker | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/cantelli-conducts-wagner-overture-n-b-c-broadcast-presents-also.html | CANTELLI CONDUCTS WAGNER OVERTURE; N. B. C. Broadcast Presents Also Schubert's 'Unfinished' and 'Sinfonia' by Britten | True | F,,... P | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/to-share-in-government.html | To Share in Government | True | EDWARD EARLY. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/its-june-in-january.html | It's June in January | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/miss-emile-starke-begones-a-fiangee-t-graduate-student-at-cornell-i.html | MISS EMILE STARKE BEGONES A FIANGEE; t Graduate Student at Cornell Isl Engaged to Winthrop Piper 1 t I Teacher in Dallas, Tex. | True | 1 Special to TIS NSW YORK TIZS, | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/worlds-fastest-jet-bomber-our-boeing-b47-stratojet-can-drop-atom.html | World's Fastest Jet Bomber; Our Boeing B-47 Stratojet can drop atom bombs at fighter speed. | True | By Austin Stevens | 1981-04-06 | RE0000087080 | B00000393686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/aussie-title-play-to-start-pro-tennis-series-score-by-aussies.html | Aussie Title Play to Start; PRO TENNIS SERIES SCORE BY AUSSIES | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/with-a-ball-of-gold-poog-and-the-caboose-man-by-percy-mackaye.html | With a Ball Of Gold; POOG AND THE CABOOSE MAN. By Percy Mackaye. Foreword by Padraic Colum. 242 pp. blew York: Bond Wheelright Company. $3.25. | True | By Frederick F. Yan de Water | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/ichild-to-the-harry-goldsmithsi.html | IChild to the Harry Goldsmithsi | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/w-parker-seeiey.html | W. PARKER SEEL,,E.Y | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/end-of-an-era.html | END OF AN ERA? | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/stevenson-defers-bid-on-party-role-expected-to-wait-until-fall-and.html | STEVENSON DEFERS BID ON PARTY ROLE; Expected to Wait Until Fall and After Trip to Orient Before Assessing Position | True | By William M. Blair | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/coach-stagg-in-hospital-90yearold-mentor-suffering-from-intestinal.html | COACH STAGG IN HOSPITAL; 90-Year-Old Mentor Suffering From Intestinal Disturbance | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/press-backs-sultan-in-indonesia-fight.html | PRESS BACKS SULTAN IN INDONESIA FIGHT | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/news-and-events-of-the-week-the-years-first-camellia-show-opens.html | NEWS AND EVENTS OF THE WEEK; The Year's First Camellia Show Opens Down South -- Other Activities | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/lehman-discusses-weintraub.html | Lehman Discusses Weintraub | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/quits-u-s-prosecutors-staff.html | Quits U. S. Prosecutor's Staff | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/school-outlay-fought-civic-group-takes-560000-plan-to-court-in.html | SCHOOL OUTLAY FOUGHT; Civic Group Takes $560,000 Plan to Court in Jersey | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/penrose-advances-in-masters-chess-beats-blau-to-take-lead-in.html | PENROSE ADVANCES IN MASTERS CHESS; Beats Blau to Take Lead in Hastings Tourney -- Medina Wins From Golombek | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/lellythoren.html | lelly--Thoren | True | Specia to. : NEW YOPlt. TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/kayeraphae.html | Kaye--Raphae! | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/new-york-u-trips-west-virginia-five-at-garden-78-to-75-violets.html | NEW YORK U. TRIPS WEST VIRGINIA FIVE AT GARDEN, 78 TO 75; Violets, Paced by Nachamkin's 27 Points, Win With Rally in Last Three Minutes | True | By Joseph M. Sheehan | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/enter-the-83d.html | Enter the 83d | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/report-on-photography-british-annual-notes-recent-progress-among.html | REPORT ON PHOTOGRAPHY; British Annual Notes Recent Progress Among Amateur Groups in Italy | True | By Jacob Deschin | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/camera-notes-city-college-institute-to-show-its-new-films.html | CAMERA NOTES; City College Institute to Show Its New Films | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/an-old-order-dying-the-age-of-paradox-a-biography-of-england.html | An Old Order Dying; THE AGE OF PARADOX: A Biography of England, 1841-1851. By John W. Dodds. Illustrated. 509 pp. New York: Rinehart & Co. S6. | True | By D. W. Brogan | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/bivouac-on-the-trail-of-mogambo-in-africa-john-ford-clark-gable-ava.html | BIVOUAC ON THE TRAIL OF 'MOGAMBO' IN AFRICA; John Ford, Clark Gable, Ava Gardner and Crew Rough It on Latest Film Safari | True | By Morgan Hudgins | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/mkenley-victor-in-run-beats-whitfield-in-kingston-contest-at-400.html | M'KENLEY VICTOR IN RUN; Beats Whitfield in Kingston Contest at 400 Meters | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/r-nasa-jus-caguso-wed-to-nstbg-wells-college-alumn-is-bride-of-rev.html | r NASA JUS CAgUSO WED TO NSTBg; Wells College Alumn= Is Bride of Rev. Mills Schenck Jr.-- Couple to Reside in Maine | True | | 1981-04-06 | RE0000087080 | B00000393686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/the-world-of-music-pelleas-debussys-opera-expected-to-be-on-monteux.html | THE WORLD OF MUSIC: 'PELLEAS'; Debussy's Opera Expected To Be on Monteux' Agenda at Met | True | By Ross Parmenter | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/emperors-tidbit.html | Emperor's Tidbit' | True | MAXWELL A. KRIENDLER. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/debut-a-ward.html | DEBUT A WARD | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/knicks-set-back-syracuse-85-to-77-new-yorkers-win-in-overtime.html | KNICKS SET BACK SYRACUSE, 85 TO 77; New Yorkers Win in Overtime Before 14,107 -- Boston Tops Indianapolis Five, 78-63 | True | By Louis Effrat | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/columbus-lookout-the-velvet-doublet-by-james-street-351-pp-new-york.html | Columbus' Lookout; THE VELVET DOUBLET. By James Street. 351 pp. New York: Doubleday & Co. $3.50. | True | By Selwyn Moore | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/new-jerseys-pupils-will-learn-by-video.html | NEW JERSEY'S PUPILS WILL LEARN BY VIDEO | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/romulo-to-speak-tuesday.html | Romulo to Speak Tuesday | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/anionnichols.html | Anion--Nichols | True | SDflcia' to THE NEW YOrK TIl',tES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/authors-query.html | Author's Query | True | HARRIET H. BARRY | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/9-officials-in-ecuador-accused.html | 9 Officials in Ecuador Accused | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/winter-garden-of-the-british-isles-springtime-comes-early-to-the.html | WINTER GARDEN OF THE BRITISH ISLES; Springtime Comes Early To the Westernmost Scilly Islands | True | By W. H. Owens | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/report-attacked-by-a-m-a.html | Report Attacked by A. M. A. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/hawks-tie-for-second.html | Hawks Tie for Second | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/wilss-iviary-feehey-attended-by-sister-at-weddingi-i-mhot-to-johf-i.html | WilSS .IViARY FEEHEY }; Attended by Sister at' Weddingl i, M,,h..=ot' to. Joh,'-F I OiiDonneii of-M.i_L | True | T.'.' { | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/hydedavidson.html | Hyde---Davidson | True | Special to THg Nrw Yoizx Tlstz. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/bridge-worst-plays-a-critic-reviews-the-year-and-offers-his-choices.html | BRIDGE: 'WORST PLAYS; A Critic Reviews the Year and Offers His Choices From the Follies of 1952 | True | By Albert H. Morehead | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/troth-nounced-0fmi8jornson-student-at-new-jerseycollege-for-nomen.html | T....ROTH', .:'NO.UN'CED,, .' :'0'"F:'Mi8-i-JORNSON; Student at New Jersey *College fo'r N/omen Engaged to, D. d. Horvath'..of Rutgers | True | Specla. to T t{sw oRg'rl.zs, | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/a-method.html | A METHOD | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/notes-on-science-great-energy-of-a-small-bird-first-hydrogen-bomb.html | NOTES ON SCIENCE; Great Energy of a Small Bird -- First Hydrogen Bomb | True | R. K. P. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/air-passengers-praise-rescuers.html | Air Passengers Praise Rescuers | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/8-changes-urged-in-election-laws-house-units-proposals-include.html | 8 CHANGES URGED IN ELECTION LAWS; House Unit's Proposals Include Relaxing of Money Limits on National Campaigns | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/joan-schain-of-deal-engaged.html | Joan Schain of Deal Engaged | True | Spectal to "HS NEW YOIK TZMS. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/ideas-bring-rewards-parker-pen-employes-profit-on-savings.html | IDEAS BRING REWARDS; Parker Pen Employes Profit on Savings Suggestions | True | | 1981-04-06 | RE0000087080 | B00000393686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/investment-yields-reach-crossroads-course-of-borrowing-cost-of-the.html | INVESTMENT YIELDS REACH CROSSROADS; Course of Borrowing Cost of the U. S. Treasury Should Be Determined in Next Month | True | By Paul Heffernan | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/havoc-wrought-by-blast-in-chilean-capital.html | Havoc Wrought by Blast in Chilean Capital | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/progress.html | PROGRESS | True | HENRY CATLOW | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/ig-l-pettingells-to-reside-herei.html | IG. L. Pettingells to Reside Herel | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/ice-on-the-river.html | ICE ON THE RIVER | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/the-composer.html | THE COMPOSER | True | (Mrs.) CLAIRE R. REIS. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/rosenberg-judge-lauded-for-stand-head-of-jewish-war-veterans.html | ROSENBERG JUDGE LAUDED FOR STAND; Head of Jewish War Veterans Compliments Kaufman on His Courage in Atom Spy Case | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/mission-sans-end-the-secret-service-never-ceases-its-presidential.html | Mission Sans End; The Secret Service never ceases its Presidential vigil. | True | By Anthony Leviero | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/soviet-accuses-norway-tass-says-foreign-bases-have-been-built-near.html | SOVIET ACCUSES NORWAY; Tass Says Foreign Bases Have Been Built Near Border | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/dewey-will-urge-judicial-reform-his-message-to-ask-setting-up-of.html | DEWEY WILL URGE JUDICIAL REFORM; His Message to Ask Setting Up of Commission to Cut Cost of Justice in the State | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/arthena-pcjre6-is-wed-to-reotor-retired-ministers-daughter-bride-of.html | ARTHENA p:CjRE6, IS WED TO REOTOR; Retired Minister's Daughter Bride of Rev. Roy Atwood in Middletown, Conn. | True | Special to Tm NEW YOP. Tn.S. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/winged-foot-trio-tops-red-bank-119-ramapo-also-wins-in-league-polo.html | WINGED FOOT TRIO TOPS RED BANK, 11-9; Ramapo Also Wins in League Polo, Beating Farmington at Squadron A, 14-12 | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/hero-of-pacific-is-named-navy-chief-of-chaplains.html | Hero of Pacific Is Named Navy Chief of Chaplains | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/law-and-language.html | LAW AND LANGUAGE | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/news-and-gossip-gathered-on-the-rialto-jule-styne-to-go-ahead-with.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Jule Styne to Go Ahead With His Plans For New Musical -- Sundry Other Items | True | By Lewis Funke | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/south-koreans-fish-in-north.html | South Koreans Fish in North | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/two-planes-daily-cross-north-pole-military-air-transport-reported.html | TWO PLANES DAILY CROSS NORTH POLE; Military Air Transport Reported on Weather Runs in 1952 -- Pacific Airlift Chief Job | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/northwest-artists-painters-and-sculptors-of-oregon-others.html | NORTHWEST ARTISTS; Painters and Sculptors Of Oregon -- Others | True | By Stuart Preston | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/premature-blast-kills-miner.html | Premature Blast Kills Miner | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/hofstra-beats-queens-8056.html | Hofstra Beats Queens, 80-56 | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/ink-and-paper-pamphlet.html | Ink and Paper Pamphlet | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/easy-lessons-in-human-values.html | Easy Lessons in Human Values | True | B. F. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/miss-arlette-knapp-fiancee-of-veteran.html | MISS ARLETTE KNAPP FIANCEE OF VETERAN | True | Special to THE IxV N0I TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/st-peters-beaten-71-68.html | St. Peter's Beaten, 71 -- 68 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/orgy-of-spending-marks-japan-fete-holiday-frivolities-run-well-over.html | ORGY OF SPENDING MARKS JAPAN FETE; Holiday Frivolities Run Well Over Traditional Period -- Shrines Draw Crowds | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/named-as-3d-cochairman-of-press-memorial-drive.html | Named as 3d Co-Chairman Of Press Memorial Drive | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/miss-jenny-johnston-plans-june-marriage.html | MISS JENNY JOHNSTON .PLANS JUNE MARRIAGE | True | Specl. to L-w Yo T_ | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/rev-df-john-c-jackson.html | REV. DF. JOHN C. JACKSON | True | Special to w No TaT.S. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/troth-is-announced-of-anne-grimwade.html | TROTH IS ANNOUNCED OF ANNE GRIMWADE | True | c;Decial to Tllg NL-W YozK Tr.q. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/to-start-larchmont-temple.html | To Start Larchmont Temple | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/fumes-fell-26-airmen-at-base.html | Fumes Fell 26 Airmen at Base | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/bad-time-to-quit.html | BAD TIME TO QUIT!' | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/eleanor-thor____pfiancee-bradford-alumna-will-becemei-the-bride-of.html | ELEANOR THOR___P.FIANCEE; ,Bradford Alumna Will Becemei the Bride of C, Judd Stewart Jr. | True | Speci to TO NEW -'OK Tzzs. I | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/education-in-review-what-one-university-is-doing-to-meet-rising.html | EDUCATION IN REVIEW; What One University Is Doing to Meet Rising Costs Without Lowering Standards | True | By Benjamin Fine | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/plane-crash-in-rain-kills-3-of-4-fliers.html | PLANE CRASH IN RAIN KILLS 3 OF 4 FLIERS | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/child-crimes-rise-and-grow-worse-survey-links-trends-to-wars-and.html | CHILD CRIMES RISE AND GROW WORSE; Survey Links Trends to Wars and Shows Sharp Increase Since Korean Outbreak | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/talk-with-carl-sandburg.html | Talk With Carl Sandburg | True | By Lewis Nichols | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/son-to-mrs-arthur-h-siegl.html | Son to Mrs. Arthur H. Siegel | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/blocs-in-congress-key-to-eisenhower-margin-he-may-need-the-support.html | BLOCS IN CONGRESS KEY TO EISENHOWER MARGIN; He May Need the Support of Shifting Coalitions to Pass Programs | True | By Clayton Knowles | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/druggist-of-year-in-1950.html | Druggist of Year in 1950 | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/conservation-review-and-preview-developments-in-1952-foreshadow.html | CONSERVATIQN: REVIEW AND PREVIEW; Developments in 1952 Foreshadow Issues Of Coming Year | True | By John B. Oakes | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/party-margin-slim-but-republicans-expect-southern-democrats-to-aid.html | PARTY MARGIN SLIM; But Republicans Expect Southern Democrats to Aid on Legislation | True | By C. P. Trussell | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/meteor-flashes-on-west-coast.html | Meteor Flashes on West Coast | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/problems-of-european-dense-as-seen-by-four-cartoonists.html | PROBLEMS OF EUROPEAN DENSE AS SEEN BY FOUR CARTOONISTS | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/new-york.html | New York | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/kecknadler.html | Keck--Nadler | True | Special to Tin: Nv YO.K | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/schools-teach-six-rs-to-young-children-today.html | Schools Teach 'Six R's' To Young Children Today | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/automobiles-on-credit-installment-buying-provides-foundation-for.html | AUTOMOBILES: ON CREDIT; Installment Buying Provides Foundation For Continued Growth of Industry | True | By Bert Pierce | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/north-carolina-victor.html | North Carolina Victor | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/a-reply.html | A Reply | True | EDOUARD RODITI. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/czech-chess-star-not-returning.html | Czech Chess Star Not Returning | True | | 1981-04-06 | RE0000087080 | B00000393686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/mize-40-wins-babe-ruth-trophy-fourth-yankee-to-receive-award-mize.html | Mize, 40, Wins Babe Ruth Trophy; Fourth Yankee to Receive Award; MIZE, 40, WILL GET BABE RUTH TROPHY | True | By Roscoe McGowen | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/connecticut-state-title-ski-jump-will-be-held-at-salisbury-today.html | Connecticut State Title Ski Jump Will Be Held at Salisbury Today; Riisnaes, Devlin and Barber Among Athletes Scheduled to Compete in Class A Test -- Blikstad, Dignes Listed in Field | True | By Frank Elkins | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/liberals-ask-free-trade-europeans-call-on-eisenhower-to-back-unity.html | LIBERALS ASK FREE TRADE; Europeans Call on Eisenhower to Back Unity of Nations | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/bonn-will-revive-lufthansa-lines-germans-set-up-preliminary-company.html | BONN WILL REVIVE LUFTHANSA LINES; Germans Set Up Preliminary Company Tuesday but Can't Fly Until Pacts Take Effect | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/egypt-said-to-oust-800-aides.html | Egypt Said to Oust 800 Aides | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/ilouise-hanna-engaged-to-wed.html | iLouise Hanna Engaged to Wed | True | J Special to THu NEW YOK TMr_. I | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/wellesley-gets-150000-gifts.html | Wellesley Gets $150,000 Gifts | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/the-trial-of-lucullus.html | The Trial of Lucullus' | True | ERIC BENTLEY. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/burnisonburrows.html | BurnisonBurrows | True | Special to Tile NEW No Tnzs. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/german-army-role-still-uncertain-twelve-divisions-now-planned.html | GERMAN ARMY ROLE STILL UNCERTAIN; Twelve Divisions Now Planned Represent Needed Strength | True | By Drew Middleton | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/elizabeth-knebel-prospecti-br-idi-scarsdale-girl-an-alumna-of.html | ELIZABETH KN.EBEL, ; PROSPECTI BR; ;IDI{ Scarsdale Girl, an Alumna of Northwestern,.to Be Wed to Loren F. Kahle Jr, | True | .% Special to THZ Nv YON. I[ 'IIF.. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/california-as-a-source-of-jazz.html | CALIFORNIA AS A SOURCE OF JAZZ | True | By John S. Wilson | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/union-enrolling-trainees-garment-workers-institutes-new-term-to.html | UNION ENROLLING TRAINEES; Garment Workers Institute's New Term to Begin June 1 | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/city-center-and-bartok.html | City Center and Bartok | True | LAZLO HALASZ. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/title-bout-proposed-for-coast.html | Title Bout Proposed for Coast | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/chess-master-due-tomorrow.html | Chess Master Due Tomorrow | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/top-bridge-match-begins-tomorrow-swedish-european-titlists-are.html | TOP BRIDGE MATCH BEGINS TOMORROW; Swedish European Titlists Are Challenging U. S. Bid for 3d Straight World Crown | True | By George Rapee | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/by-way-of-report-on-the-music-halls-two-rich-decades-addenda.html | BY WAY OF REPORT; On the Music Hall's Two Rich Decades -- Addenda | -- | By A. H. Weiler | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/urea-output-to-be-raised.html | Urea Output to Be Raised | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/baum-sings-in-gioconda-met-tenor-assumes-the-role-of-enzo-grimaldo.html | BAUM SINGS IN 'GIOCONDA'; ' Met' Tenor Assumes the Role of Enzo Grimaldo First Time | True | J. B. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/the-weeks-programs-fifth-balanchine-premiere-of-season-on-tuesday.html | THE WEEK'S PROGRAMS; Fifth Balanchine Premiere Of Season on Tuesday | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/to-confer-on-turnpike-new-jersey-law-enforcement-groups-plan.html | TO CONFER ON TURNPIKE; New Jersey Law Enforcement Groups Plan Coordination | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/sarab-b-kennedy-i-lieutenant-to-wed-u-of-p-graduate-is-betrothedi.html | SARAH B. KENNEDY, i LIEUTENANT TO WED; U. of P. Graduate Is Betrothed! to James H. Cloud, U. S. A., i Who Is at Camp Drum | True | Special to THz NW YoP. x TiMzS. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/msgr-john-j-mellon.html | MSGR. JOHN J. MELLON | True | Special to Ti NZV,' '2'O 'Tl'r.s. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/school-relations-curator-of-museum-here-retires.html | School Relations Curator Of Museum Here Retires | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/mrs-robert-musser-has-child.html | Mrs. Robert Musser Has Child | True | Special to THE NEW YOP. K TiMr.. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/poppycock-and-literature.html | Poppycock and Literature | True | ARCHIBALD McLEOD. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/mail-call-korea-red-cross-job-to-get-gis-writing-home.html | Mail Call: Korea; Red Cross job: to get G.I.'s writing-home. | True | By Greg MacGregor | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/miller-helps-pace-dartmouth-skiers-takes-crosscountry-event-in-4919.html | MILLER HELPS PACE DARTMOUTH SKIERS; Takes Cross-Country Event in 49:19 -- Burden Victor in Slalom for Middlebury | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/elizabeth-m-oates-i-o-w-in-re___bruary.html | ELIZABETH M. OATES I o w? IN rE___BRUARY! | True | Special to Tm Nnw YORK 7l:ES. ] | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/eisenhower-names-j-m-dodge-banker-director-of-budget-native-of.html | EISENHOWER NAMES J. M. DODGE, BANKER, DIRECTOR OF BUDGET; Native of Detroit Has Acted as General's Fiscal Aide in Washington Since Nov. 9 | True | By William R. Conklin | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/round-of-investigations-is-planned-by-congress-loyalty-subversives.html | ROUND OF INVESTIGATIONS IS PLANNED BY CONGRESS; Loyalty, Subversives and Corruption Will All Be Taken Up Again by Committees | True | By William S. White | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/pro-giants-sign-clay-rookie-halfback-expects-army-discharge-in-may.html | PRO GIANTS SIGN CLAY; Rookie Halfback Expects Army Discharge in May | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/penn-scores-in-overtime.html | Penn Scores in Overtime | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/deitchkimmel.html | Deitch--Kimmel | True | SOeclal to Trr NEW YOF. K r-. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/irish-republic-is-putting-on-drive-to-expand-exports-to-dollar-area.html | Irish Republic Is Putting on Drive To Expand Exports to Dollar Area; Irish Republic Is Putting on Drive To Expand Exports to Dollar Area | True | By Brendan M. Jones | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/negro-autoist-sues-for-jersey-license.html | NEGRO AUTOIST SUES FOR JERSEY LICENSE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/amherst-in-front-7066.html | Amherst in Front, 70-66 | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/the-nation.html | THE NATION | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/car-theft-greets-congressman.html | Car Theft Greets Congressman | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/richey-to-coach-at-rice.html | Richey to Coach at Rice | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/ishbilajhorton-beob5-anube-senior-at-connecticut-cooge-betrothed-to-.html | iSHBILA=J','HORTON BE()OB5 ANUBE{; Senior at Connect {cut Co{{ege{ Betrothed to William F. 8. { | True | Special to the new york times | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/adelphi-tops-wittenberg.html | Adelphi Tops Wittenberg | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/experts-to-debate-un-security-issue-civil-service-aides-of-member.html | EXPERTS TO DEBATE U.N. SECURITY ISSUE; Civil Service Aides of Member Nations to Be on Hand When Assembly Reconvenes | True | By A. M. Rosenthal | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/marie-gime-engagei-i-university-of-denver-student-toi-be-bride-of.html | MARIE GIMES ENGAGEI); I University of Denver Student toI Be Bride of Dr. Ross Cone | I | Soecia] to Tr 'EW'Or T.[gS | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/restaged-boheme-new-production-at-metropolitan-has-some-virtues-and.html | RESTAGED 'BOHEME'; New Production at Metropolitan Has Some Virtues and Number of Failings | True | By Olen Downes | 1981-04-06 | RE0000087080 | B00000393686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/bishophafer.html | Bishop--Hafer | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/cranford-to-get-new-mayor.html | Cranford to Get New Mayor | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/hiss-z-tnowiasl-of-maine-ehgagedi-bryn-mawr-senior-plans-to-be-wed.html | hiss z TnOWIASl OF MAINE EHGAGEDI; Bryn Mawr Senior Plans to Be Wed to John Whiteraft Jr., Pennsylvania U. Alumnus | True | Special to T NV NoyK TtES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/mistress-of-ding-dong-school-miss-frances-enthralls-preschool.html | MISTRESS OF 'DING DONG SCHOOL'; " Miss Frances" Enthralls Pre-School Youngsters On Weekday Mornings | True | By Larry Wolters | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/mrs-edward-koos-jr.html | MRS. EDWARD KOOS JR. | True | Spe'ctJ. to Nzw - Zo.c x-. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/yemen-yields-on-goods-phillips-scientist-will-get-back-his-200000.html | YEMEN YIELDS ON GOODS; Phillips, Scientist, Will Get Back His $200,000 Equipment | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/duty-of-a-star.html | Duty of a Star | True | RUTH STARR. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/miss-mor6a___nn-betrothed0-plans-to-be-wed-in-spring-toi-sty-rr-f.html | MISS MOR6A___NN BETROTHE0; Plans to Be Wed in Spring toI ST';,,,;,;;;;Y::., :;rr' f | True | specialt ot the new york times | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/balanchine-weds-dancer-ballet-director-takes-tanaquil-leclercq-as.html | BALANCHINE WEDS DANCER; Ballet Director Takes Tanaquil LeClercq as Fifth Bride | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/aviation-best-year-all-the-airlines-did-well-carrying-more.html | AVIATION: BEST YEAR; All the Airlines Did Well, Carrying More Passengers and Setting Safety Records | True | By Frederick Graham | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/pegs-pride-gains-honors-at-darien-takes-jumper-title-in-horse-show.html | PEG'S PRIDE GAINS HONORS AT DARIEN; Takes Jumper Title in Horse Show at Ox Ridge Club -- The Count Also Scores | True | Special to The New York Times. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/n-b-a-will-meet-next-weekend-to-consider-ring-unification-plan.html | N. B. A. Will Meet Next Week- End To Consider Ring Unification Plan; Closer Cooperation With the New York State Athletic Commission Major Agenda Item -- Christenberry Welcomes Harmony | True | By James P. Dawson | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/payroll-lacking-night-club-closes-french-casino-owner-leaves.html | PAYROLL LACKING, NIGHT CLUB CLOSES; French Casino Owner Leaves Suddenly for Paris Without Providing Enough Funds | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/customs-fees-hit-new-houston-high.html | CUSTOMS FEES HIT NEW HOUSTON HIGH | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/two-observations-of-soviets-role-in-korea.html | TWO OBSERVATIONS OF SOVIET'S ROLE IN KOREA | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/a-nation-on-the-move-popular-mechanics-picture-history-of-american.html | A Nation on the Move; POPULAR MECHANICS' PICTURE HISTORY OF AMERICAN TRANSPORTATION. Edited by Edward L. Throm. Illustrated. 312 pp. New York: Simon & Schuster. $5. | True | By David L. Cohn | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/mary-vivian-gosney-married.html | Mary Vivian Gosney Married | True | Special to N-w YO; - ..s. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/the-squall-my-friend-johnny-by-vana-earle-illustrated-by-the-author.html | The Squall; MY FRIEND JOHNNY. By Vana Earle. Illustrated by the author. 26 pp. New York: Lothrop, Lee & Shepard Co. $2. | True | MIRIAM JAMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/how-to-win-friends-and-influence-asia-the-best-way-mr-bowles-says.html | How to Win Friends and Influence Asia; The best way, Mr. Bowles says, is to send Americans there who are helpful, adaptable, unprejudiced and willing to understand Oriental ways. | True | By Chester Bowles | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/dollar-volume-up-for-dressmakers-giant-new-york-industry-also-may.html | DOLLAR VOLUME UP FOR DRESSMAKERS; Giant New York Industry Also May Have Shown Gain in Total Units | True | By Herbert Koshetz | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/army-on-top-8460.html | Army on Top, 84-60 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/call-to-nursing-course-brooklyn-red-cross-lessons-are-for-home-care.html | CALL TO NURSING COURSE; Brooklyn Red Cross Lessons Are for Home Care, Defense | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/mrs-william-troy-has-daughter.html | Mrs. William Troy Has Daughter | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/nagged-he-kills-2-and-self.html | Nagged, He Kills 2 and Self | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/a-world-compact-and-abundant-the-sojourner-by-marjorie-kinnan.html | A World Compact and Abundant; THE SOJOURNER. By Marjorie Kinnan Rawlings. 327 pp. New York: Charles Scribners Sons. $3.50. | True | By Frances Gaither | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/6-of-50-attacking-migs-hit-by-jets-guarding-u-n-craft-u-n-jets-in.html | 6 of 50 Attacking MIG's Hit By Jets Guarding U. N. Craft; U. N. JETS IN KOREA HIT 6 OF 50 MIG'S | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/the-financial-week-securities-markets-develop-optimistic-tone-at.html | THE FINANCIAL WEEK; Securities Markets Develop Optimistic Tone at Year End -- Prices Reach New Highs | True | By John G. Forrest | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/kaufman-incident-this-is-show-business-dismisses-panelist-for.html | KAUFMAN INCIDENT; ' This Is Show Business' Dismisses Panelist for Pre-Christmas Quip | True | By Jack Gould | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/loss-of-income-from-oil.html | Loss of Income From Oil | True | WM. LEAVITT STODDARD. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/u-s-embassy-aides-deny-luxury-living.html | U. S. EMBASSY AIDES DENY LUXURY LIVING | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/george-chapman.html | GEORGE CHAPMAN | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/margaret-wilkes-engaged-to-endign-mount-holyoke-college-seniorl-is.html | MARGARET WILKES ENGAGED TO ENDIGN; Mount Holyoke College Seniorl Is the Prospective Bride of Maurice Clark Jr., U.S.N. | True | : Special to IqL", V Yo TIit:S. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/in-the-mill-towns-steel-workers-and-their-families-welcome.html | IN THE MILL TOWNS; Steel Workers and Their Families Welcome Symphonies Underwritten by Union | True | By Howard Taubman | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/national-motor-boat-show-to-open-with-fourhour-preview-on-friday.html | National Motor Boat Show to Open With Four-Hour Preview on Friday Night; EVENT MAY BE LAST AT PRESENT SITE | True | By Clarence E. Lovejoy | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/horticultural-meeting-set.html | Horticultural Meeting Set | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/shrine-at-fort-lee-urged-by-students-five-high-schools-back-move-to.html | SHRINE AT FORT LEE URGED BY STUDENTS; Five High Schools Back Move to Block Sale of Bluff for Apartment House | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/churchill-seeks-his-last-prize-from-life-it-is-the-dream-of-lasting.html | Churchill Seeks His 'Last Prize From Life'; It is the dream of lasting peace for the world which sends Britain's indomitable Prime Minister on his latest American mission. | True | By Raymond Daniell | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/cardinal-spellman-starts-back.html | Cardinal Spellman Starts Back | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/eisler-due-at-berlin-rally.html | Eisler Due at Berlin Rally | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/mrs-john-freeman-has-soni.html | Mrs. John /. Freeman Has SonI | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/5-of-9-fugitives-captured.html | 5 of 9 Fugitives Captured | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/u-n-troops-await-eisenhower-move-some-in-korea-hope-for-a-new-plan.html | U. N. TROOPS AWAIT EISENHOWER MOVE; Some in Korea Hope for a New Plan Despite General's Stand -- Foe Seems Confident | True | By Greg MacGregor | 1981-04-06 | RE0000087080 | B00000393686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/higa-akiyama-fight-to-draw.html | Higa, Akiyama Fight to Draw | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/exercise.html | EXERCISE | True | JO.'gEPFt E. MURRAY, | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/brazil-will-unload-her-cotton-at-loss.html | BRAZIL WILL UNLOAD HER COTTON AT LOSS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/3-killed-2-hurt-in-headon-crash-staten-islander-is-victim-in-ohio.html | 3 KILLED, 2 HURT IN HEAD-ON CRASH; Staten Islander is Victim in Ohio -- Another From There Dies in Virginia Accident | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/dr-alexander-kennedy.html | DR. ALEXANDER KENNEDY | True | Special to N YO rs. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/ousted-reds-wife-flees-former-supply-ministers-family-reported-in.html | OUSTED RED'S WIFE FLEES; Former Supply Minister's Family Reported in West Berlin | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/jeffreysnehaf.html | Jeffrey---Snehaf | True | Special to THE Nz',v YORK TII, IIz. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/judith-rasmusson-students-fiancee-she-will-be-wed-to-valentine.html | JUDIT-H RASMUSSON STUDENT'S FIANCEE; She Will Be Wed to Valentine Parker--Both Are Attending Northwestern University | True | Special to TI Ngw YOPK TIMF. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/vote-count-tuesday-joint-session-of-congress-will-make-nov-4.html | VOTE COUNT TUESDAY; Joint Session of Congress Will Make Nov. 4 Election Official | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/malinovsky-tours-korea-soviet-commander-in-far-east-inspects-the.html | MALINOVSKY TOURS KOREA; Soviet Commander in Far East Inspects the Battlefront | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/old-schoolboy-joke-is-fatal.html | Old Schoolboy Joke Is Fatal | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/neonazi-peril-feared-dr-robinson-sees-signs-of-rise-of-trouble-in.html | NEO-NAZI PERIL FEARED; Dr. Robinson Sees Signs of Rise of Trouble in Germany | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/miss-betty-s-berger-interne-to-be-wed.html | MISS BETTY S. BERGER, INTERNE TO BE WED | True | Special to Nlav YO z. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/pope-sees-sir-percy-sillitoe.html | Pope Sees Sir Percy Sillitoe | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/packard-head-optimistic-sees-1953-market-for-5000000-autos-with.html | PACKARD HEAD OPTIMISTIC; Sees 1953 Market for 5,000,000 Autos, With Competition High | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/nancy-henderon-air-officer-are-wed.html | NANCY S.HENDERSON, AIR OFFICER ARE WED | True | pecta. l to, T'mc Nrw' ogc T. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/liquidation-ruling-fixes-tax-liability-transactions-are-declared.html | LIQUIDATION RULING FIXES TAX LIABILITY; Transactions Are Declared Deductible as Capital Deals, Not as Ordinary Losses | True | By Godfrey N. Nelson | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/new-school-ceremony-ground-will-be-broken-for-the-general-wingate.html | NEW SCHOOL CEREMONY; Ground Will Be Broken for the General Wingate Wednesday | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/house-plants-to-be-groomed-for-exhibition-potential-blueribbon.html | HOUSE PLANTS TO BE GROOMED FOR EXHIBITION; Potential Blue-Ribbon Winners at Spring Shows Need Special Attention Now | True | By Hulda L. Tilton | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/repins-place.html | REPIN'S PLACE | True | WALTER MEHRING. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/heavy-exports-seen-in-mining-machinery.html | HEAVY EXPORTS SEEN IN MINING MACHINERY | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/izeb-jaoob-offioer-fiobe-aide-of-new-york-zoological-society.html | IZE?B JAOOB OFFIOER'S FI/OBE; Aide of New York Zoological Society Engaged to Lieut. C. F. Zukoski 3d, U.S.A.F. | True | SlJal to Tim zw yoRx | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/lamentation-for-lost-art-of-glamor-in-the-theatre-various-views.html | Lamentation for Lost Art of Glamor In the Theatre -- Various Views | True | ROBERT DOWNING. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/the-hollow-people-mans-search-for-himself-by-rollo-may-281-pp-new.html | The Hollow People'; MAN'S SEARCH FOR HIMSELF. By Rollo May. 281 pp. New York: W. W. Norton & Co. $3.50. | True | By A. Powell Davies | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/australian-drought-eased.html | Australian Drought Eased | True | | 1981-04-06 | RE0000087080 | B00000393686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/information-bureau-to-assist-retarded.html | INFORMATION BUREAU TO ASSIST RETARDED | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/still-tops-in-crops.html | STILL TOPS IN CROPS | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/destiny-of-nation-put-to-individual-rabbi-jung-sees-character.html | DESTINY OF NATION PUT TO INDIVIDUAL; Rabbi Jung Sees Character Shaped by Civic Leaders, Clergy and Teachers | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/critics-awards-reflecting-upon-the-best-film-work-of-1952.html | CRITICS AWARDS; Reflecting Upon the Best Film Work of 1952 | True | By Bosley Crowther | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/city-campaign-under-way-with-many-in-the-running-first-political.html | CITY CAMPAIGN UNDER WAY WITH MANY IN THE RUNNING; First Political Moves Are Seen in Transit Situation and Strike of Bus Employes | True | By Leo Egan | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/three-groups-of-employes-key-to-industry-expansion-women-disabled.html | Three Groups of Employes Key to Industry Expansion; Women, Disabled and Elderly Must Provide Added Labor Force if Output Is to Rise | True | BY Howard A. Rusk, M.d. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/reds-granted-price-increase.html | Reds Granted Price Increase | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/nancy.html | NANCY | True | MARGARET PERTWEE. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/senate-holds-fire-on-filibuster-gag-action-defers-until-tuesday.html | SENATE HOLDS FIRE ON FILIBUSTER GAG; Action Defers Until Tuesday Debate on New Rule Urged by Bipartisan Group of 19 | True | By William S. White | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/interamerican-amity.html | Inter-American Amity | True | FREDRIK DE COSTE. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/jersey-crash-fatal-to-dentist.html | Jersey Crash Fatal to Dentist | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/porterfield-agrees-to-senators-terms.html | PORTERFIELD AGREES TO SENATORS TERMS | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/garden-city-gets-atom-study-plant-first-private-laboratory-of-kind.html | GARDEN CITY GETS ATOM STUDY PLANT; First Private Laboratory of Kind Will Open There Next Thursday | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/auctions-rebound-from-holiday-lull-sale-of-books-and-autograph.html | AUCTIONS REBOUND FROM HOLIDAY LULL; Sale of Books and Autograph Items Heads Week's Heavy Gallery Schedule Here | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/furniture-show-opening-in-chicago-vanguard-of-25000-buyers-and.html | FURNITURE SHOW OPENING IN CHICAGO; Vanguard of 25,000 Buyers and Store Owners to Visit Marts There Tomorrow | True | By Alfred R. Zipser Jr. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/arrioenjune-foruailuht-irollins-student-vvi-be-wed-to-john-m-dc.html | ?{-ARRIOE{N--JUNE-- FORUAILU-HT; iRollins Student VVi{{ Be Wed to John M. De Grove, Who Is a Senior There | True | special to T 2Tv No Tlm$r.g. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/news-of-tv-and-radio-a-new-live-western-other-studio-items.html | NEWS OF TV AND RADIO; A New "Live" Western -- Other Studio Items | True | By Sidney Lohman | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/statue-with-a-red-sash-the-selective-traveller-in-portugal-by-ann.html | Statue With a Red Sash; THE SELECTIVE TRAVELLER IN PORTUGAL By Ann Bridge and Susan Lowndes. Illustrated. 291 pp. New York: Alfred A. Knopf. $5.75. | True | By Mildred Adams | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/alexanderjohnsen.html | Alexander--Johnsen | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/son-to-mrs-bernard-sunshine.html | Son to Mrs. Bernard Sunshine | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/daniels-combs.html | DANIELS COMBS | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/uh-this-doesnt-mean-youre-the-majority.html | ' UH -- THIS DOESN'T MEAN YOU'RE THE MAJORITY' | True | | 1981-04-06 | RE0000087080 | B00000393686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/rams-five-scores-ninth-in-row-6459-fordham-remains-in-unbeaten.html | RAMS' FIVE SCORES NINTH IN ROW, 64-59; Fordham Remains in Unbeaten Ranks by Subduing Dayton in Ohio Court Battle | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/problems-loomingi-on-crop-surpluses-with-export-demand-abating-new.html | PROBLEMS LOOMINGI ON CROP SURPLUSES; With Export Demand Abating, New Markets Are Needed For Record Output | True | By J. H. Carmical | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/george-e-smith.html | GEORGE E. SMITH | True | Special to Tin: w NoK IL,4s. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/the-tea-planters-wife-invitation-to-tea-by-monica-lang-284-pp.html | The Tea Planter's Wife; INVITATION TO TEA. By Monica Lang. 284 pp. Cleveland: The World Publishing Company. $3.50. | True | By Mary Johnson Tweedy | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/iona-tops-brooklyn-college.html | Iona Tops Brooklyn College | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/prue-and-cissy-lassoo-your-heart-by-betty-cavanna-184-pp.html | Prue and Cissy; LASSOO YOUR HEART. By Betty Cavanna. 184 pp. Philadelphia: The Westminster Press. $2.50. | True | ALBERTA EISEMAN. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/es-a-pugkaysy-former-attache-in-berlin-56-defended-soviet.html | ES, ;A, PUgKAYSY; Former Attache in 'Berlin, 56, 'Defended Soviet Capitaland Led Far Eastern Army | True | Special to z llw YORK TtMS. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/lochinvars-and-gigolos-a-boy-in-the-house-and-other-stories-by-mzo.html | Lochinvars and Gigolos; A BOY IN THE HOUSE and Other Stories. By Mazo de la Roche. 244 pp. Boston: Atlantic-Little, Brown & Co. $3. | True | LOUISE ANDERSON. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/europeus-s-freight-focus-of-rate-war.html | EUROPE-U. S. FREIGHT FOCUS OF RATE WAR | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/dewey-holds-firm-on-auto-insurance-rejects-surety-leaders-plan-to.html | DEWEY HOLDS FIRM ON AUTO INSURANCE; Rejects Surety Leaders' Plan to Replace His Compulsory Liability for Drivers | True | By Warren Weaver Jr. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/lplanileon.html | ]Iplan--IL,eon | True | Special to Nw Yo Tzs. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/television-bookshelf.html | Television Bookshelf | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/blue-gates-bright-future-takes-futurity-at-american-spaniel-club.html | Blue Gate's Bright Future Takes Futurity at American Spaniel Club Show; BLACK COCKER BEST IN FIELD OF 72 DOGS | True | By John Rendel | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/an-avenue-called-fifth-once-around-the-park-by-frank-shannon.html | An Avenue Called Fifth; ONCE AROUND THE PARK. By Frank Shannon. Illustrated by Leo Hershfield. 223 pp. New York: William Morrow & Co. $3. | True | TED ROBINSON Jr. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/john-ginsbuig.html | JOHN GINSBUiG | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/w-m-short-a-figure-in-iowa-politics-86.html | W. M. SHORT, A FIGURE IN IOWA POLITICS, 86 | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/state-department-demotes-kohler-aide-who-had-secret-papers-when.html | STATE DEPARTMENT DEMOTES KOHLER; Aide Who Had Secret Papers When Drunk in Car Crash Is Also Suspended | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/gop-to-pick-chairman-jan-17.html | G.O.P. to Pick Chairman Jan. 17 | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/miss-april-hodges-engagd-to-marry-radcliffe-sophomore-will-be-i.html | :MISS APRIL HODGES ENGAGED TO MARRY; Radcliffe Sophomore Will Be I Bride of Roy Herbert, Who Is Serving in Army | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/indiana-takes-sole-lead.html | Indiana Takes Sole Lead | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/louis-ston-dead-host-to-children-detroit-pharmacist-reduced.html | LOUIS STON DEAD; HOST TO CHILDREN; Detroit Pharmacist Reduced 'Juvenile Delinquency With His Parties for Thousands | True | Specl to Trrs Nw Yo TTI:S. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/lyman-d-adams.html | LYMAN D. ADAMS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/pirate-ticket-sales-gain.html | Pirate Ticket Sales Gain | True | | 1981-04-06 | RE0000087080 | B00000393686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/fund-for-neediest-near-1946-record-total-stands-at-374110-as.html | FUND FOR NEEDIEST NEAR 1946 RECORD; Total Stands at $374,110, as Compared With Appeal's High Mark of $400,012 | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/sue-wilbebaqs-bbcobs-re-daughte-of-studebaker-corn-i-executiveand.html | SUE WILBEBAqS BBCOBS 'r[E; Daughte; of 'studebaker,' Corn I Executive.and John Snyder i Plan May Wedding | True | Special to Tmc Nw Yomc Txs. ' I | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/pay-rise-imperials-british-musicians-two-of-8-symphony-orchestras.html | PAY RISE IMPERIALS BRITISH MUSICIANS; Two of 8 Symphony Orchestras Serve Dismissal Notices After Labor Court Gives Increase | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/irked-swedes-out-of-soviet-ski-meet-they-retract-acceptance-of-bid.html | IRKED SWEDES OUT OF SOVIET SKI MEET; They Retract Acceptance of Bid After Russia Ignores Requests for Details | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/which-end-can-he-afford-to-believe.html | WHICH END CAN HE AFFORD TO BELIEVE | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/issues-in-bus-strike.html | Issues in Bus Strike | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/trinity-college-school-of-ontario-beats-nichols-in-invitation.html | Trinity College School of Ontario Beats Nichols in Invitation Hockey Final; CANADIANS DEFEAT BUFFALO TEAM, 6-1 | True | By Michael Strauss | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/age-doesnt-slow-the-carter-boys-brothers-carry-on-business-which.html | AGE DOESN'T SLOW THE CARTER 'BOYS'; Brothers Carry On Business Which Started in Needham Kitchen in 1864 | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/mrs-harry-bloom.html | MRS, HARRY BLOOM | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/a-friend-of-the-poor-golden-goat-by-raymond-l-bruckberger.html | A Friend of the Poor; GOLDEN GOAT. By Raymond L. Bruckberger. Translated from the French by Virgilia Peterser. Illustrations by Richard Seewald. 63 pp. New York: Pantheon Books. $2. | True | FRANCIS SWEENEY. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/4paper-strike-widens-they-publish-in-moline-iii-area-as-sterotypers.html | 4-PAPER STRIKE WIDENS; They Publish in Moline, III. Area as Sterotypers Quit | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/under-northern-lights-children-of-the-blizzard-by-heluiz-washburn.html | Under Northern Lights; CHILDREN OF THE BLIZZARD. By Heluiz Washburn and Anauta. Illustrated by Kurt Wiese. 192 pp. New York: The John Day Company. $2.50. | True | E. L. B. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/two-manhalian-brokers-in-real-estate-ierger.html | Two Manhalian Brokers In Real Estate /ierger | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/the-stories-they-tell-in-the-nazi-era-by-lewis-namier-204-pp-new.html | The Stories They Tell; IN THE NAZI ERA. By Lewis Namier. 204 pp. New York: St. Martin's Press. $2.25. | True | By Joseph Kraft | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/new-farm-policies-now-in-the-making-appointment-of-conservatives-by.html | NEW FARM POLICIES NOW IN THE MAKING; Appointment of Conservatives by Eisenhower Suggests Less U. S. Intervention | True | By William Blair | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/5000-for-hebrew-union-funds-is-to-help-congregations-in-lowincome.html | $5,000 FOR HEBREW UNION; Funds Is to Help Congregations in Low-Income Areas | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/a-report-on-criminals-at-large.html | A Report on Criminals at Large | True | By Anthony Boucher | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/deborah-huber-to-be-married.html | Deborah Huber to Be Married | True | . Sial to THE NEW NOX Txs. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/inaugural-ball-on-tv-4-networks-to-pool-facilities-jan-20-as-public.html | INAUGURAL BALL ON TV; 4 Networks to Pool Facilities Jan. 20 as Public Service | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/korea-to-get-tb-drug-615pound-shipment-is-given-for-stricken.html | KOREA TO GET TB DRUG; 615-Pound Shipment Is Given for Stricken Population | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/entry-bans-criticized-effect-of-immigration-law-on-cultural.html | Entry Bans Criticized; Effect of Immigration Law on Cultural Exchanges Discussed | True | MARKS LEVINE | 1981-04-06 | RE0000087080 | B00000393686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/africa-editor-complains-says-papers-are-in-constant-danger-of.html | AFRICA EDITOR COMPLAINS; Says Papers Are in Constant Danger of Violating Laws | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/iiiirirassbiibnie-at-marriage-to-d-johnston-a-graduate-ofr-pi.html | ii.iiriR?ASsB:iiiBni}).E; at: Marriage to D. .!.; Johnston, ;' a Graduate of"R. P.'I. | True | Special to TIt:l Nl:w YO! 'Pliers. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/news-of-the-world-of-stamps-2555-different-varieties-are-issued.html | NEWS OF THE WORLD OF STAMPS; 2,555 Different Varieties Are Issued During 1952 By 163 Governments | True | By Kent B. Stiles | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/the-tentacles-of-peiping.html | THE TENTACLES OF PEIPING | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/flood-to-box-tinsdale.html | Flood to Box Tinsdale | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/2-u-s-helicopter-fliers-killed.html | 2 U. S. Helicopter Fliers Killed | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/confesses-setting-fire-fruit-store-owner-gives-up-in-25000-broadway.html | CONFESSES SETTING FIRE; Fruit Store Owner Gives Up in $25,000 Broadway Blaze | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/cooking-test.html | Cooking Test | True | JACK JOHNSON. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/avianca-reports-on-year.html | Avianca Reports on Year | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/harriet-li-macduffie-engaged.html | Harriet LL. MacDuffie Engaged | True | lal ' Tal Nzw No ,Lq: | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/texts-of-memorandums-by-acheson-and-truman-on-vincent-case.html | Texts of Memorandums by Acheson and Truman on Vincent Case | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/britain-chides-egypt-on-guerrilla-threat.html | BRITAIN CHIDES EGYPT ON GUERRILLA THREAT | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/jane-nah-wed-i-_-henry_b_dewey-first-presbyterian-church-ini-2.html | JANE NAH WED 1 -?_ HENRY _B'_DEWEY; ;First Presbyterian Church inl 2" New Brighton, Pa., ,cene '; of Their Marriage | True | at' | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/new-varieties-of-old-favorites-make-debut.html | NEW VARIETIES OF OLD FAVORITES MAKE DEBUT | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/olsen-promoted-by-liggett.html | Olsen Promoted by Liggett | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/maldivian-women-emancipated-fast-veiled-2-years-ago-islanders-now.html | MALDIVIAN WOMEN EMANCIPATED FAST; Veiled 2 Years Ago, Islanders Now Have Vote and Schools -- Monogamy Is Next Step | True | By Robert Trumbull | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/news-of-the-field-of-travel-trips-to-south-america-and-caribbean.html | NEWS OF THE FIELD OF TRAVEL; Trips to South America And Caribbean Are Heavily Booked | True | By Diana Rice | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/north-korean.html | North Korean | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/carewshannon.html | CarewShannon | True | Spcial to Tz Nw YORK T'.. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/mrs-e-h-beck-has-daughter.html | Mrs. E. H. Beck .Has Daught-er] | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/howell-dusts-off-his-old-furniture-nassaus-surrogate-36-years.html | HOWELL DUSTS OFF HIS OLD FURNITURE; Nassau's Surrogate 36 Years Resumes Practice -- Offers a Few Rules on Wills | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/hughesbell.html | Hughes--Bell | True | Spcial to I"p.z NEW No. 'l.e.s. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/c-c-n-y-five-halts-rutgers-86-to-84-beavers-stave-off-late-rally.html | C. C. N. Y. FIVE HALTS RUTGERS, 86 TO 84; Beavers Stave Off Late Rally After Buss of Victors Is Injured in 3d Period | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/second-honeymoon-in-europe-an-adventurous-couple-sets-out-on-an.html | SECOND HONEYMOON IN EUROPE; An Adventurous Couple Sets Out on an Eight-Month Motor Tour to Celebrate a Forty-fifth Wedding Anniversary | True | By Elizabeth Vann | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/child-to-the-b-j-bookstavers.html | Child to the B. J. Bookstavers | True | | 1981-04-06 | RE0000087080 | B00000393686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/the-why-of-man-the-courage-to-be-by-paul-tillich-197-pp-new-haven.html | The Why Of Man; THE COURAGE TO BE. By Paul Tillich. 197 pp. New Haven: Yale University Press. $3. | True | By W. Norman Pittenger | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/pinneymullen.html | PinneyMullen | True | Special to TI NEW YOK TIMF. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/authors-query-92681168.html | Author's Query | True | LAURENCE R. COOK, | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/intrigue-along-the-border-the-lotus-and-the-wind-by-john-masters.html | Intrigue Along the Border; THE LOTUS AND THE WIND. By John Masters. 275 pp. New York: The Viking Press. $3. | True | By Henry Cavendish | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/troth-anno-ijed-of-sohdra-gerdau-senior-at-smith-is-afflanced-to.html | TROTH- ANNO 'IJED-- OF SOHDRA GERDAU; Senior at Smith is Affianced to John MacGregor Bl!ewer, Student at Yale Law | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/beef-prices-survey-set-officials-will-see-if-retail-ceilings-should.html | BEEF PRICES SURVEY SET; Officials Will See if Retail Ceilings Should Be Lowered | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/sports-of-the-times-forecast-for-1953.html | Sports of The Times ; Forecast for 1953 | True | By Arthur Daley | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/summer-sun-and-winter-fun-at-the-concord-only-90-miles-from-new.html | SUMMER SUN and WINTER FUN at the Concord; ONLY 90 MILES FROM NEW YORK | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/susan-clement-engaged-junior-at-hood-fiancee-of-edward-morgan.html | SUSAN CLEMENT ENGAGED!; Junior at Hood Fiancee of Edward Morgan Christie Jr. | True | Special to Tm N'W Yo Tnzs. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/house-urged-to-pare-european-aid-setup.html | HOUSE URGED TO PARE EUROPEAN AID SET-UP | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/liquor-ad-curbs-asked-desmond-also-charges-harm-by-tv-beer.html | LIQUOR AD CURBS ASKED; Desmond Also Charges Harm by TV Beer Commercials | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/blood-units-going-to-central-queens.html | BLOOD UNITS GOING TO CENTRAL QUEENS | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/prof-earl-d-hay.html | PROF. EARL D. HAY | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/yachtsmen-plan-hemisphere-test-sixmeters-from-europe-north-and.html | YACHTSMEN PLAN HEMISPHERE TEST; Six-Meters From Europe, North and South America to race on Sound Next Fall | True | By James Robbins | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/joseph-josephson.html | JOSEPH JOSEPHSON | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/priscilla-rice-engaged-fancee-of-robert-c-bellboth-aoost.html | PRISCILLA RICE ENGAGED; Fancee of Robert C. Bell--Both] AaooSt uodYisng.vato C nel I | True | special to the new york times | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/the-neverlonely-land-aspects-of-provence-by-james-popehennessy-162.html | The Never-Lonely Land; ASPECTS OF PROVENCE. By James Pope-Hennessy. 162 pp. Illustrated. New York: Longmans, Green & Co. $4. | True | By Patricia Blake | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/errol-flynn-iii-with-jaundice.html | Errol Flynn III With Jaundice | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/u-s-iran-talks-advance-henderson-mossadegh-confer-in-air-of.html | U. S.-IRAN TALKS ADVANCE; Henderson, Mossadegh Confer in Air of 'Restrained' Hope | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/dr-david-mfarlane.html | DR. DAVID M'FARLANE | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/richard-clinedinst-to-wed-ann-merritt.html | RICHARD CLINEDINST TO WED ANN MERRITT | True | Special to N-w NOK TLr.S. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/yvdbursutherland.html | YVdbur---Sutherland | True | ecial to TI . OiK R'nv/v_.s. | 1981-04-06 | RE0000087080 | B00000393686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/enjoy-in-belgrade-to-confer-in-u-s-allen-due-to-leave-jan-15-for.html | ENJOIN IN BELGRADE TO CONFER IN U. S.; Allen Due to Leave Jan. 15 for Discussions With Dulles and Acheson on Yugoslav Issues | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/b29s-bomb-two-red-centers.html | B-29s Bomb Two Red Centers | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/the-congressional-woodpile.html | THE CONGRESSIONAL WOODPILE | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/edward-fetterly.html | EDWARD FETTERLY | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/miss-lee-a-louttit-becomes-affianced.html | MISS LEE A. LOUTTIT BECOMES AFFIANCED | True | SI,c/a to NEW N0. . | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/goguen-victor-on-skates-ed-dame-also-triumphs-on-ice-in-glens-falls.html | GOGUEN VICTOR ON SKATES; Ed Dame Also Triumphs on Ice in Glens Falls Races | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/inquiry-ports.html | Inquiry: Ports | True | By Vaughn Gray | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/mustering-out-pay-tops-250000000-1000000-called-into-service-since.html | MUSTERING OUT PAY TOPS $250,000,000; 1,000,000 Called Into Service Since Start of Korean War Share in Discharge Claims | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/barkley-refuses-to-die-on-the-vine-at-75-the-veep-is-leaving.html | BARKLEY REFUSES TO DIE ON THE VINE; At 75, the 'Veep' Is Leaving Capitol Hill After 40 Years and Slates a Busy Future | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/kaufman-returns-to-tv-jan-24-was-dropped-for-christmas-quip.html | Kaufman Returns to TV Jan. 24; Was Dropped for Christmas Quip; Playwright, Let Out for His 'Silent Night' Remark, Due Back When 'This Is Show Business' Becomes Sustaining Program | True | By Jack Gould | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/fireside-hints-the-degree-of-heat-varies-with-choice-of-logs.html | FIRESIDE HINTS; The Degree of Heat Varies With Choice of Logs | True | By Thelma K. Stevens | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/to-turn-back-the-killer-speed-mr-moses-offers-a-firepoint-program.html | To Turn Back the Killer, Speed; Mr. Moses offers a fire-point program to curb a menace that has cost more lives in fifty years than all our wars. | True | By Robert Moses | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/allamerica-1953-a-new-petunia-and-alyssum-were-only-entries-judged.html | ALL-AMERICA 1953; A New Petunia and Alyssum Were Only Entries Judged Worthy of Accolade | True | By W. Ray Hastings | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/18-rise-for-upstate-public-utility-sends-rates-above-those-of.html | 18% Rise for Upstate Public Utility Sends Rates Above Those of Private Companies | True | By Thomas P. Swift | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/northwood-six-victor-hosts-in-lake-placid-hockey-beat-taft-in-final.html | NORTHWOOD SIX VICTOR; Hosts in Lake Placid Hockey Beat Taft in Final, 9-0 | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/mortonholtz.html | Morton—HoltZ | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/2-airlines-to-use-jets-canadian-pacific-and-air-france-will-fly.html | 2 AIRLINES TO USE JETS; Canadian Pacific and Air France Will Fly British Comets | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/sunderland-wins-from-arsenal-31-takes-lead-in-first-division-of.html | SUNDERLAND WINS FROM ARSENAL, 3-1; Takes Lead in First Division of English Soccer League -- Burnley Victor, 5-0 | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/piammtryon.html | Plamm—Tryon | True | Special to T NEW Yox TI,Z. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/from-the-sea-around-us.html | From the Sea Around Us | True | By Jane Nickerson | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/axe-l-holme.html | -. AXE, L HO-L-ME | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/4000-greet-wisconsin-fans-cheer-badgers-on-return-to-madison-from.html | 4,000 GREET WISCONSIN; Fans Cheer Badgers On Return to Madison From Rose Bowl | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/doubts-and-beliefs-a-house-in-bryanston-square-by-algernon-cecil.html | Doubts and Beliefs; A HOUSE IN BRYANSTON SQUARE. By Algernon Cecil. 360 pp. New York: Harcourt, Brace & Co. $5. | True | By Horace Gregory | 1981-04-06 | RE0000087080 | B00000393686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/a-bigger-role-for-farm-coops-the-choice-of-one-of-their-leaders-as.html | A Bigger Role for Farm Co-ops; The choice of one of their leaders as Secretary of Agriculture emphasizes their growth in the past fifty years. | True | By Kenneth S. Davis | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/literary-letter-from-brazil.html | Literary Letter From Brazil | True | By Antonio Callado | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/fusiliers-again.html | FUSILIERS AGAIN | True | DAVID HINDLEY | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/picket-arrested-at-capitol.html | Picket Arrested at Capitol | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/10000-clinic-on-budget-union-county-board-approves-mental-hygiene.html | $10,000 CLINIC ON BUDGET; Union County Board Approves Mental Hygiene Venture | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/gloria-j-wright-to-be-bride.html | Gloria J. Wright to Be Bride | True | Special to Ngw Yo-..K 'T-. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/tito-puts-pressure-on-west-for-help-his-recent-angry-attacks-are.html | TITO PUTS PRESSURE ON WEST FOR HELP; His Recent Angry Attacks Are Seen as Effort to Speed Delivery of Supplies | True | By Jack Raymond | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/few-medical-bills-met-by-insurance-social-security-report-says-1951.html | FEW MEDICAL BILLS MET BY INSURANCE; Social Security Report 1951 Total for Care and Loss of Income at 14 Billons | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/exile-in-embassy-4-years.html | Exile in Embassy 4 Years | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/mjss-else-curry-air-otce-ncaaa.html | MJss ELSE . CURRY, AiR OtCE .NcAaa)l | True | Special fo THZ' NgW YOP. K TIZtI. [ | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/tanker-operators-depending-on-u-s-contend-answer-to-plight-is-a.html | TANKER OPERATORS DEPENDING ON U. S.; Contend Answer to Plight Is a Construction Program Begun and Fostered by Government | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/miss-mweenen-engaged-to-wed-laurelton-girls-betrothal-tq-midshipman.html | MISS M'WEENEN ENGAGED TO WED; Laurelton Girl's Betrothal tQ Midshipman Arnold J. Orr Is Announced | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/hayeshutchinson.html | Hayes--Hutc.hinson | True | Special to TH Nzw YOIK TIMq. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/u-s-reminds-bonn-of-need-for-pacts-reber-cites-eisenhower-view-that.html | U. S. REMINDS BONN OF NEED FOR PACTS; Reber Cites Eisenhower View That Unity Is Essential -- Juin Asks German Aid | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/passport-demanded-from-harlem-pastor.html | PASSPORT DEMANDED FROM HARLEM PASTOR | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/surprise-in-pittsburgh.html | SURPRISE IN PITTSBURGH | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/the-dance-futures-another-jose-greco-season-tours-and-recitals.html | THE DANCE: FUTURES; Another Jose Greco Season -- Tours and Recitals | True | By John Martin | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/the-boy-grew-up-in-galesburg-carl-sandburg-tells-in-deeply-personal.html | THE BOY GREW UP IN GALESBURG; Carl Sandburg Tells in Deeply Personal Vein About His First Twenty-One Years | True | By Robert E. Sherwood | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/met-in-air-appeal-asks-for-1500000-met-air-appeal-seeks-1500000.html | Met' in Air Appeal Asks for $1,500,000; MET' AIR APPEAL SEEKS $1,500,000 | True | By Ross Parmenter | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/screening-a-newcomer-to-the-dubbing-field.html | SCREENING A NEWCOMER TO THE DUBBING FIELD | True | By Oscar Godbout | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/newark-temple-100-years-old.html | Newark Temple 100 Years Old | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/big-losses-cited.html | Big Losses Cited | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/gator-bowl-record-for-miner.html | Gator Bowl Record for Miner | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/love-in-a-highland-brae-apricot-sky-by-ruby-ferguson-338-pp-boston.html | Love in a Highland Brae; APRICOT SKY. By Ruby Ferguson. 338 pp. Boston: Little Brown & Co. $3.50. | True | ANDREA PARKE. | 1981-04-06 | RE0000087080 | B00000393686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/miss-m-l-kulsar-becombsbnted-wellesley-alumna-will-be-wed-to-bryce.html | MISS M. L. KULSAR BECOMBSBNtED; Wellesley Alumna Will Be Wed to Bryce, Maxwe!i,Assistant :Professor at Princeton | True | pecda1'to Ns',v Yom, c . | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/chaplins-to-move-into-chateau.html | Chaplins to Move Into Chateau | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/5-held-1-wounded-in-bronx-robbery-high-bail-is-set-for-youths-after.html | 5 HELD, 1 WOUNDED IN BRONX ROBBERY; High Bail Is Set for Youths After Boy, Thinking He Is Dying, Gives Gang Names | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/dr-henry-l-gowens-jr.html | DR. HENRY L. GOWENS JR. | True | Special. to NEW Yol, 'lm. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/forsythberry.html | ForsythBerry | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/miss-lucy-l-ruffilq-propectiye-bride-recent-graduate-of-smith-is.html | MISS LUCY L. RUFFIlq PRO,PECTIYE BRIDE; Recent Graduate of Smith Is Affianced to Henry Sprague, . Who Is Studying Medicine | True | Special to THE Nzw Yox T[Mr-, | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/dainty-gains-lead-in-dinghy-regatta-displaces-lure-in-manhasset-bay.html | DAINTY GAINS LEAD IN DINGHY REGATTA; Displaces Lure in Manhasset Bay Standing -- Slo Mo Is First at Greenwich | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-04 | 1953-01-04 | https://www.nytimes.com/1953/01/04/archives/ludlow-bxby-is-fiancee-senior-at-mr-holyoke-engaged-to-ensign-e-w.html | LUDLOW B!XBY IS FIANCEE; Senior at Mr. Holyoke Engaged to Ensign E. W. Smethurst Jr. | True | SDecfal to Nv Yo; Tz3s. | 1981-04-06 | RE0000087080 | B00000393686 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/downtown-lofts-sold-by-an-estate-investor-acquires-building-on-west.html | DOWNTOWN LOFTS SOLD BY AN ESTATE; Investor Acquires Building on West Broadway -- Properties in Yorkville Change Hands | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/california-seeks-cure-to-road-jam-people-and-autos-multiplying-too.html | CALIFORNIA SEEKS CURE TO ROAD JAM; People and Autos Multiplying Too Fast -- Problem Goes to Legislature Today | True | By Gladwin HillSpecial To the New York Times. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/19000000-repaid-by-defense-plants-head-of-renegotiation-board-tells.html | $19,000,000 REPAID BY DEFENSE PLANTS; Head of Renegotiation Board Tells of Efforts to Recover Excessive Profits | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/only-one-merger-of-banks-in-new-york-city-in-1952.html | Only One Merger of Banks In New York City in 1952 | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/girl-questioned-in-break.html | Girl Questioned in Break | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/general-motors-head-predicts-a-good-year.html | General Motors Head Predicts a Good Year | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/construction-industrys-new-peak-volume-may-go-up-in-1953-supply.html | Construction Industry's New Peak Volume May Go Up in 1953, Supply Official Says | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/financial-times-index.html | Financial Times' Index | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/takes-rca-victor-record-post.html | Takes R.C.A. Victor Record Post | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/vilbur-f-caldwfll.html | VILBUR F. CALDWF-LL | True | Special to /v Yo TLZS. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/steel-output-tops-100-for-31-weeks-in-1952.html | Steel Output Tops 100% For 31 Weeks in 1952 | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/northwest-shows-gains-in-business-but-production-is-decreased-in.html | NORTHWEST SHOWS GAINS IN BUSINESS; But Production Is Decreased in Some Fields as a Result of Shortage of Power | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/high-taxes-called-industrial-brake-chamber-unit-says-expansion-is.html | HIGH TAXES CALLED INDUSTRIAL 'BRAKE'; Chamber Unit Says Expansion Is Cut Billions, With Excess Profits Levy Chief Curb | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-04-06 | RE0000087081 | B00000393687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/varied-types-of-plants-opened-at-new-orleans.html | Varied Types of Plants Opened at New Orleans | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/5-blues-for-miss-stone-bronxville-girl-excels-in-saddle-tree-farms.html | 5 BLUES FOR MISS STONE; Bronxville Girl Excels in Saddle Tree Farms' Horse Show | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/sales-plan-urged-for-prefab-homes-industry-advised-to-adopt-a.html | SALES PLAN URGED FOR PREFAB HOMES; Industry Advised to Adopt a Marketing System to Meet the Increasing Demand | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/bell-dedicated-in-church.html | Bell Dedicated in Church | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/vincent-likened-to-soviet-victims-foreign-service-journal-cites.html | VINCENT LIKENED TO SOVIET VICTIMS; Foreign Service Journal Cites Kremlin-Type 'Mock Triaf as Comparable to His | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/german-reds-tie-ex-leader-to-zionist-group-in-prague-german-red-tied.html | German Reds Tie Ex-Leader To 'Zionist' Group in Prague; GERMAN RED TIED TO SLANSKY GROUP | True | By Walter Sullivanspecial To the New York Times. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/longsuffering-rio-commuters-smash-coaches-and-battle-police-12.html | Long-Suffering Rio Commuters Smash Coaches and Battle Police; 12 Injured in Riots Set Off by 3-Hour Waits for Chance Even to Cling to Trains -- Railroad Can't Get More Cars | True | Special to NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/son-to-mrs-stanley-lasdon.html | Son to Mrs. Stanley Lasdon | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/celtics-turn-back-knicks-103-to-100-cousy-and-donham-pace.html | CELTICS TURN BACK KNICKS, 103 TO 100; Cousy and Donham Pace Last-Quarter Rally That Wipes Out 12-Point Deficit | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/music-notes.html | MUSIC NOTES | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/traffic-toll-sets-a-holiday-record-379-die-over-the-long-new-years.html | TRAFFIC TOLL SETS A HOLIDAY RECORD; 379 Die Over the Long New Year's Week-End -- Mark for 1952 Period Exceeded | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/nairoad-president-sees-no-slump-signs.html | RAIROAD PRESIDENT SEES NO SLUMP SIGNS | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/fiastovsky-violinist-performs-in-recital.html | FASTOVSKY, VIOLINIST, PERFORMS IN RECITAL | True | J. B. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/the-eisenhower-market-lifted-prices-to-peak.html | The Eisenhower Market Lifted Prices to Peak | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/smallbattery-research-costly.html | Small-Battery Research Costly | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/arms-lag-reduces-federal-spending-outlay-in-1953-fiscal-year-far.html | ARMS LAG REDUCES FEDERAL SPENDING; Outlay in 1953 Fiscal Year Far Short of 85 Billion Proposed by Truman ARMS LAG REDUCES FEDERAL SPENDING | True | By John D. Morrisspecial To the New York Times. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/dr-widish-oalls-for-proof-of-faith-apathetic-christianity-gives.html | DR. WIDISH OALLS FOR PROOF OF FAITH; Apathetic Christianity Gives Communism Its Chance, He Warns Hearers | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/long-liquidation-in-grains-ends-52-much-lastminute-selling-also-was.html | LONG LIQUIDATION IN GRAINS ENDS '52; Much Last-Minute Selling Also Was to Set Up Tax Losses -- Steadier Tone Develops LONG LIQUIDATION IN GRAINS ENDS '52 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/new-friends-give-krenek-premieres-composer-is-at-piano-in-debut-of.html | NEW FRIENDS GIVE KRENEK PREMIERES; Composer Is at Piano in Debut of His Two Sacred Songs, Delivered by Hertha Glaz | True | R. P. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/farm-production-second-greatest-income-in-1952-was-about-same-as-in.html | FARM PRODUCTION SECOND GREATEST; Income in 1952 Was About Same as in Previous Year, but Profits Were Lower FARM PRODUCTION SECOND GREATEST | True | By William M. Blairspecial To the New York Times. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-04-06 | RE0000087081 | B00000393687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/jessop-to-simplify-capital-structure.html | JESSOP TO SIMPLIFY CAPITAL STRUCTURE | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/frederick-p-howard.html | FREDERICK P. HOWARD | True | Special to THs Nzw YoR. TIM.S. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/shipping-at-peak-on-pacific-coast-foreign-trade-there-expected-to.html | SHIPPING AT PEAK ON PACIFIC COAST; Foreign Trade There Expected to Remain High Even After Korean Conflict Ends | True | By Lawrence E. Daviesspecial To the New York Times. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/blum-takes-ice-title-wins-northeastern-new-york-speedskating-crown.html | BLUM TAKES ICE TITLE; Wins Northeastern New York Speed-Skating Crown | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/abolition-urged-for-copper-curbs-revere-and-bristol-officials-seek.html | ABOLITION URGED FOR COPPER CURBS; Revere and Bristol Officials Seek Early Ending of Price, Wage Controls | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/fire-in-engine-plane-lands.html | Fire in Engine, Plane Lands | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/welcome-mr-churchill.html | WELCOME, MR. CHURCHILL | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/duke-of-kent-flies-to-alps.html | Duke of Kent Flies to Alps | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/erie-looks-for-gain-its-president-cites-signs-of-a-good-production.html | ERIE LOOKS FOR GAIN; Its President Cites Signs of a Good Production Year | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/american-can-sees-10-rise-in-sales-gain-depends-upon-supplies-and.html | AMERICAN CAN SEES 10% RISE IN SALES; Gain Depends Upon Supplies and Removal of Controls, Says Head of Company | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/broomsales-drive-planned.html | Broom-Sales Drive Planned | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/foreign-exchange-rates-week-ended-jan-2-1953.html | FOREIGN EXCHANGE RATES; Week Ended Jan. 2, 1953 | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/3car-crash-kills-indiana-executive.html | 3-CAR CRASH KILLS INDIANA EXECUTIVE | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/precautions-for-hearts-association-recommends-aids-for-sufferers-in.html | PRECAUTIONS FOR HEARTS; Association Recommends Aids for Sufferers in Winter | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/t-v-a-power-sales-set-record-of-103356000.html | T. V. A. Power Sales Set Record of $103,356,000 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/realty-man-buys-estate.html | Realty Man Buys Estate | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/railroads-worth-60-billions.html | Railroads Worth 60 Billions | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/eisenhower-picks-3-brownell-aides-assistant-attorneys-general-to.html | EISENHOWER PICKS 3 BROWNELL AIDES; Assistant Attorneys General to Hold Key Posts, One Heading Criminal Division Named Assistant Attorneys General by Eisenhower EISENHOWER PICKS 3 BROWNELL AIDES | True | By William R. Conklin | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/galisonbluestein.html | Galison—Bluestein | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/dewey-set-to-chide-city-on-fiscal-ills-expected-to-tell-legislature.html | DEWEY SET TO CHIDE CITY ON FISCAL ILLS; Expected to Tell Legislature Long-Range Plan Is Lacking -- Defers Sharper Attack Dewey to Scold City on Finances For Lack of Long-Range Program | True | By Leo Eganspecial To the New York Times. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/no-sleeping-through-this-clock-that-shot-pistol-and-lit-candle-put.html | NO SLEEPING THROUGH THIS; Clock That Shot Pistol and Lit Candle Put on Display | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/4-g-is-held-in-narcotics-raid.html | 4 G. I.'s Held in Narcotics Raid | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/edward-hopper-frank.html | EDWARD HOPPER FRANK | True | | 1981-04-06 | RE0000087081 | B00000393687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/domestic-use-up-for-metal-scrap-62900000-tons-consumed-in-52.html | DOMESTIC USE UP FOR METAL SCRAP; 62,900,000 Tons Consumed in '52 Despite Steel Strike, Second Highest Record | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/colombia-arrests-120-raiders.html | Colombia Arrests 120 'Raiders' | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/sixth-name-taken-by-curb-exchange-title-too-long-for-headlines-is.html | SIXTH NAME TAKEN BY CURB EXCHANGE; Title, Too Long for Headlines, Is Effective Today -- Hours Also Extended in 1952 | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/oil-latest-target-of-fight-on-trusts-fewer-actions-started-in-year.html | OIL LATEST TARGET OF FIGHT ON TRUSTS; Fewer Actions Started in Year, but Importance of Interests Involved Strikes New Note | True | By Luther A. Hustonspecial To the New York Times. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/fast-police-work-revives-2-babies-overcome-by-gas-fumes-kill-man.html | Fast Police Work Revives 2 Babies Overcome by Gas; Fumes Kill Man; FUMES KILL MAN; 2 BABIES REVIVED | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/b-o-freight-train-derailed.html | B. & O. Freight Train Derailed | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/train-hits-car-3-killed-4-hurt.html | Train Hits Car; 3 Killed, 4 Hurt | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/heavy-draft-calls-likely-to-continue.html | HEAVY DRAFT CALLS LIKELY TO CONTINUE | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/william-j-gruler.html | WILLIAM J. GRULER | True | Special to 'lx NEW YORK TII[r,.S. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/hamilton-bole-dies-retired-business-executive-aidec-kreuger-match.html | HAMILTON BOLE DIES; Retired Business Executive Aidec Kreuger Match Reorganization | True | Special to 'lg NEW YORK Tzlzs. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/philadelphia-seen-in-midst-of-boom-opening-of-u-s-steel-plant-helps.html | PHILADELPHIA SEEN IN MIDST OF BOOM; Opening of U. S. Steel Plant Helps Send Work and Wage Levels to New High | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/pey-a-neuiark-begomes-a-bride-has-7-attendants-at-wedding-in-plaza.html | PEY A. NEUIARK BEGOMES A BRIDE; Has 7 Attendants at Wedding in Plaza to Stanley Weil Dr. Perlman Officiates | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/hosiery-industry-reports-paradox-deliveries-set-a-record-but.html | HOSIERY INDUSTRY REPORTS PARADOX; Deliveries Set a Record, but Producers' Profits Are Cut by Competitive Prices | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/-clinic-is-formed-to-help-clergy-on-tn-cbs-to-assist-in-seminary.html | ' Clinic' Is Formed to Help Clergy on TN; C.B.S. to Assist in Seminary Workshop | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/dental-society-meets-tonight.html | Dental Society Meets Tonight | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/year-profitable-in-womens-wear-manufacturers-geared-output-to.html | YEAR PROFITABLE IN WOMEN'S WEAR; Manufacturers Geared Output to Orders on Hand Because of Pessimism at Start | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/kefauvers-dog-is-gone.html | Kefauvers' Dog Is Gone | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/dewey-to-ask-aid-for-young-felons-1-12-million-plan-seeks-center.html | DEWEY TO ASK AID FOR YOUNG FELONS; 1 1/2 Million Plan Seeks Center for Correction Upstate and Year-Round Research | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/britons-here-hold-t7th-epiphanyfete-consul-gmeral-stresses-need-for.html | BRITONS HERE HOLD t7TH EPIPHANYFETE; Consul General Stresses Need for Imagination and Faith in Anti-Red Struggle | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/20000-at-williams-rites-jam-montgomery-auditorium-in-homage-to.html | 20,000 AT WILLIAMS RITES; Jam Montgomery Auditorium in Homage to Hillbilly Composer | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/milk-production-falls-below-needs-of-nation.html | Milk Production Falls Below Needs of Nation | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/citys-fiscal-plan-to-balance-budget-voted-for-albany-estimate-board.html | CITY'S FISCAL PLAN TO BALANCE BUDGET VOTED FOR ALBANY; Estimate Board, 10 to 6, Also Backs the Mayor's Proposal for a Transit Authority MEASURES BEING DRAFTED Enabling Steps for Taxing and State Aid Mapped to Meet $125,000,000 Rise in Costs CITY'S FISCAL PLAN VOTED FOR ALBANY | True | By Paul Crowell | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/miss-dorothy-e-nuss-becomes-engaged-to-lieut-frank-e-finnegan.html | Miss Dorothy E. Nuss Becomes Engaged To Lieut. Frank E. Finnegan | True | Jr. of Army | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/mozart-to-dominate-tenth-week-at-met.html | MOZART TO DOMINATE TENTH WEEK AT 'MET' | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/20000000-housing-planned-by-unions-partial-tax-exemption-asked-of.html | $20,000,000 HOUSING PLANNED BY UNIONS; Partial Tax Exemption Asked of Estimate Board for an East Bronx Cooperative | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/riisnaes-leads-field-in-connecticut-jump.html | RIISNAES LEADS FIELD IN CONNECTICUT JUMP | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/cotton-opens-year-with-market-firm-gains-in-week-range-from-60c-to.html | COTTON OPENS YEAR WITH MARKET FIRM; Gains in Week Range From 60c to $1.85 a Bale -- Nearby Options Under Pressure | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/upstate-woman-dies-at-102.html | Upstate Woman Dies at 102 | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/del-monaco-heard-as-hero-in-tosca-tenor-provides-new-touch-in.html | DEL MONACO HEARD AS HERO IN 'TOSCA'; Tenor Provides New Touch in Cavaradossi Role at 'Met' -- Sigurd Bjoerling Is Scarpia | True | J. B. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/north-korean.html | North Korean | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/churchill-is-due-today-queen-mary-scheduled-to-dock-at-west-50th-st.html | CHURCHILL IS DUE TODAY; Queen Mary Scheduled to Dock at West 50th St. at 8:15 A. M. | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/farm-exports-show-25-dip-for-october.html | FARM EXPORTS SHOW 25% DIP FOR OCTOBER | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/cheaper-exchange-seats-reflect-drop-in-trading.html | Cheaper Exchange Seats Reflect Drop in Trading | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/benta-paces-snobirds.html | Benta Paces Snobirds | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/royalty-at-rites-for-alexandrine-norwegian-and-swedish-kings-join.html | ROYALTY AT RITES FOR ALEXANDRINE; Norwegian and Swedish Kings Join Danes in Last Tribute to Their Queen Mother | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/wine-sales-6-higher-california-shipments-up-16distilled-spirits-off.html | WINE SALES 6% HIGHER; California Shipments Up 16%-- Distilled Spirits Off 8% | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/mrs-hugh-p-drysdale.html | MRS. HUGH P. DRYSDALE | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/northeast-shifts-industry-pattern-textile-employment-shrinks-while.html | NORTHEAST SHIFTS INDUSTRY PATTERN; Textile Employment Shrinks While Metal Work Expands -- New Lines Are Studied | True | By John H. Fentonspecial To the New York Times. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/rubinstein-pleads-today-renews-fight-against-arrest-by-u-s-for.html | RUBINSTEIN PLEADS TODAY; Renews Fight Against Arrest by U. S. for Deportation | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/red-china-frees-priest.html | Red China Frees Priest | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/hawaii-maintains-healthy-economy-taxes-and-wages-reflect-high.html | HAWAII MAINTAINS HEALTHY ECONOMY; Taxes and Wages Reflect High Business Activity -- Outlook for 1953 Reported Good | True | By Richard F. MacMillanspecial To the New York Times. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/busy-art-pro6ram-is-listed-for-week-i-ii-i-more-than-30.html | BUSY ART PRO6RAM IS LISTED FOR WEEK; i , i,i i More Than 30 Edqibitions Set, ' Including Whitney Display * of Retrospective Painting | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/70-auto-deaths-in-suffolk.html | 70 Auto Deaths in Suffolk | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/metal-workers-get-pensions.html | Metal workers Get Pensions | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/official-reports-of-operations-in-the-fighting-in-korea.html | Official Reports of Operations in the Fighting in Korea | True | United Nations | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/religious-bands-battle-reds.html | Religious Bands Battle Reds | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/u-s-bonds-meet-better-response-public-likes-improved-terms-but-e.html | U. S. BONDS MEET BETTER RESPONSE; Public Likes Improved Terms but 'E' Series Redemptions Still Exceed New Sales | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/13000-teachers-strike-in-india.html | 13,000 Teachers Strike in India | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/prep-school-sports-hill-headmaster-builds-interest-in-hockey.html | Prep School Sports; Hill Headmaster Builds Interest in Hockey Despite Forecast of Warmer Winters | True | By Michael Strauss | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/knitwear-outlook-good-korzenik-predicts-far-more-manufacturing.html | KNITWEAR OUTLOOK GOOD; Korzenik Predicts Far More Manufacturing Activity | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/advertising-rises-to-record-outlay-major-types-of-media-share-in-in.html | ADVERTISING RISES TO RECORD OUTLAY; Major Types of Media Share in Increased Revenue -- 1953 Outlook Is Uncertain | True | By James J. Nagle | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/factory-work-set-connecticut-peak-both-defense-and-consumer.html | FACTORY WORK SET CONNECTICUT PEAK; Both Defense and Consumer Industries Show Expansion and Outlook Is Favorable | True | By Jack Zaimanspecial To the New York Times. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/seminar-on-the-aging-begun.html | Seminar on the Aging Begun | True | Special to Txz No-v YonK TZMSS. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/talks-not-yet-set-city-wants-them-today-union-asks-for-delay-until.html | TALKS NOT YET SET; City Wants Them Today, Union Asks for Delay Until Tomorrow RALLY BOOS IMPELLITTERI Resents His Failure to Attend -- Slowdown Is Hinted if the Subways Run Smoothly Bus Routes in Three Boroughs of the City That Are Affected by the Strike by Transport Union BUS PEACE PARLEY CALLED BY MAYOR | True | By A. H. Raskin | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/t-v-as-twentieth-year.html | T. V. A.'S TWENTIETH YEAR | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/how-investment-yields-compared-with-year-ago.html | How Investment Yields Compared With Year Ago | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/buffalo-six-wins-in-overtime.html | Buffalo Six Wins in Overtime | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/soccer-americans-top-brooklyn-s-c-triumph-by-30-in-national.html | SOCCER AMERICANS TOP BROOKLYN S. C.; Triumph by 3-0 in National Challenge Trophy Contest -- Quigley Tallies Twice | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/volume-of-money-in-circulation-up-currency-in-publics-pockets-banks.html | VOLUME OF MONEY IN CIRCULATION UP; Currency in Public's Pockets, Banks and Merchants' Tills at $30,500,000,000 Peak | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/henry-b-winant.html | HENRY B. WINANT | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/los-angeles-in-tight-race-for-4th-place-in-industry.html | Los Angeles in Tight Race For 4th Place in Industry | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/gop-leaders-put-balanced-budget-ahead-of-tax-cut-bridges-and.html | G.O.P. LEADERS PUT BALANCED BUDGET AHEAD OF TAX CUT; Bridges and Halleck Pledge Major Drive to Reduce the Costs of Government NO 'SACRED COW IN ITEMS Senator Sees Slash Possible on Defense Requests Unless Korea Fight Expands G. O. P. LEADERS SET TO ACT ON BUDGET | True | By Clayton Knowlesspecial To the New York Times. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/trading-in-coffee-lowest-since-1948-new-york-exchanges-volume.html | TRADING IN COFFEE LOWEST SINCE 1948; New York Exchange's Volume 4,844,750 Bags Compared With 12,469,500 in 1950 | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/truck-thefts-in-52-rose-for-10th-time-cargo-protection-bureau-sees.html | TRUCK THEFTS IN '52 ROSE FOR 10TH TIME; Cargo Protection Bureau Sees Total Reach, $75,000,000 -- Many New Items on List | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/truman-is-accused-on-korea-impasse-willoughby-says-president-did.html | TRUMAN IS ACCUSED ON KOREA IMPASSE; Willoughby Says President Did Not Consult MacArthur on Preparedness for War | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/alabamas-oil-output-rises.html | Alabama's Oil Output Rises | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/officials-in-favor-of-new-bowl-pact-but-attitude-of-n-c-a-a-on.html | OFFICIALS IN FAVOR OF NEW BOWL PACT; But Attitude of N. C. A. A. on Post-Season Games May Influence Final Decision | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/silk-blend-promoted-mixed-fabric-containing-orlon-said-to-have-many.html | SILK BLEND PROMOTED; Mixed Fabric Containing Orlon Said to Have Many Virtues | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/msgr-eugene-f-cray.html | MSGR. EUGENE F. CRAY | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/mortgage-bankers-to-meet.html | Mortgage Bankers to Meet | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/deportations-pressed-officials-say-stand-of-italy-wont-affect.html | DEPORTATIONS PRESSED; Officials Say Stand of Italy Won't Affect Rackets Fight | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/radio-and-television-columbia-network-exhibits-courage-in-kaufman.html | RADIO AND TELEVISION; Columbia Network Exhibits Courage in Kaufman Incident by Defying Sponsor-Agency Ban | True | By Jack Gould | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/elastic-yarn-output-soaring.html | Elastic Yarn Output Soaring | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/spellman-due-in-formosa.html | Spellman Due in Formosa | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/west-korea-front-is-silent-un-fliers-batter-red-areas-west-korea.html | West Korea Front Is Silent; U.N. Fliers Batter Red Areas; WEST KOREA FRONT SILENT FOR 2 DAYS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/mayor-calls-bus-peace-conference-quill-ends-boycott-at-cio-bidding.html | MAYOR CALLS BUS PEACE CONFERENCE; QUILL ENDS BOYCOTT AT C.I.O. BIDDING; FULL SRIKE IMPACT DUE THIS MORNING; Business Studies Hours Shift To Ease Transit Emergency BUSINESS STUDIES HOUR SHIFT PLANS | True | By Emanuel Perlmutter | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/france-opens-1953-with-prices-stable-cost-of-living-index-on-jan-1.html | FRANCE OPENS 1953 WITH PRICES STABLE; Cost of Living Index on Jan. 1 Reported About at Same Level as Year Ago | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/frank-conference-held.html | Frank Conference' Held | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/bishop-wel3h-90-fills-pulpit-here-returns-from-retirement-for.html | BISHOP WEL3H, 90, FILLS PULPIT HERE; Returns From 'Retirement' for Sermon at Christ Church on Purposes of Religion | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/egyptians-cite-freedom-britains-leaving-suez-zone-is-stressed-in.html | EGYPTIANS CITE FREEDOM; Britain's Leaving Suez Zone Is Stressed in Army's Definition | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/harry-e-carlisle.html | HARRY E. CARLISLE | True | Special to TKE Nzw Yox Tur.s. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/to-be-managing-partner-of-merged-banking-units.html | To Be Managing Partner Of Merged Banking Units | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/site-is-consecrated-for-jewish-center-in-long-island-city.html | Site Is Consecrated for Jewish Center in Long Island City | True | | 1981-04-06 | RE0000087081 | B00000393687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/2-more-attacked-in-boston.html | 2 More Attacked in Boston | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/savings-banks-see-no-letup-in-gains-assets-in-529-mutuals-in-u-s.html | SAVINGS BANKS SEE NO LET-UP IN GAINS; Assets in 529 Mutuals in U. S. Exceed $25,000,000,000 for the First Time | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/world-cocoa-output-goes-up-prices-firm.html | WORLD COCOA OUTPUT GOES UP, PRICES FIRM | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/generating-facilities-is-being-doubled-in-the-decade-that-will-end.html | Generating Facilities Is Being Doubled in the Decade That Will End in 1955; U. S. POWER OUTPUT IS 45% OF WORLD'S | True | By Thomas P. Swift | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/mrs-natalie-w-paine-married-in-scotland-to-lord.html | Mrs. Natalie W. Paine Married in Scotland To Lord Malcolm___Douglas-___Hamilton, M. P. I | True | Special to Nv Yo 'l-r..r. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/net-for-railroads-highest-in-decade-gross-earnings-in-52-passed-ten.html | NET FOR RAILROADS HIGHEST IN DECADE; Gross Earnings in '52 Passed Ten Billion Dollar Mark for the Second Year | True | By J. H. Carmical | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/burma-marks-independence.html | Burma Marks Independence | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/gertrude-rennyson-former-opera-singer.html | GERTRUDE RENNYSON, FORMER OPERA SINGER | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/wide-farmer-fight-on-price-rule-seen.html | WIDE FARMER FIGHT ON PRICE RULE SEEN | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/court-peace-role-urged-evatt-believes-world-tribunal-could-settle.html | COURT PEACE ROLE URGED; Evatt Believes World Tribunal Could Settle Korea Crisis | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/retreat-by-kenny-in-testifying-seen-jersey-city-mayor-expected-to.html | RETREAT BY KENNY IN TESTIFYING SEEN; Jersey City Mayor Expected to Volunteer to Be Witness Without Pre-Hearing Rule | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/chicago-first-in-tv-and-radio.html | Chicago First in TV and Radio | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/use-of-burlap-in-u-s-rises-as-price-falls.html | USE OF BURLAP IN U. S. RISES AS PRICE FALLS | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/religion-ousgide-church-held-as-important-as-in-it.html | Religion Ousgide Church Held as Important as in It | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/governments-concern-with-family.html | Government's Concern With Family | True | GEORGE M. ST. PETER | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/sales-of-cigarettes-continue-to-climb.html | SALES OF CIGARETTES CONTINUE TO CLIMB | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/india-cuts-cotton-cloth-duty.html | India Cuts Cotton Cloth Duty | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/dr-clarence-e-holt.html | DR. CLARENCE E. HOLT | True | Special to THE NEW YoPTnrs. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/oneyear-maturities-of-u-s-71424500749.html | ONE-YEAR MATURITIES OF U. S. $71,424,500,749 | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/pittsburgh-sees-prospect-bright-business-index-in-november-attained.html | PITTSBURGH SEES PROSPECT BRIGHT; Business Index in November Attained New High of 200.2, Based on '35-'39 Average | True | By Charles H. Allardspecial To the New York Times. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/new-orleans-gains-residents.html | New Orleans Gains Residents | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/god-held-1953-guide-but-there-is-no-guarantee-of-comfort-buttrick.html | GOD HELD 1953 GUIDE; But There Is no Guarantee of Comfort, Buttrick Says | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/latest-blast-held-2d-hydrogen-type-expert-asserts-eniwetok-test-had.html | LATEST BLAST HELD 2D HYDROGEN TYPE; Expert Asserts Eniwetok Test Had Twice the Power of Improved Atomic Bomb | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/dr-harold-w-lyall-state-health-aide-64.html | DR. HAROLD W. LYALL, STATE HEALTH AIDE, 64 | True | Special to NEW OK M. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/against-academic-restraints-support-asked-for-universities-in-their.html | Against Academic Restraints; Support Asked for Universities in Their Stand Against Censorship | True | C. C. BURLINGHAM | 1981-04-06 | RE0000087081 | B00000393687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/moore-freed-from-agreement.html | Moore Freed From Agreement | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/slacks-have-a-2to1-lead-over-production-of-suits.html | Slacks Have a 2-to-1 Lead Over Production of Suits | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/whats-ahead-for-business.html | WHAT'S AHEAD FOR BUSINESS | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/mexicaneagle-oil-payment.html | Mexican-Eagle Oil Payment | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/news-of-food-helmut-ripperger-recalls-the-marketing-and-home.html | News of Food; Helmut Ripperger Recalls the Marketing and Home Cooking of an Earlier Day Here | True | By Jane Nickerson | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/autori-conducts-philharmonic.html | Autori Conducts Philharmonic | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/telephoning-rate-149-million-a-day-a-t-t-reports-expansion-of-u-s.html | TELEPHONING RATE 149 MILLION A DAY; A. T. & T. Reports Expansion of U. S. Facilities -- Capacity of Telegraph Increased | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/adenauer-77-years-old-today.html | Adenauer 77 Years Old Today | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/london-called-immoral-methodist-minister-decries-rate-of.html | LONDON CALLED IMMORAL; Methodist Minister Decries Rate of Prostitution There | | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/states-progress-in-defense-hailed-officials-take-issue-with.html | STATE'S PROGRESS IN DEFENSE HAILED; Officials Take Issue With University Group's Report of 'Apathetic' Public Attitude | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/eisenhower-backs-king-george-fund-educating-of-commonwealth-youth.html | EISENHOWER BACKS KING GEORGE FUND; Educating of Commonwealth Youth Here, He Says, Attests English-Speaking Ties | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/financial-notes.html | FINANCIAL NOTES | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/financing-is-eased-in-rail-equipment-271000000-in-certificates.html | FINANCING IS EASED IN RAIL EQUIPMENT; $271,000,000 in Certificates Marketed Last Year, Half of It to Buy Diesels | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/mobile-home-output-back-at-peak-level.html | MOBILE HOME OUTPUT BACK AT PEAK LEVEL | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/reds-spurn-nehru-bid-to-seminar-on-gandhi.html | REDS SPURN NEHRU BID TO SEMINAR ON GANDHI | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/books-authors.html | Books -- Authors | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/london-for-a-solution.html | London for a Solution | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/cairo-slush-fund-charged-in-sudan-socialist-leader-says-egypt-uses.html | CAIRO 'SLUSH FUND' CHARGED IN SUDAN; Socialist Leader Says Egypt Uses Money in Effort to Further Unification Aim | | By Albion RossSpecial To the New York Times. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/quick-decision-due-on-payprice-curbs-extending-economic-controls-be.html | QUICK DECISION DUE ON PAY-PRICE CURBS; Extending Economic Controls Beyond April to Be Issue Before New Congress | | By Charles E. EganSpecial To the New York Times. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/stagg-reported-improving.html | Stagg Reported Improving | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/gas-appliances-top-1200000000-sales.html | GAS APPLIANCES TOP $1,200,000,000 SALES | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/instrument-sales-high.html | Instrument Sales High | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/margaret-mmahon.html | MARGARET M'MAHON | True | Special to X'ing NEW No Thugs. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/polio-poster-girls-here-north-carolina-sisters-6-and-5-to-help.html | POLIO POSTER GIRLS HERE!; North Carolina Sisters, 6 and 5, to Help March of Dimes | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/fathias-fatherinlaw-slain.html | Fathia's Father-in-Law Slain | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/miss-mary-scriggins-to-wed.html | Miss Mary Scriggins to Wed | True | Spedal to Nzw YO . | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/new-financing-for-week.html | New Financing for Week | True | | 1981-04-06 | RE0000087081 | B00000393687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/levy-cocker-best-at-spaniel-show-elderwood-bangway-takes-top.html | LEVY COCKER BEST AT SPANIEL SHOW; Elderwood Bangway Takes Top Honors at Two-Day Specialty Event Here | True | By John Rendel | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/electronics-set-production-peak-combined-volume-of-radio-tv-sales.html | ELECTRONICS SET PRODUCTION PEAK; Combined Volume of Radio, TV Sales and Defense Supplies Reached $4,000,000,000 | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/tourists-demand-travel-bargains-americans-go-farther-from-home-but.html | TOURISTS DEMAND TRAVEL BARGAINS; Americans Go Farther From Home but Spend Less Per Person -- Outlook Good | True | By Paul J. C. Friedlander | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/nationalists-slap-at-tunisian-poll-will-boycott-municipal-election.html | NATIONALISTS SLAP AT TUNISIAN POLL; Will Boycott Municipal Election to Protest Granting of Vote to the French Colonists | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/7-elephants-reach-port-once-held-with-hunter-by-reds-in-asia-land.html | 7 ELEPHANTS REACH PORT; Once Held With Hunter by Reds in Asia -- Land on Coast | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/perlman-assails-mcarran-smear-defends-immigration-report-asserts.html | PERLMAN ASSAILS M'CARRAN 'SMEAR; Defends Immigration Report -- Asserts Senator's Comment Underlines Bias of Act | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/abroad-washington-is-now-the-focus-of-the-guessing-game.html | Abroad; Washington Is Now the Focus of the Guessing Game | True | By Anne O'Hare McCormick | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/business-failures-continue-to-drop-decline-reversed-early-in-52-but.html | BUSINESS FAILURES CONTINUE TO DROP; Decline Reversed Early in '52, but Since Then Old Pattern in Credit Has Resumed | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/footwear-output-at-third-highest-dollar-volume-is-unchanged-rise-in.html | FOOTWEAR OUTPUT AT THIRD HIGHEST; Dollar Volume Is Unchanged, Rise in Pairage Offsetting 10-15% Drop in Price | True | By: George Auerbach | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/need-for-orders-seen-at-shipyards-despite-backlog-council-head.html | NEED FOR ORDERS SEEN AT SHIPYARDS; Despite Backlog, Council Head Finds More Work Necessary to Maintain 1952 Level | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/3-syrian-refugees-in-lebanon.html | 3 Syrian Refugees in Lebanon | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/jersey-motor-revenues-are-invested-by-the-state.html | Jersey Motor Revenues Are Invested by the State | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/london-enters-53-on-a-note-of-hope-markets-believe-britain-will.html | LONDON ENTERS '53 ON A NOTE OF HOPE; Markets Believe Britain Will Sustain Recovery Trend -- Difficulty Not Minimized TAX CUTS HELD NECESSARY Public Spending at Christmas Set Record, Expanding Note Circulation to New High LONDON ENTERS '53 ON A NOTE OF HOPE | True | By Lewis L. Nettletonspecial To the New York Times. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/u-s-economic-aid-helps-turks-arm-marshall-plan-caused-boom-that.html | U. S. ECONOMIC AID HELPS TURKS ARM; Marshall Plan Caused Boom That Enabled Ankara to Spend More on Defense | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/krueger-daughter-tried-faces-courtmartial-in-tokyo-in-stabbing-of.html | KRUEGER DAUGHTER TRIED; Faces Court-Martial in Tokyo in Stabbing of Husband | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/canadian-pressure-group-formed.html | Canadian Pressure Group Formed | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/hydrogen-is-fused-for-peace-or-war-historic-advance-is-achieved-in.html | HYDROGEN IS FUSED FOR PEACE OR WAR; Historic Advance is Achieved in Atomic Energy -- Studies by Industry Widened HYDROGEN IS FUSED FOR PEACE OR WAR | True | By William L. Laurence | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/mr-brookes-reveals-offers.html | Mr. Brookes Reveals Offers | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/2-new-texas-plants-producing-aluminum.html | 2 NEW TEXAS PLANTS PRODUCING ALUMINUM | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/public-security-offerings-highest-for-many-years.html | Public Security Offerings Highest for Many Years | True | | 1981-04-06 | RE0000087081 | B00000393687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/idicy-6daus-omibr-rlqaqed-brooklyn-teacher-s-fiancee-of-ensign.html | IDICY . 6dAUS, Om(IBR RlQAQED; Brooklyn Teacher !s Fiancee of Ensign Charles F. Rice, Coast Guard Inspector | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/1250000-is-sought-for-salvation-army.html | $1,250,000 IS SOUGHT FOR SALVATION ARMY | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/u-n-step-on-katyn-asked-u-s-pole-calls-for-review-of-massacre-laid.html | U. N. STEP ON KATYN ASKED; U. S. Pole Calls for Review of Massacre Laid to Soviet | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/buys-home-in-rockland-county.html | Buys Home in Rockland County | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/i-jean-thompson-fiancee-spence-faculty-member-to-be-wed-to-william.html | i JEAN THOMPSON FIANCEE; Spence Faculty Member to Be Wed to William J, Blinn | True | SPecial to Tm Nsw YOP Txzs. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/lamp-show-opens-to-rush-of-buying-750-retailers-place-quantity.html | LAMP SHOW OPENS TO RUSH OF BUYING; 750 Retailers Place Quantity Orders With Business Called 'Better Than Expected' PURCHASING WELL AHEAD Sales Reported for Delivery in 60 Days -- Furniture Event Gets Under Way Today | True | By Alfred H. Zipser Jr.special To the New York Times. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/pier-parley-fails-to-settle-strike-unions-accept-mediators-plan-to.html | PIER PARLEY FAILS TO SETTLE STRIKE; Unions Accept Mediator's Plan to Arbitrate the Issues, but Employers Turn It Down PIER PARLEY FAILS TO SETTLE STRIKE | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/cambodian-princess-rites-start-i.html | Cambodian Princess' Rites Start I | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/ambrose-scott.html | AMBROSE SCOTT | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/banks-resources-score-sharp-rise-manufacturers-trust-reports.html | BANK'S RESOURCES SCORE SHARP RISE; Manufacturers Trust Reports $182,581,644 Gain Last Year to $2,948,974,541 Level BANK'S RESOURCES SCORE SHARP RISE | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/retail-sales-set-new-dollar-peak-gain-in-1953-seen-volume-of.html | RETAIL SALES SET NEW DOLLAR PEAK; GAIN IN 1953 SEEN; Volume of $163,500,000,000, Increase of 3.5 Per Cent in Year, Is Estimated EASIER CREDIT BIG FACTOR Inventory Headaches Relieved -- Most Prices Under Ceilings as Competition Grows | True | By Thomas F. Conroy | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/parvinbroder.html | Parvin--Broder | True | Special to N Yos: . | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/gloriarosenbaum-james-well-marry-bride-escorted-by-father-s-wed-in.html | GLORIAROSENBAUM, JAMES WEIL MARRY; Bride, Escorted by Father, !s Wed in Plaza Terrace Room to U, of Chicago Alumnus | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/sorting-eisenhower-mail-is-holiday-for-3-at-barnard.html | Sorting Eisenhower Mail Is Holiday for 3 at Barnard | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/plans-insurance-center-royal-liverpool-group-will-build-in-richmond.html | PLANS INSURANCE CENTER; Royal - Liverpool Group Will Build in Richmond, Va. | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/puerto-ricans-see-good-year-ahead-leaders-in-government-and.html | PUERTO RICANS SEE GOOD YEAR AHEAD; Leaders in Government and Industry Expect Economic Progress to Continue PUERTO RICANS SEE GOOD YEAR AHEAD | True | By W. F. O'Reillyspecial To the New York Times. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/fairtrade-adherent-gains-40-in-sales.html | FAIR-TRADE ADHERENT GAINS 40% IN SALES | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/13-teenagers-held-in-gangwar-death-15yearolds-knifing-leads-to.html | 13 TEEN-AGERS HELD IN GANG-WAR DEATH; 15-Year-Old's Knifing Leads to Brooklyn Arrests -- Six Face Homicide Counts | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/phone-device-made-to-hear-number-bell-gadget-may-eliminate-dialing.html | PHONE DEVICE MADE TO 'HEAR' NUMBER; Bell Gadget May Eliminate Dialing -- It Works Only With Precise Enunciation | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/seven-moroccans-barred-nationalists-now-here-will-not-be-readmitted.html | SEVEN MOROCCANS BARRED; Nationalists Now Here Will Not Be Readmitted to Tanger | True | | 1981-04-06 | RE0000087081 | B00000393687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/new-playgrounds.html | NEW PLAYGROUNDS | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/rail-local-organizes-seeks-to-win-o-w-members-from-5-big.html | RAIL LOCAL ORGANIZES; Seeks to Win O. & W. Members From 5 Big Brotherhoods | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/stage-managers-meet-tonight.html | Stage Managers Meet Tonight | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/marty-ouster-final-as-french-reds-act.html | MARTY OUSTER FINAL AS FRENCH REDS ACT | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/patricia-bronson-to-wed-mount-holyoke-student-fiancee-of-karl.html | PATRICIA BRONSON TO WED; Mount Holyoke Student Fiancee of Karl William Rausch Jr. | True | Special to THE lq.v NOP-: Ti._S. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/patterns-of-the-times-american-designer-series-early-french.html | Patterns of The Times: American Designer Series; Early French Training Is Evident in Clothes Created by Suzanne | True | By Virginia Pope | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/germ-charge-renewed-u-s-continues-warfare-peiping-chief-tells-a-red.html | GERM' CHARGE RENEWED; U. S. Continues Warfare, Peiping Chief Tells a Red Parley | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/charles-t-workman.html | CHARLES T. WORKMAN | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/dolls-eyelashes-earners-of-dollars-for-britain.html | Dolls' Eyelashes Earners Of Dollars for Britain | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/staff-changes-at-victor-records.html | Staff Changes at Victor Records | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/frostcameron.html | Frost--Cameron | True | Special to Tm I Yox Tn. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/british-aid-to-indochina-shells-to-go-to-fight-communists-in-accord.html | BRITISH AID TO INDO-CHINA; Shells to Go to Fight Communists in Accord with NATO Policy | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/easter-cruise-is-slated-5day-saturnia-trip-will-allow-32-hours-in.html | EASTER CRUISE IS SLATED; 5-Day Saturnia Trip Will Allow 32 Hours in Bermuda | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/defense-shifting-adds-to-child-care-2-million-youngsters-receiving.html | DEFENSE SHIFTING ADDS TO CHILD CARE; 2 Million Youngsters Receiving Some Kind of Aid, With 30% Not Living in Own Homes | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/jets-beat-washington-on-ice.html | Jets Beat Washington on ice | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/mrs-leslie-a-sutton.html | MRS. LESLIE A. SUTTON | True | Sl>eeia. l to THu u',v YORK T .xlF | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/grady-lewis.html | GRADY LEWIS | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/7-colleges-voice-thanks-mrs-lamonts-bequest-elicits-presidents.html | 7 COLLEGES VOICE THANKS; Mrs. Lamont's Bequest Elicits Presidents' Joint Statement | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/tax-relief-held-likely-this-year-remedial-movement-already-under.html | TAX RELIEF HELD LIKELY THIS YEAR; Remedial Movement Already Under Way -- Its Failure Would Hurt Economy | True | By Godfrey N. Nelson | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/rhunt-urged-for-the-lost-new-year-is-good-time-to-start-dr-s-h.html | rHUNT URGED FOR THE LOST,; New Year Is Good Time to Start, Dr. S. H. Sweeney Declares | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/british-u-s-aides-hopeful.html | British, U. S. Aides Hopeful | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/utility-shows-gains-south-jersey-electric-system-ahead-of-national.html | UTILITY SHOWS GAINS; South Jersey Electric System Ahead of National Average | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/new-plastic-aids-lawrence.html | New Plastic Aids Lawrence | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/heads-wholesale-group-of-furniture-salesmen.html | Heads Wholesale Group Of Furniture Salesmen | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/firm-money-mart-in-early-53-seen-but-heavy-deficit-financing-by-the.html | FIRM MONEY MART IN EARLY '53 SEEN; But Heavy Deficit Financing by the Treasury Later On Appears Inevitable | True | By George A. Mooney | 1981-04-06 | RE0000087081 | B00000393687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/rubber-industry-aims-for-new-peak-free-of-u-s-controls-after-11.html | RUBBER INDUSTRY AIMS FOR NEW PEAK; Free of U. S. Controls After 11 Years, Companies Desire to Buy Synthetic Plants | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/warners-mapping-3dimension-film-will-use-natural-vision-form-and.html | WARNERS MAPPING 3-DIMENSION FILM; Will Use Natural Vision Form and Own Color System in 'Wax Works,' a Chiller | True | By Thomas M. Pryorspecial To The New York Times. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/diesel-locomotives-longlived.html | Diesel Locomotives Long-Lived | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/the-new-legislature.html | THE NEW LEGISLATURE | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/chemical-leaders-expect-new-gains-nowhere-to-go-but-up-says-munson.html | CHEMICAL LEADERS EXPECT NEW GAINS, ' Nowhere to Go but Up,' Says Munson, Citing Vital Tasks Set Before Industry | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/mayer-due-to-ask-assembly-backing-said-to-feel-situation-at-paris.html | MAYER DUE TO ASK ASSEMBLY BACKING; Said to Feel Situation at Paris Has Reached a Point Where Vote May Clear the Air | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/wire-thinner-than-hair.html | Wire Thinner Than Hair | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/mrs-walter-buckner.html | MRS. WALTER BUCKNER | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/ernest-e-poeter.html | ERNEST E. POETER | True | Special to Tz N1 | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/florida-increases-rooms-for-yearround-tourists.html | Florida Increases Rooms For Year-Round Tourists | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/us-lists-advances-in-rights-during-51-report-by-mission-to-u-n.html | U.S. LISTS ADVANCES IN RIGHTS DURING '51; Report by Mission to U. N. Tells of Eased Voting Curbs and Army Racial Integration | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/exchange-trading-led-by-rail-issues-new-york-central-had-the.html | EXCHANGE TRADING LED BY RAIL ISSUES; New York Central Had the Largest Turnover in Year With A. T. & T. Next | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/mannerscaplan.html | Manners—Caplan | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/upsurge-in-south-wipes-out-slump-factory-employment-and-gross-farm.html | UPSURGE IN SOUTH WIPES OUT SLUMP; Factory Employment and Gross Farm Incomes Rise to Peak With Recession Reversed | True | By John N. Pophamspecial To the New York Times. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/mrs-milton-handler.html | MRS. MILTON HANDLER | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/3-exfirst-ladies-get-bids.html | 3 Ex-First Ladies Get Bids | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/free-unions-will-meet-july-stockholm-parley-to-stress-ways-to.html | FREE UNIONS WILL MEET; July Stockholm Parley to Stress Ways to Combat Reds | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/twice-as-much-working-time-was-lost-through-strikes-last-year-as-in.html | Twice as Much Working Time Was Lost Through Strikes Last Year as in 1951; WAGE ADVANCE SET NEW HIGH RECORD | True | By A. H. Raskin | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/griller-ensemble-plays-bloch-work-string-quartet-presents-world.html | GRILLER ENSEMBLE PLAYS BLOCH WORK; String Quartet Presents World Premiere of Composer's 3d, Dedicated to Performers | True | By Olin Downes | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/boxing-offer-to-hoover-international-club-seeks-f-b-i-chief-as.html | BOXING OFFER TO HOOVER; International Club Seeks F. B. I. Chief as Executive Director | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/rev-joseph-j-clink.html | REV. JOSEPH J. CLINK | True | Special to Tmc NEW YO TrMES. | 1981-04-06 | RE0000087081 | B00000393687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/ferry-house-50-to-get-new-face-interior-rejuvenation-also-is-slated.html | FERRY HOUSE, 50, TO GET NEW FACE; Interior Rejuvenation Also Is Slated in $3,000,000 Job at Tip of the Battery | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/group-backs-rise-in-congress-pay-private-committee-proposes.html | GROUP BACKS RISE IN CONGRESS' PAY; Private Committee Proposes 'External, High-Level' Body to Study Problem | True | By Luther A. Hustonspecial To the New York Times. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/youth-forum-finds-art-baffling-topic-widely-divergent-reactions-to.html | YOUTH FORUM FINDS ART BAFFLING TOPIC; Widely Divergent Reactions to Modern Works Evoke Mirth and Heat in TV Debate | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/jb-srndonjg5-hotel-man-is-deadi-treasurer-of-waldorfastoria-former.html | J.B. SrNDONJg.,5,[ HOTEL MAN, IS DEADI; .Treasurer of Waldorf-Astoria, Former Manager of Plaza ; Was Hilton Corp. Executive | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/florida-expands-diverse-economy-manufacturing-there-doubled-in-7.html | FLORIDA EXPANDS DIVERSE ECONOMY; Manufacturing There Doubled in 7 Years -- $300,000,000 Is Going Into Factories | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/industrial-job-peak-in-southeast-in-fall.html | INDUSTRIAL JOB PEAK IN SOUTHEAST IN FALL | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/rev-philip-f-brennan.html | REV. PHILIP F. BRENNAN | True | Special to ThNEw YORK $. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/malay-red-leader-slain.html | Malay Red Leader Slain | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/rev-frank-t-barr.html | REV. FRANK T. BARR | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/citrus-industry-revives-after-rio-grande-freeze.html | Citrus Industry Revives After Rio Grande Freeze | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/brooklyn-dwellings-under-new-control.html | BROOKLYN DWELLINGS UNDER NEW CONTROL | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/miss-jane-lasser-married.html | Miss Jane Lasser Married | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/inopportune-french-crisis-held-blow-to-nations-role-country-is-once.html | Inopportune French Crisis Held Blow to Nation's Role; Country Is Once More Without a Premier at Time of Churchill-Eisenhower Talk | True | By Harold Callenderspecial To the New York Times. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/man-88-struck-by-car-dies.html | Man, 88, Struck by Car, Dies | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/floating-dice-game-drydocked-by-police.html | FLOATING DICE GAME DRY-DOCKED BY POLICE | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/du-pont-trial-to-resume-action-gets-under-way-again-in-chicago.html | DU PONT TRIAL TO RESUME; Action Gets Under Way Again in Chicago Today | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/few-changes-seen-in-business-loans-american-bankers-research.html | FEW CHANGES SEEN IN BUSINESS LOANS; American Bankers' Research Uncovers Factors to Offset Seasonal Liquidations | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/rail-wage-talk-today-21-unions-to-ask-for-increase-at-2-p-m-meeting.html | RAIL WAGE TALK TODAY; 21 Unions to Ask for Increase at 2 P. M. Meeting Here | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/equity-library-books-shaw-play.html | Equity Library Books Shaw Play | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/injection-of-religion-opposed.html | Injection of Religion Opposed | True | G. P. STATS | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/stock-markets-reactions-to-financial-economic-political-and-world.html | Stock Market's Reactions to Financial, Economic, Political and World Events in 1952; ' Even' Year Seen for Stock Market, With Emphasis on Growth Concerns Violent Fluctuations in 1952, With Big Lift Given to Prices by Eisenhower's Election, Should Resolve Into Normal Pattern | True | By Robert H. Fetridge | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/attlee-in-new-delhi-briton-en-route-to-socialists-parley-will-visit.html | ATTLEE IN NEW DELHI; Briton, En Route to Socialists' Parley, Will Visit Nehru | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/lina-pacary.html | LINA PACARY | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/macleish-offers-group-reading.html | MacLeish Offers Group Reading | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/production-rising-for-chicago-area-optimism-prevails-concerning.html | PRODUCTION RISING FOR CHICAGO AREA; Optimism Prevails Concerning Farming and Industrial Outlook New Year | True | By Richard J. H. Johnstonspecial To the New York Times. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/auto-sales-exceed-industrys-hopes-output-cut-18-but-is-fourth.html | AUTO SALES EXCEED INDUSTRY'S HOPES; Output Cut 18%, but Is Fourth Highest on Record -- Defense Work Rises Swiftly | True | By Elie Abelspecial To the New York Times. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/aluminum-output-sets-new-record-1870000000-pounds-is-12-more-than.html | ALUMINUM OUTPUT SETS NEW RECORD; 1,870,000,000 Pounds is 12% More Than 1951 Production, Passes Wartime High | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/a-d-a-urges-rise-in-realty-tax-rate-bids-dewey-back-amendment-to.html | A. D. A. URGES RISE IN REALTY TAX RATE; Bids Dewey Back Amendment to Allow Increase From 2 to 2 1/2 Per Cent | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/mrs-william-d-lewis.html | MRS. WILLIAM D. LEWIS | True | Spec]a] to Nm YORK TLMF-. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/mrs-charles-f-braun.html | MRS. CHARLES F. BRAUN | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/consultation-system-set.html | Consultation System Set | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/manhasset-bay-frostbite-honors-captured-by-shields-with-dainty.html | Manhasset Bay Frostbite Honors Captured by Shields With Dainty | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/swindle-attempt-fails-korea-officers-father-ignores-offer-to-get.html | SWINDLE ATTEMPT FAILS; Korea Officer's Father Ignores Offer to Get Son Home | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/food-men-predict-increased-buying-demand-for-more-and-better.html | FOOD MEN PREDICT INCREASED BUYING; Demand for More and Better Edibles Found Keeping Step With High Income Level | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/wings-increase-lead.html | Wings Increase Lead | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/the-screen-british-comedy-bows.html | THE SCREEN; British Comedy Bows | True | H. H. T. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/rhodesian-chief-likes-white-men-says-he-appreciates-help-given-his.html | RHODESIAN CHIEF LIKES WHITE MEN; Says He Appreciates Help Given His People, but Is Against Proposed Federation | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/productive-capacity-of-nation-in-1953-will-be-raised-to-120000000.html | Productive Capacity of Nation in 1953 Will Be Raised to 120,000,000 Tons; STEEL EXPANSION TAKES BIG STRIDES | True | By Thomas E. Mullaney | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/new-motifs-used-in-sheet-designs-shells-flowers-animals-keys.html | NEW MOTIFS USED IN SHEET DESIGNS; Shells, Flowers, Animals, Keys Decorate Bedding Shown at New York Stores | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/a-milestone-for-haya.html | A MILESTONE FOR HAYA | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/blackfriars-play-is-due-feb-2.html | Blackfriars Play Is Due Feb. 2 | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/mrs-george-a-donely.html | MRS. GEORGE A. DONELY | True | Special to TIZ Nzw YOi.K TtMZS. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/french-crisis-seen-threat-to-franc-swiss-experts-hold-currency.html | FRENCH CRISIS SEEN THREAT TO FRANC; Swiss Experts Hold Currency Depreciation Likely Unless Cabinet is Formed Soon FRENCH CRISIS SEEN THREAT TO FRANC | True | By George H. Morisonspecial To the New York Times. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/christians-reminded-of-duty-to-welfare.html | CHRISTIANS REMINDED OF DUTY TO WELFARE | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/-hidden-years-cited-as-christs-example.html | ' HIDDEN YEARS CITED AS CHRIST'S EXAMPLE | True | | 1981-04-06 | RE0000087081 | B00000393687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/newton-m-harris.html | NEWTON M. HARRIS | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/outstanding-protested-by-8-city-teachers-exceptions-to-be-filed.html | OUTSTANDING PROTESTED BY 8 CITY TEACHERS; 'Exceptions' to Be Filed Today With Board Cite Voiding of Oklahoma Loyalty Oath | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/fair-trade-fight-is-not-ended-yet-pricefixing-advocates-scored.html | FAIR TRADE FIGHT IS NOT ENDED YET; Price-Fixing Advocates Scored 'Telling but Not Conclusive' Legal Victory in 1952 | True | By Alfred Zipser Jr. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/flower-bulb-sales-up-dutch-growers-plan-campaign-in-u-s-next-fall.html | FLOWER BULB SALES UP; Dutch Growers Plan Campaign in U. S. Next Fall | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/hellinger-to-shift-to-new-entrance-theatre-will-use-51st-street.html | HELLINGER TO SHIFT TO NEW ENTRANCE; Theatre Will Use 51st Street Side Instead of Broadway -- Expanding Box-Office | True | By Sam Zolotow | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/tolls-theft-laid-to-tunnel-aide.html | Tolls Theft Laid to Tunnel Aide | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/hickson-k-strang.html | HICKSON K. STRANG | True | SPEKCIL TO TNEY WNYO TIMES | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/belarsky-presents-program-of-songs.html | BELARSKY PRESENTS PROGRAM OF SONGS | True | J. B. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/rhee-flying-to-tokyo-today.html | Rhee Flying to Tokyo Today | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/miss-julia-coburiv-prospective-bride.html | MISS JULIA COBURIV PROSPECTIVE BRIDE | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/farmers-were-slowest-to-sell-out-last-year.html | Farmers Were Slowest To Sell Out Last Year | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/austrian-steel-mill-to-open.html | Austrian Steel Mill to Open | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/economic-storms-weathered-by-us-future-clouded-tax-rise-strikes.html | ECONOMIC STORMS WEATHERED BY U.S.; FUTURE CLOUDED; Tax Rise, Strikes, Meddling by Government Fail to Halt Progress of Business 1953 BEGINNING LIKE 1921 New Administration to Face Conditions Similar to Those Republicans Met Then ECONOMIC STORMS WEATHERED BY U. S. | True | By John G. Forrest | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/staff-changes-made-at-des-moines-bank.html | STAFF CHANGES MADE AT DES MOINES BANK | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/electronic-field-studied-its-real-earning-power-not-yet-apparent.html | ELECTRONIC FIELD STUDIED; Its Real Earning Power Not Yet Apparent, Fund Finds | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/paint-sales-show-upward-tendency-1953-may-be-best-year-ever-for-the.html | PAINT SALES SHOW UPWARD TENDENCY; 1953 May Be Best Year Ever for the Industry -- Many Factors Spur Increase | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/buyer-and-seller-meet-over-closed-circuit-tv.html | Buyer and Seller Meet Over Closed Circuit TV | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/u-s-foreign-trade-is-close-to-record-uncertainty-marks-outlook-for.html | U. S. FOREIGN TRADE IS CLOSE TO RECORD; Uncertainty Marks Outlook for Commercial Exports, but Decline Is Likely U. S. FOREIGN TRADE IS CLOSE TO RECORD | True | By Brendan M. Jones | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/prospects-bright-for-dress-shirts-capacity-first-quarter-output-to.html | PROSPECTS BRIGHT FOR DRESS SHIRTS; Capacity First Quarter Output to Meet Shortages Caused by Shift to Sports Type | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/consumer-credit-soared-last-year-twentythree-billion-borrowed.html | CONSUMER CREDIT SOARED LAST YEAR; Twenty-three Billion Borrowed Compared With Half Billion Under Regulation W | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/production-of-cigars-slated-for-increase.html | PRODUCTION OF CIGARS SLATED FOR INCREASE | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/soviet-vigilance-urged-foes-using-unstable-elements-for-dirty-ends.html | SOVIET VIGILANCE URGED; Foes Using 'Unstable Elements' for 'Dirty' Ends, Red Fleet Says | True | | 1981-04-06 | RE0000087081 | B00000393687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/competition-idles-u-s-sflag-shipping-many-other-nations-tonnage.html | COMPETITION IDLES U. S.-FLAG SHIPPING; Many Other Nations' Tonnage Attains or Surpasses Levels Held Before World War II | True | By George Horne | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/bannigan-election-hinted-brooklyn-legislator-said-to-lead-for.html | BANNIGAN ELECTION HINTED; Brooklyn Legislator Said to Lead for Assembly Minority Chief | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/dartmouth-retains-laurels-in-ski-meet.html | DARTMOUTH RETAINS LAURELS IN SKI MEET | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/pension-benefits-increased-in-1952-year-saw-many-plans-revised-to.html | PENSION BENEFITS INCREASED IN 1952; Year Saw Many Plans Revised to Enable Retired Persons to Meet High Living Costs | True | By J. E. McMahon | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/aussie-officials-refusal-to-aid-pro-tennis-tour-irks-sedgman-davis.html | Aussie Officials' Refusal to Aid Pro Tennis Tour Irks Sedgman; Davis Cup Star and Team-Mate McGregor Reach Los Angeles for Debut Against Kramer and Segura Tomorrow | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/rangers-attacks-in-first-and-third-periods-turn-back-bruins-in.html | Rangers' Attacks in First and Third Periods Turn Back Bruins in Hockey; MICKOSKI IS STAR IN 5-TO-2 TRIUMPH Ranger Player Scores Opening Marker, Assists on Another Against Bruins in Garden STRAIN AND KULLMAN NET Raleigh, Hergesheimer Also Get Goals for New York -- Wings Down Black Hawks, 5-3 | True | By Joseph C. Nichols | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/boat-sinks-with-170-more-than-80-reported-dead-in-philippine.html | BOAT SINKS WITH 170; More Than 80 Reported Dead in Philippine Disaster | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/sanctity-of-bond-restored-in-1952-german-and-japanese-pacts-call.html | SANCTITY OF BOND RESTORED IN 1952; German and Japanese Pacts Call for Payments Again After Long Default | True | By Paul Heffernan | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/barge-captain-drowns-in-river.html | Barge Captain Drowns in River | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/1500-are-expected-as-n-c-a-a-meets-football-tv-bowl-games-rules-big.html | 1,500 ARE EXPECTED AS N. C. A. A. MEETS; Football TV, Bowl Games, Rules Big Points to Be Weighed in Capital This Week | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/industry-grows-in-humanity-and-discovers-that-it-pays-industry.html | Industry Grows in Humanity And Discovers That It Pays; INDUSTRY PROFITS BY ITS HUMANITY | True | By Howard A. Rusk, M. D. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/4inch-snow-in-marseilles.html | 4-Inch Snow in Marseilles | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/craftsmen-misused-pravda-says.html | Craftsmen Misused, Pravda Says | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/frferick-kracke-a-district-leader-flatbush-g-o-p-official-5-kerr.html | [FRFERICK KRACKE, A DISTRICT LEADER; Flatbush G. O. P. Official, 5, Kerr Steamship Agent, Dies --Took Father's Post | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/furniture-trade-stages-recovery-cash-sales-exceed-credits-factories.html | FURNITURE TRADE STAGES RECOVERY; Cash Sales Exceed Credits -Factories Going Overtime -- Bright Outlook Ahead | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/floor-tile-makers-report-big-output.html | FLOOR TILE MAKERS REPORT BIG OUTPUT | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/frederick-w-burn-ett.html | FREDERICK -W. BURN ETT | True | Special to Tz NNoax Tnar. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/west-to-let-bonn-expand-shipyards-but-allies-are-unable-to-agree-on.html | WEST TO LET BONN EXPAND SHIPYARDS; But Allies Are Unable to Agree on Increasing Production of Oils and Bearings | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/to-take-new-bank-post.html | To Take New Bank Post | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/new-orleans-area-attracts-industry-investment-in-manufacturing.html | NEW ORLEANS AREA ATTRACTS INDUSTRY; Investment in Manufacturing Reaches $692,000,000 -- Business Activity High | True | By George W. Healy Jr.special To the New York Times. | 1981-04-06 | RE0000087081 | B00000393687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/disputed-planes-arrive-in-us.html | Disputed Planes Arrive in U. S. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/floridas-fish-output-lower.html | Florida's Fish Output Lower | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/fastener-outlook-good-full-employment-at-higher-wages-seen-for.html | FASTENER OUTLOOK GOOD; Full Employment at Higher Wages Seen for Industry | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/10000-is-cost-of-a-new-job.html | $10,000 Is Cost of a New Job | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/sports-of-the-times-the-desperado-makes-it.html | Sports of The Times; The Desperado Makes It | True | By Arthur Daley | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/poles-end-rationing-prices-and-pay-raised.html | POLES END RATIONING; PRICES AND PAY RAISED | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/clementchristi.html | Clement—Christi | True | peck&l to N].W'oz. 'X'*IrJ. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/goo-02-ay_2-a-myti-chaplain-says-immaturity-andi-carelessness.html | Goo. 0,2 .AY_2' A MYT.I; Chaplain Says 'Immaturity and Carelessness' Marked Them t | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/output-of-lumber-showed-a-decline-report-by-survey-committee-sets.html | OUTPUT OF LUMBER SHOWED A DECLINE; Report by Survey Committee Sets 30,500,000,000 Feet as Estimate for 1952 | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/insurance-loans-to-business-rise-life-companies-investments-up.html | INSURANCE LOANS TO BUSINESS RISE; Life Companies' Investments Up $5,400,000,000 in Year to $31,000,000,000 | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/austrian-reds-call-parley-on-idleness.html | AUSTRIAN REDS CALL PARLEY ON IDLENESS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/employment-up-in-city-increases-46000-in-ten-years-1950-census.html | EMPLOYMENT UP IN CITY; Increases 46,000 in Ten Years, 1950 Census Shows | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/penrose-defeats-german-chess-ace-downs-seitz-and-holds-lead-in.html | PENROSE DEFEATS GERMAN CHESS ACE; Downs Seitz and Holds Lead in Hastings Tournament -- Howard Is Victor Here | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/medoc-wins-pinehurst-stake.html | Medoc Wins Pinehurst Stake | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/olin-industries-names-vice-president-of-sales.html | Olin Industries Names Vice President of Sales | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/george-w-cooper.html | GEORGE W. COOPER | True | Special to TE NEW Yoc rlMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/mangrum-takes-fivestroke-lead-after-three-rounds-in-los-angeles.html | Mangrum Takes Five-Stroke Lead After Three Rounds in Los Angeles Golf; ILLINOIS PRO'S 210 PACES LINKS FIELD Mangrum Cards a 69 on Third Round as Burke and Wall Tie for Second on 215's BASSLER, MANUSIC AT 216 Bulla Next With 217 While Boros and Hebert Are in 218 Group With Oliver | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/locknut-sales-at-peak.html | Lock-Nut Sales at Peak | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/oil-and-gas-enriching-mississippis-economy.html | Oil and Gas Enriching Mississippi's Economy | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/collegians-trounce-hawaii-stars-33-to-14.html | COLLEGIANS TROUNCE HAWAII STARS, 33 TO 14 | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/los-angeles-index-reflects-growth-based-on-10-factors-it-rises-from.html | LOS ANGELES INDEX REFLECTS GROWTH; Based on 10 Factors, It Rises From 330 to 387.6, Showing Phenomenal Expansion | True | By Gladwin Hillspecial To the New York Times. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/2-girls-killed-on-toboggan.html | 2 Girls Killed on Toboggan | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/citrus-growers-accused-union-charges-threat-to-import-japanese-to.html | CITRUS GROWERS ACCUSED; Union Charges Threat to Import Japanese to Hold Down Pay | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/outlook-improved-on-nylon-supply-while-yarn-staple-are-tight-new.html | OUTLOOK IMPROVED ON NYLON SUPPLY; While Yarn, Staple Are Tight New Capacity, Cut in Arms Use Now Is Indicated BIG PRODUCTION RISE SEEN Current Output of 150,000,000 Pounds Listed to Be Lifted to 200,000,000 in 1953 | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/steel-forecasts-cautious-on-1953-view-unanimous-first-half-would.html | STEEL FORECASTS CAUTIOUS ON 1953; View Unanimous First Half Would Show Good Demand and High Production 95% CAPACITY RATE SEEN Output Near 120 Million Tons by June Looms Based on New Data as of Jan. 1 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/bellows-falls-fire-aid-sought.html | Bellows Falls Fire Aid Sought | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/smith-college-denies-grandma.html | Smith College Denies 'Grandma' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/to-aid-arthritis-foundation.html | To Aid Arthritis Foundation | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/chilians-elect-woman-senator.html | Chilians Elect Woman Senator | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/free-home-nursing-classes.html | Free Home Nursing Classes | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/miss-ruth-kays-affianced.html | Miss Ruth Kays Affianced | True | Special to Nw YOEX TL. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/new-tb-drugs-praised-hospital-director-says-they-cut-average-stay.html | NEW TB DRUGS PRAISED; Hospital Director Says They Cut Average Stay of Patients | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/betterment-noted-in-dutch-decisions-improved-external-monetary.html | BETTERMENT NOTED IN DUTCH DECISIONS; Improved External Monetary Position Reflected in Economic Moves | True | By Paul Catzspecial To the New York Times. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/childrens-1-bills-sent-for-neediest-8-of-them-are-among-days-35.html | CHILDREN'S $1 BILLS SENT FOR NEEDIEST; 8 of Them Are Among Day's 35 Gifts Adding $621.25 to Fund -- Total Is $374,731 | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/economics-and-finance-oneman-minor-conflagration.html | ECONOMICS AND FINANCE; One-Man Minor Conflagration | True | By Edward H. Collins | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/rosenberg-clamor-seen-duping-many-cultural-freedom-committee-bids.html | ROSENBERG CLAMOR SEEN DUPING MANY; Cultural Freedom Committee Bids Non-Communists Shun 'Mendacious Propaganda' | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/queens-taxpayer-sold-investor-gets-building-with-market-on-harding.html | QUEENS TAXPAYER SOLD; Investor Gets Building With Market on Harding Boulevard | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/-53-cadillac-is-soundproofed-airconditioned-if-desired.html | ' 53 Cadillac Is Soundproofed, Air-Conditioned if Desired | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/corporations-borrowed-four-billions-privately.html | Corporations Borrowed Four Billions Privately | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/says-u-s-is-well-ahead.html | Says U. S. Is 'Well Ahead' | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/wife-soup-foil-suicide-goes-to-cheer-husband-finds-him-with-throat.html | WIFE, SOUP FOIL SUICIDE; Goes to Cheer Husband, Finds Him With Throat Slashed | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/national-city-opposes-rise-in-gold-price-urges-private-handling-of.html | National City Opposes Rise in Gold Price, Urges Private Handling of Convertibility | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/4-hunting-by-air-die-in-crash.html | 4 Hunting by Air Die in Crash | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/u-s-gross-public-debt-now-266980000000.html | U. S. Gross Public Debt Now $266,980,000,000 | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/kirstein-is-chosen-for-capezio-award.html | KIRSTEIN IS CHOSEN FOR CAPEZIO AWARD | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/resurgence-of-nazism-seen-execution-of-united-states-policy-for.html | Resurgence of Nazism Seen; Execution of United States' Policy for Germany Is Criticized | True | HOWARD WATSON AMBRUSTER | 1981-04-06 | RE0000087081 | B00000393687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/correcting-child-vandalism-opposition-to-proposed-measure-to-fine.html | Correcting Child Vandalism; Opposition to Proposed Measure to Fine Parents Is Explained | True | ANNA M. GRASS | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/mrs-edwin-w-schultz.html | MRS. EDWIN W. SCHULTZ | True | Specta. to Tx NEW YOK TI,,azs. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/waves-batter-hawaiian-island.html | Waves Batter Hawaiian Island | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/business-greets-pushbutton-age-ford-plant-in-cleveland-does-twice.html | BUSINESS GREETS PUSH-BUTTON AGE; Ford Plant in Cleveland Does Twice the Job With 250 Men Formerly Done by 2,500 | True | By William M. Freeman | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/port-of-new-orleans-retains-second-place-in-u-s-becomes-first-in.html | Port of New Orleans Retains Second Place In U. S., Becomes First in Handling Bananas | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/77000-new-freight-cars-64000-of-these-delivered-to-class-i.html | 77,000 NEW FREIGHT CARS; 64,000 of These Delivered to Class I Railroads | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/ansonia-wire-offering-100000-common-shares-at-16-to-be-marketed.html | ANSONIA WIRE OFFERING; 100,000 Common Shares at $16 to Be Marketed Today | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/garden-mat-bill-tonight-thesz-and-rocca-paired-in-top-exhibition-on.html | GARDEN MAT BILL TONIGHT; Thesz and Rocca Paired in Top Exhibition on Program | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/return-on-sales-is-the-lowest-since-1932-yet-confidence-has-been.html | Return on Sales Is the Lowest Since 1932 Yet Confidence Has Been Restored; PROFITS DECLINE TO 4 CENTS ON $1 | True | By Clare M. Reckert | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/iran-said-to-hold-3-soviet-spies.html | Iran Said to Hold 3 Soviet Spies | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/mrs-irving-l-bregman.html | MRS. IRVING L. BREGMAN | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/senator-says-hiss-ruled-on-un-aides-mccarran-cites-office-setup.html | SENATOR SAYS HISS RULED ON U.N. AIDES; McCarran Cites Office Set-Up -- Declares Loyalty to U. S. Was a Secondary Issue | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/dulles-stirs-red-paper-organ-of-soviet-navy-predicts-new-crusade-to.html | DULLES STIRS RED PAPER; Organ of Soviet Navy Predicts 'New Crusade' to the Yalu | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/science-bug-bites-boys.html | Science Bug Bites Boys | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/trieste-withdrawal-studied-by-americans-and-british-move-turning.html | Trieste Withdrawal Studied By Americans and British; Move Turning Over Zone A to Italy and Zone B to Tito Held Solution of Dispute WEST CONSIDERING QUITTING TRIESTE | True | By Jack Raymondspecial To the New York Times. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/pedestrian-killed-in-bronx.html | Pedestrian Killed in Bronx | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/floods-sweep-turkish-region.html | Floods Sweep Turkish Region | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/health-plans-defended-insurance-council-chief-takes-issue-with-u-s.html | HEALTH PLANS DEFENDED; Insurance Council Chief Takes Issue With U. S. Official | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/of-local-origin.html | Of Local Origin | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/pension-fund-buys-out-boss.html | Pension Fund Buys Out Boss | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/peggy-lee-wed-to-brad-dexter.html | Peggy Lee Wed to Brad Dexter | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/the-appeal-for-the-met.html | THE APPEAL FOR THE 'MET' | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/salvador-to-press-plan-will-insist-that-central-american-talks.html | SALVADOR TO PRESS PLAN; Will Insist That Central American Talks Study Anti-Reds Moves | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/two-bodies-are-recovered-from-patrol-car-after-it-plunges-from-navy.html | Two Bodies Are Recovered from Patrol Car After It Plunges From Navy Pier in Jersey | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/louis-myers.html | LOUIS MYERS | True | Special to THE NEW YOP. K TIMF.. | 1981-04-06 | RE0000087081 | B00000393687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/charles-j-prestia-of-connecticut-43-secretary-of-state-in-1-94546.html | CHARLES J. PRESTIA OF CONNECTICUT, 43; Secretary of State in 1 945-46, .Prominent Democrat, Dies Held Many Posts | True | Special to Tai NgW YORK TIM. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/clothing-sent-to-yugoslavia.html | Clothing Sent to Yugoslavia | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/dies-under-subway-train.html | Dies Under Subway Train | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/henry-b-lockwood.html | HENRY B. LOCKWOOD | True | Special to THE NEW YORK TrMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/italian-deputies-recess-take-oneday-holiday-as-reds-lose-again-on.html | ITALIAN DEPUTIES RECESS; Take One-Day Holiday as Reds Lose Again on Vote Changes | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/curb-outdid-big-board-april-3.html | Curb Outdid Big Board April 3 | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/new-abbot-for-jerusalem.html | New Abbot for Jerusalem | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/big-concerns-more-benevolent.html | Big Concerns More Benevolent | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/early-bond-retiring-increased-last-year.html | EARLY BOND RETIRING INCREASED LAST YEAR | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/events-of-interest-in-shipping-world-lyon-says-his-shipping-group.html | EVENTS OF INTEREST IN SHIPPING WORLD; Lyon Says His Shipping Group Is Heading for 'Lasting' Cure for Waterfront's Ills | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/israel-insists-egypt-renounce-blockade.html | ISRAEL INSISTS EGYPT RENOUNCE BLOCKADE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/row-in-iran-stirs-antius-feelings-hubbub-starts-as-mossadegh-bloc.html | ROW IN IRAN STIRS ANTI-U. S. FEELINGS; Hubbub Starts as Mossadegh Bloc in Majlis Walks Out in Dispute on Election Law | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-05 | 1953-01-05 | https://www.nytimes.com/1953/01/05/archives/pact-aims-to-curb-stock-frauds.html | Pact Aims to Curb Stock Frauds | True | | 1981-04-06 | RE0000087081 | B00000393687 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/reclamation-plan-will-cost-9-billion-bureau-puts-a-7year-program-up.html | RECLAMATION PLAN WILL COST 9 BILLION; Bureau Puts a 7-Year Program Up to Congress to Provide Irrigation and Power | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/trust-trial-adjourned-medina-opens-way-for-the-u-s-to-offer-more.html | TRUST TRIAL ADJOURNED; Medina Opens Way for the U. S. to Offer More Evidence | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/maid-likes-her-cotton-winner-of-memphis-contest-shuns-wool-in-cold.html | MAID LIKES HER COTTON; Winner of Memphis Contest Shuns Wool in Cold Here | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/injured-bruin-to-return.html | Injured Bruin to Return | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/more-austrian-aluminum.html | More Austrian Aluminum | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/motor-boat-queen-comes-a-cropper-on-3d-avenue.html | Motor Boat 'Queen' Comes a Cropper on 3d Avenue | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/trade-unharmed-major-stores-report-sales-are-as-usual-or-even.html | TRADE UNHARMED; Major Stores Report Sales Are as Usual or Even Higher LOWER WESTCHESTER HIT Cabs in Bronx and Queens Do Well -- Some Parking Lots Crowded by Suburbanites FEW LATE TO WORK DESPITE BUS STRIKE | True | By Emmuel Perlmutter | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/army-plane-aids-british-sailor.html | Army Plane Aids British Sailor | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/new-nassau-court-opens-central-traffic-bureau-takes-load-off.html | NEW NASSAU COURT OPENS; Central Traffic Bureau Takes Load Off District Benches | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/writ-bars-atomic-strike-court-acts-in-unions-dispute-upstate-over.html | WRIT BARS ATOMIC STRIKE; Court Acts in Unions' Dispute Upstate Over Submarine Job | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-04-06 | RE0000087082 | B00000393688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/r-a-f-men-reported-killed.html | R. A. F. Men Reported Killed | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/names-price-gets-it.html | Names Price, Gets It | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/foundation-is-laid-for-single-market-in-western-europe-ratification.html | FOUNDATION IS LAID FOR SINGLE MARKET IN WESTERN EUROPE; Ratification of Schuman Plan for Pooling Steel and Coal Was Notable Advance SOME SETBACKS IN YEAR Proposed New Assembly Would Bridge the Gap to Countries That Shun Integration INTEGRATION GAINS ON THE CONTINENT | True | By Harold Callenderspecial To the New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/advertising-merchandising-news.html | Advertising & Merchandising News | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/africans-in-london-protest-radio-ban.html | AFRICANS IN LONDON PROTEST RADIO BAN | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/spain-again-gets-food-sufficiency-ration-cards-ended-by-regime-for.html | SPAIN AGAIN GETS FOOD SUFFICIENCY; Ration Cards Ended by Regime for the First Time Since the Civil War in 1936 | True | By Camille M. Cianfarraspecial To the New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/recession-hits-swedish-economy-after-postwar-boom-in-exports-forest.html | Recession Hits Swedish Economy, After Post-War Boom in Exports; Forest Industries Suffer Most, but Over-All Production and Employment Stay High -- Home Construction Expands | True | By George Axelssonspecial To the New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/phone-company-expands-bell-of-pennsylvania-will-spend-78500000-this.html | PHONE COMPANY EXPANDS; Bell of Pennsylvania Will Spend $78,500,000 This Year | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/mexicou-s-pacts-get-clearer-path-ruiz-cortines-is-held-to-have.html | MEXICO-U. S. PACTS GET CLEARER PATH; Ruiz Cortines Is Held to Have Greater Freedom of Action on Arms and Other Accords | True | By Sydney Grusonspecial To the New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/m-i-t-adopts-weightlifting.html | M. I. T. Adopts Weight-Lifting | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/golf-writers-pick-grace-for-honors-steel-executive-to-be-hailed-at.html | GOLF WRITERS PICK GRACE FOR HONORS; Steel Executive to Be Hailed at Dinner of Metropolitan Group Here on Jan. 29 | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/gain-by-netherlands-is-now-chief-obstacle-to-attainment-of-benelux.html | Gain by Netherlands Is Now Chief Obstacle To Attainment of Benelux Economic Union | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/formosa-steps-up-productive-gains-nationalists-report-approach-to.html | FORMOSA STEPS UP PRODUCTIVE GAINS; Nationalists Report Approach to Balanced Budget and Curb on Rise in Prices | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/loss-of-oil-in-iran-vexing-for-britain-seizure-of-abadan-refinery.html | LOSS OF OIL IN IRAN VEXING FOR BRITAIN; Seizure of Abadan Refinery Leaves Baffling Problem -- Iraq Also a Worry | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/threat-of-tieup-of-port-recedes-3-small-locals-of-i-l-a-lift-ban-on.html | THREAT OF TIE-UP OF PORT RECEDES; 3 Small Locals of I. L. A. Lift Ban on Moving Bulk Cargo, Except for Sugar, Here | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/arctic-flying-of-future-world-tensions-delay-civilian-routes-says.html | ARCTIC FLYING OF FUTURE; World Tensions Delay Civilian Routes, Says Balchen | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/irvin-signs-53-giants-contract-cards-continue-80000-deal-with.html | Irvin Signs '53 Giants' Contract; Cards Continue $80,000 Deal With Musial; OUTFIELDER GETS REPORTED $25,000 Irvin's Salary With Giants Same as in Previous Deal, Club Owner Indicates MUSIAL STILL TOP MAN St. Louis Star Again Will Be No. 1 Salaried Player of Game -- Sees Better Year | True | By Louis Effrat | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/joe-dimaggios-election-to-hall-of-fame-is-indicated-by-early.html | Joe DiMaggio's Election to Hall of Fame Is Indicated by Early Tabulation of Votes | True | | 1981-04-06 | RE0000087082 | B00000393688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/amsterdam-trading-in-stocks-declines.html | AMSTERDAM TRADING IN STOCKS DECLINES | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/burma-reforms-money-replaces-rupee-with-kyat-and-adopts-decimal.html | BURMA REFORMS MONEY; Replaces Rupee With Kyat and Adopts Decimal System | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/norways-economy-resists-price-drop-shipping-helps-to-offset-slump.html | NORWAY'S ECONOMY RESISTS PRICE DROP; Shipping Helps to Offset Slump in Timber Exports -- Fishing Industry Had Good Year | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/18-players-for-soccer-tour.html | 18 Players for Soccer Tour | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/outlook-troubled-for-south-africa-economic-activity-at-a-high-level.html | OUTLOOK TROUBLED FOR SOUTH AFRICA; Economic Activity at a High Level in Various Lines Despite Racial Tension | True | By Albert Fickspecial To the New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/marine-officers-urged-to-tote-swagger-sticks.html | Marine Officers Urged To Tote Swagger Sticks | True | By the United Press. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/pakistan-grapples-with-reverses-as-boom-in-cotton-and-jute-ends.html | Pakistan Grapples With Reverses As Boom in Cotton and Jute Ends | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/record-in-tourists-reported-by-italy-income-from-visitors-is-put-at.html | RECORD IN TOURISTS REPORTED BY ITALY; Income From Visitors Is Put at $250,000,000 -- Outlook for This Year Good | True | By Paul Hofmannspecial To the New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/iranian-oil-accord-reported-reached-washington-silent-on-word-of.html | IRANIAN OIL ACCORD REPORTED REACHED; Washington Silent on Word of Henderson's Success in Talks With Mossadegh | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/cognac-makers-seek-larger-sales-in-u-s.html | COGNAC MAKERS SEEK LARGER SALES IN U. S. | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/penrose-defeated-in-hastings-chess-leader-beaten-by-golombek.html | PENROSE DEFEATED IN HASTINGS CHESS; Leader, Beaten by Golombek, Sustains His First Loss in Masters' Tourney | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/mangrum-takes-los-angeles-open-tourney-by-5-strokes-with-280-burke.html | Mangrum Takes Los Angeles Open Tourney by 5 Strokes With 280; BURKE RUNNER-UP TO ILLINOIS GOLFER Mangrum Gets 70 for 280 to Capture Los Angeles Open Tourney for Third Time THREE PLAYERS TIE AT 289 Eaton, Bulla and Bassler All Share Third Place -- Wall Finishes Sixth at 290 | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/kirk-once-headed-high-school-in-ohio-joined-columbia-13-years-ago.html | KIRK ONCE HEADED HIGH SCHOOL IN OHIO; Joined Columbia 13 Years Ago and Made Rapid Rise in Eisenhower Regime | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/inquiry-in-bergen-to-resume-today-grand-jury-calls-10-witnesses-for.html | INQUIRY IN BERGEN TO RESUME TODAY; Grand Jury Calls 10 Witnesses for Hearing Into New Jersey Gambling Operations | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/lou-ann-mullers-troth-t-syracuse-student-fiancee-of-paul-thielov.html | !LOU ANN MULLER'S TROTH t; Syracuse Student Fiancee of Paul Thielov Concordia Alumnus | True | Special to TItz lqzw NoK TrMuš. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/mintyre-will-fly-to-rome-thursday-two-nuns-of-hospital-here-to-join.html | M'INTYRE WILL FLY TO ROME THURSDAY; Two Nuns of Hospital Here to Join Cardinal-Elect for Trip to the Vatican | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/wool-cloth-industry-revives.html | Wool Cloth Industry Revives | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/10-years-progress-in-3-that-is-story-of-dutch-auto-plant-getting-u.html | 10 YEARS' PROGRESS IN 3; That Is Story of Dutch Auto Plant Getting U. S. Aid | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/dr-samuel-eglick-.html | DR. SAMUEL EGLICK ' | True | SpeCial toTRz NV VURN TL'gŚ. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/indonesias-trade-with-dutch-down-position-of-the-netherlands-in.html | INDONESIA'S TRADE WITH DUTCH DOWN; Position of the Netherlands in Commerce of Archipelago Is Slowly Deteriorating | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/shoeshine-man-honored-bootblack-69-gets-first-award-from.html | SHOESHINE MAN HONORED; Bootblack, 69, Gets First Award From Association for Blind | True | | 1981-04-06 | RE0000087082 | B00000393688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/child-to-mrs-david-mead-ijr.html | Child to Mrs. David Mead iJr. | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/calm-gunman-robs-troy-bank.html | Calm Gunman Robs Troy Bank | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/rubinsteins-bond-extended-by-court-appellate-tribunal-order-balks.html | RUBINSTEIN'S BOND EXTENDED BY COURT; Appellate Tribunal Order Balks Attempt of the Department of Justice to Seize Financier | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/gasoline-demand-seen-rising-in-53-55-increase-over-1952-77-in-fuel.html | GASOLINE DEMAND SEEN RISING IN '53; 5.5% Increase Over 1952, 7.7% in Fuel Oil Forecast by Bureau of Mines | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/europe-showing-signs-of-upturn-after-halt-in-economic-recovery.html | EUROPE SHOWING SIGNS OF UPTURN AFTER HALT IN ECONOMIC RECOVERY; INDUSTRIAL PRODUCTION SHORT OF GOAL 1952 Viewed as Period of Needed Readjustment -- Inflationary Pressure Relieved -- Food Crops Save Scarce Dollars EUROPE IS SHOWING SIGNS OF AN UPTURN | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/state-picks-parade-units-mount-vernon-m-ps-buffalo-band-to-march-at.html | STATE PICKS PARADE UNITS; Mount Vernon M. P.'s, Buffalo Band to March at Inaugural | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/oil-transforming-ibn-sauds-realm-king-is-spending-royalties-on.html | OIL TRANSFORMING IBN SAUD'S REALM; King Is Spending Royalties on Projects to Modernize His Desert Country | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/joins-federal-advisory-council.html | Joins Federal Advisory Council | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/merger-financing-arranged.html | Merger Financing Arranged | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/to-honor-antireds-jury-head.html | To Honor Anti-Reds Jury Head | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/new-source-of-bauxite-major-deposits-opened-on-island-off-french.html | NEW SOURCE OF BAUXITE; Major Deposits Opened on Island Off French West Africa | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/miss-janet-l-wilson-becomes-betrothed.html | MISS JANET L. WILSON BECOMES BETROTHED | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/moses-visits-venezuela-oil-fields.html | Moses Visits Venezuela Oil Fields | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/lebanons-trade-is-curbed-by-syria-formers-liberalism-and-the-the.html | LEBANON'S TRADE IS CURBED BY SYRIA; Former's Liberalism and the Latter's Policy of Autarchy Influence Economies | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/futures-in-cocoa-at-seasonal-high-rubber-lead-vegetable-oils-and.html | FUTURES IN COCOA AT SEASONAL HIGH; Rubber, Lead, Vegetable Oils and Zinc Register Declines -- Sugar and Potatoes Mixed | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/indonesia-faces-economic-crisis-young-republic-copes-with-big-trade.html | INDONESIA FACES ECONOMIC CRISIS; Young Republic Copes With Big Trade Deficit Caused by Lower Export Prices | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/housing-sold-in-bronx-building-on-morrison-avenue-contains-38.html | HOUSING SOLD IN BRONX; Building on Morrison Avenue Contains 38 Apartments | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/fights-bandits-saves-5000.html | Fights Bandits, Saves $5,000 | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/longer-course-proposed-gold-cup-boat-race-may-be-held-over-fivemile.html | LONGER COURSE PROPOSED; Gold Cup Boat Race May Be Held Over Five-Mile Lay-Out | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/nova-scotia-issue-set-12500000-of-debentures-to-be-offered-today.html | NOVA SCOTIA ISSUE SET; $12,500,000 of Debentures to Be Offered Today | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/india-to-import-less-food.html | India to Import Less Food | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/roosevelt-hospital-gets-a-development-director.html | Roosevelt Hospital Gets A Development Director | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/schools-reported-close-to-normal-bus-strike-makes-its-deepest-dent.html | SCHOOLS REPORTED CLOSE TO NORMAL; Bus Strike Makes Its Deepest Dent in Northeast Bronx, Queens and White Plains | True | By Leonard Buder | 1981-04-06 | RE0000087082 | B00000393688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/55-writers-win-prizes-ellery-queens-top-award-of-2000-goes-to.html | 55 WRITERS WIN PRIZES; Ellery Queen's Top Award of $2,000 Goes to Coloradan | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/rochester-banks-report-gains.html | Rochester Banks Report Gains | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/u-s-tourists-in-france-swell-dollar-tide-and-help-to-offset-drop-in.html | U. S. Tourists in France Swell Dollar Tide And Help to offset Drop in Other Visitors | True | By Henry GingerspecialTo the New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/a-court-order-lets-tobacco-road-open.html | A COURT ORDER LETS 'TOBACCO ROAD' OPEN | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/baltimore-strike-shuts-109-schools-home-assignments-given-100000.html | Baltimore Strike Shuts 109 Schools; Home Assignments Given 100,000; BALTIMORE STRIKE SHUTS 109 SCHOOLS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/edelman-winner-in-10round-bout-philadelphian-takes-29th-in-row.html | EDELMAN WINNER IN 10-ROUND BOUT; Philadelphian Takes 29th in Row, Outpointing Williams at Eastern Parkway | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/solvent-economy-sought-by-jordan-shored-up-by-british-grants-and-u.html | SOLVENT ECONOMY SOUGHT BY JORDAN; Shored Up by British Grants and U. N. Aid to Refugees, Nation Needs a Port | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/new-broom-for-utah-full-slate-of-republicans-in-state-offices-first.html | NEW BROOM FOR UTAH; Full Slate of Republicans in State Offices First Time in 29 Years | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/i-the-proceedings-in-washington.html | I The Proceedings In .Washington | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/aid-rolls-show-decline.html | Aid Rolls Show Decline | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/relief-of-suffering-held-vital-in-korea.html | RELIEF OF SUFFERING HELD VITAL IN KOREA | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/weighing-errors-of-judgment-incorrect-assessment-of-foreign-affairs.html | Weighing Errors of Judgment; Incorrect Assessment of Foreign Affairs Believed Basis for Removal | True | GEORGE A. LANYI | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/japanese-combat-textile-recession-cut-of-half-or-more-in-profits.html | JAPANESE COMBAT TEXTILE RECESSION; Cut of Half or More in Profits Prompts Demand for Curbs on Number of Spindles | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/naval-stores.html | NAVAL STORES | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/italians-are-astonished.html | Italians Are Astonished | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/unification-study-set-senate-experts-give-priority-to-armed-forces.html | UNIFICATION STUDY SET; Senate Experts Give Priority to Armed Forces Issue | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/spring-shoe-styles-combine-materials.html | SPRING SHOE STYLES COMBINE MATERIALS | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/aufmantrilling.html | aufmanTrilling | True | Special to THE NIW YOIK TISIES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/netherlands-sets-a-mark-in-tourists-low-prices-including-dinner-for.html | NETHERLANDS SETS A MARK IN TOURISTS; Low Prices, Including Dinner for S1, Help to Attract Many American Service Men | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/swiss-employment-high-only-3218-lacked-jobs-at-end-of-october-a.html | SWISS EMPLOYMENT HIGH; Only 3,218 Lacked Jobs at End of October, a Drop From 1951 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/st-peters-prep-on-top-quintet-downs-xavier-6439-in-jesuit-school.html | ST. PETER'S PREP ON TOP; Quintet Downs Xavier, 64-39, in Jesuit School Tourney | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/japan-is-worried-by-trade-outlook-saddled-with-another-large.html | JAPAN IS WORRIED BY TRADE OUTLOOK; Saddled With Another Large Unfavorable Balance, Though Dollar Reserves Are High | True | By William J. JordenspecialTo the New Yore Times. | 1981-04-06 | RE0000087082 | B00000393688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/r-f-c-fee-admitted-by-senate-exaide-small-business-committees.html | R. F. C. FEE ADMITTED BY SENATE EX-AIDE; Small Business Committee's Former Counsel in Guilty Plea With Loan Seeker | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/lloyd-l-marshall-sr.html | LLOYD L. MARSHALL SR. | True | Speell tu THE Nv YO-K TIZS. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/10-downing-st-sitdown-indian-family-squats-before-churchill-house.html | 10 DOWNING ST. 'SITDOWN'; Indian Family Squats Before Churchill House to Fast | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/korea-and-japan.html | KOREA AND JAPAN | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/canton-loses-two-matches.html | Canton Loses Two Matches | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/sports-of-the-times-here-come-the-irish.html | Sports of The Times; Here Come the Irish | True | By Arthur Daley | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/composers-receive-1952-radio-awards.html | COMPOSERS RECEIVE 1952 RADIO AWARDS | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/prosperity-proof-is-cited-by-truman-letter-of-census-bureau-head.html | PROSPERITY 'PROOF' IS CITED BY TRUMAN; Letter of Census Bureau Head Tells of 'Tremendous Gains' in His Administration | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/demand-for-choice-beef-blamed-for-high-prices.html | Demand for Choice Beef Blamed for High Prices | True | By the United Press. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/c-o-plans-new-financing.html | C. & O. Plans New Financing | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/export-dip-a-blow-to-rome-economy-textile-slump-and-curbs-cut-down.html | EXPORT DIP A BLOW TO ROME ECONOMY; Textile Slump and Curbs Cut Down Sales -- Big Increase in Imports Registered | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/south-africa-maps-new-deal-for-negroes-in-plan-to-improve.html | South Africa Maps 'New Deal' for Negroes In Plan to Improve Conditions in City Areas | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/mrs-e-a-roberts.html | MRS. E. A. ROBERTS | True | Sped to Trz N'W or Tlzs. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/indonesia-japan-in-pact-95000000-goal-established-to-improve-her.html | INDONESIA, JAPAN IN PACT; $95,000,000 Goal Established to Improve Her Commerce | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/jailed-5-years-in-red-perjury.html | Jailed 5 Years in Red Perjury | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/egypt-lays-capture-of-ship-to-israelis.html | EGYPT LAYS CAPTURE OF SHIP TO ISRAELIS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/american-business-likes-climate-in-netherlands.html | American Business Likes 'Climate' in Netherlands | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/malayan-production-is-high-despite-reds.html | MALAYAN PRODUCTION IS HIGH DESPITE REDS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/portugal-to-begin-sixyear-plan-in-1953-to-make-economy-more.html | Portugal to Begin Six-Year Plan in 1953 To Make Economy More Self-Contained | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/issues-in-bus-strike.html | Issues in Bus Strike | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/dr-frahk-l-mvey-0f-kentucky-u-83-president-emeritus-since-40.html | DR. FRAHK L.: M'VEY 0F KENTUCKY U., 83; President Emeritus' Since '40, Distinguished as Educator and Writer, is Dead | True | Special to Yomo Tzrr. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/first-negro-to-win-seat-in-state-senate-takes-office-in-courtroom.html | First Negro to Win Seat in State Senate Takes Office in Courtroom Ceremony Here | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/gold-mines-start-production-of-uranium-in-south-africa-for-u-s-and.html | Gold Mines Start Production of Uranium In South Africa for U. S. and British Use | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/u-s-aide-quits-post-in-germany.html | U. S. Aide Quits Post in Germany | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/state-of-union-message-will-be-given-tomorrow.html | State of Union Message Will Be Given Tomorrow | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/morocco-nationalist-quits-u-n-for-cairo.html | MOROCCO NATIONALIST QUITS U. N. FOR CAIRO | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/jakarta-wont-let-army-chief-resign-sugeng-tries-to-quit-as-cabinet.html | JAKARTA WON'T LET ARMY CHIEF RESIGN; Sugeng Tries to Quit as Cabinet Overrules an Appointment -- Appeals to President | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/rubber-plantations-hit-typhoon-may-have-killed-half-million-trees.html | RUBBER PLANTATIONS HIT; Typhoon May Have Killed Half Million Trees in Indo-China | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/promoted-to-presidency-of-advertising-agency.html | Promoted to Presidency Of Advertising Agency | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/two-knick-stars-on-east-quintet-gallatin-and-braun-are-named-for.html | TWO KNICK STARS ON EAST QUINTET; Gallatin and Braun Are Named for Annual Pro Game With West at Fort Wayne | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/official-reports-of-the-fighting-in-korea-united-nations.html | Official Reports of the Fighting in Korea; United Nations | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/illinois-kansas-state-top-polls-seton-hall-is-fifth-and-second.html | Illinois, Kansas State Top Polls; Seton Hall Is Fifth and Second | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/st-lukes-board-elects-j-stewart-baker-is-president-of-consolidated.html | ST. LUKE'S BOARD ELECTS; J. Stewart Baker Is President of Consolidated Hospital | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/productivity-unit-set-up-by-belgium-bureau-will-try-to-introduce.html | PRODUCTIVITY UNIT SET UP BY BELGIUM; Bureau Will Try to Introduce Methods Technical Teams Investigated in U. S. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/europe-army-issue-crucial-for-mayer-support-of-gaullists-which-he.html | EUROPE ARMY ISSUE CRUCIAL FOR MAYER; Support of Gaullists, Which He Requires, Is Contingent on Modification of Treaty | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/zaslofskys-return-uncertain.html | Zaslofsky's Return Uncertain | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/israel-has-new-economic-policy-to-halt-inflation-and-raise-output.html | Israel Has New Economic Policy To Halt Inflation and Raise Output | True | By Dana Adams Schmidtspecial To the New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/studying-segregation.html | Studying Segregation | True | WALTER W. KING | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/truman-confers-with-ministers.html | Truman Confers With Ministers | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/oil-income-spurs-progress-in-iraq-new-agreement-provides-50-sharing.html | OIL INCOME SPURS PROGRESS IN IRAQ; New Agreement Provides 50% Sharing of Profits -- Outlays For Development Lagging | True | By Albion Rossspecial to The New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/mrs-arthur-berk-has-son.html | Mrs. Arthur Berk Has Son | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/production-rise-slackens-in-italy-situation-is-viewed-as-pause-to.html | PRODUCTION RISE SLACKENS IN ITALY; Situation Is Viewed as Pause to Consolidate Gains Made by Industry in 1951 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/dulles-scored-in-soviet-volume.html | Dulles Scored in Soviet Volume | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/rev-dr-jeifer-brown.html | REV. DR. JEIFER BROWN | True | Special to -'w YOuK . | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/a-b-c-hires-stern-for-fights-on-tv-though-under-nbc-contract.html | A. B. C. HIRES STERN FOR FIGHTS ON TV; Though Under N.B.C. Contract, Commentator Will Describe Saturday Night Boxing | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/hopes-are-raised-for-point-4-gains-officials-point-to-expansion-of.html | HOPES ARE RAISED FOR POINT 4 GAINS; Officials Point to Expansion of Skill-Sharing Projects in Under-Developed Areas | True | By Walter H. Waggonerspecial To the New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/james-armstrong.html | JAMES ARMSTRONG | True | Special to 'w Yo TIMZ:.. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/french-buy-irish-cigarettes.html | French Buy Irish Cigarettes | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/william-g-leins.html | WILLIAM G. LEINS | True | Special to TE NF.W OP.K TI.x. | 1981-04-06 | RE0000087082 | B00000393688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/william-k-beichler.html | WILLIAM. K..BEICHLER | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/u-s-disavows-idea-for-exit-in-trieste-washington-is-not-considering.html | U. S. DISAVOWS IDEA FOR EXIT IN TRIESTE; Washington Is Not Considering Troops' Withdrawal There, State Department Says | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/london-releases-sterling-to-egypt-another-10000000-in-cairos.html | LONDON RELEASES STERLING TO EGYPT; Another 10,000,000 in Cairo's Blocked Account Is Freed Under 1951 Agreement | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/exports-in-november-seen-slightly-lower.html | EXPORTS IN NOVEMBER SEEN SLIGHTLY LOWER | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/dutch-concern-to-invade-new-york-fashion-field.html | Dutch Concern to Invade New York Fashion Field | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/world-demand-growing-for-us-mining-machines.html | World Demand Growing For U.S. Mining Machines | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/timberman-assumes-u-s-berlin-command.html | TIMBERMAN ASSUMES U. S. BERLIN COMMAND | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/germany-is-reborn-as-a-trade-rival-experts-and-diplomats-seek.html | GERMANY IS REBORN AS A TRADE RIVAL; Experts and Diplomats Seek Markets in South America, Mideast and Europe GERMANY IS REBORN AS A TRADE RIYAL | True | By Drew Middletonspecial To the New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/united-press-pact-signed-twoyear-contract-provides-for-6-weekly-pay.html | UNITED PRESS PACT SIGNED; Two-Year Contract Provides for $6 Weekly Pay Rise | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/umerlent.html | UmerLent | True | Special to THE NEW YORK TIMES | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/canal-zone-calls-for-ship-records-new-security-rules-require-data.html | CANAL ZONE CALLS FOR SHIP RECORDS; New Security Rules Require Data on Course, Cargo, Crew and Passengers | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/pakistan-convicts-14-as-red-plotters-11-army-officers-3-civilians.html | PAKISTAN CONVICTS 14 AS RED PLOTTERS; 11 Army Officers, 3 Civilians Get Jail Terms on Charges of Planning Communist State | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/youth-squad-in-business-increased-force-goes-to-work-on-west-side.html | YOUTH SQUAD IN BUSINESS; Increased Force Goes to Work on West Side Hoodlumism | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/bean-supports-set-agriculture-department-names-average-price-for-53.html | BEAN SUPPORTS SET; Agriculture Department Names Average Price for '53 Crop | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/robot-car-trend-is-seen-by-maker-official-of-oldsmobile-points-to.html | ROBOT CAR TREND IS SEEN BY MAKER; Official of Oldsmobile Points to New Devices Relieving Driver of Most of Tasks | True | By Bert Piercespecial To the New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/subways-do-well-excess-traffic-put-at-10-to-20-shorthaul-travelers.html | SUBWAYS DO WELL; Excess Traffic Put at 10 to 20% -- Short-Haul Travelers Walk QUILL UNION BELLIGERENT But Agrees to Attend Meeting After Day of Bickering -- City Hall to Be Picketed SUBWAYS ABSORB BUS STRIKE IMPACT | True | By A. H. Raskin | | | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/dollar-is-weaker-in-swiss-exchange-funds-transferred-from-u-s-as.html | DOLLAR IS WEAKER IN SWISS EXCHANGE; Funds Transferred From U. S. as Traders With China Fear Freeze Will Be Ordered | True | By George H. Morisonspecial To the New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/tropical-feature-is-taken-by-how-delman-mare-defeats-blue-square-by.html | TROPICAL FEATURE IS TAKEN BY HOW; Delman Mare Defeats Blue Square by Neck -- Burr and McCreary Suspended | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/vols-eleven-elects-franklin.html | Vols' Eleven Elects Franklin | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/economic-outlook-dismal-in-austria-1952-was-a-trying-year-and-there.html | ECONOMIC OUTLOOK DISMAL IN AUSTRIA; 1952 Was a Trying Year and There Are Indications That Situation May Worsen | True | By John MacCormacspecial To the New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/troth-ahbloijnced-of-miss-dinwiddie-membeo-of-world-education-body.html | TROTH AHbIOUNCED OF MISS DINWIDDIE; Membeo of World Education Body Here Is-Fiancee of Marvin S. Sloman | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/kenny-promises-to-testify-today-jersey-city-mayors-counsel.html | KENNY PROMISES TO TESTIFY TODAY; Jersey City Mayor's Counsel Threatens, However, to Fight Any 'Loaded' Questions KENNY PROMISES TO TESTIFY TODAY | True | By Charles Grutznerspecial To the New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/state-sets-clerical-job-tests.html | State Sets Clerical Job Tests | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/paul-stahr-painter-illustrator-was-69.html | PAUL STAHR, PAINTER, ILLUSTRATOR,. WAS 69! | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/stagg-continues-to-improve.html | Stagg Continues to Improve | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/n-c-a-a-allots-dates-and-sites-for-eight-championship-events.html | N. C. A. A. Allots Dates and Sites for Eight Championship Events; CROSS-COUNTRY RUN SET FOR NOVEMBER College Harriers to Compete for the Title on Michigan State Hills and Dales GYMNASTICS TO SYRACUSE N. C. A. A. Tourney Will Take Place March 27-28 -- Penn Will Be Host to Fencers | True | By Allison Danzigspecial To the New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/adonis-goes-on-trial-today.html | Adonis Goes on Trial Today | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/substitute-sought-for-revenue-offices.html | SUBSTITUTE SOUGHT FOR REVENUE OFFICES | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/leo-levy-ptron-of-riusic-was-85-pianist-who-played-privately-with.html | LEO LEVY, PTRON OF rIUSIC, WAS .85; Pianist Who 'Played Privately With Leading Quartets Dies --Once Stockbroker Here | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/poster-girl-starts-polio-collection.html | Poster Girl Starts Polio Collection | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/furniture-swings-to-traditionalism-chicago-home-market-shows.html | FURNITURE SWINGS TO TRADITIONALISM; Chicago Home Market Shows Emphasis on Period Designs and Little on the Modern | True | By Betty Pepisspecial To the New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/cross-brown-enlarges-staff.html | Cross & Brown Enlarges Staff | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/new-trade-pattern-forced-on-iceland-by-britains-boycott-against-her.html | New Trade Pattern Forced on Iceland By Britain's Boycott Against Her Fish | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/indonesia-sells-scrap-agrees-to-ship-12000-tons-of-iron-to-japanese.html | INDONESIA SELLS SCRAP; Agrees to Ship 12,000 Tons of Iron to Japanese | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/curb-disappears-as-a-market-here-but-its-place-immediately-is-taken.html | CURB' DISAPPEARS AS A MARKET HERE; But Its Place Immediately Is Taken by American Exchange -- S. E. C. Rules Fight Urged CURB' DISAPPEARS AS A MARKET HERE | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/1096-sent-by-86-to-help-neediest-exstudent-in-his-first-job-is.html | $1,096 SENT BY 86 TO HELP NEEDIEST; Ex-Student in His First Job Is Among Day's Donors Raising Fund Total to $375,827 | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/norway-a-power-leader-she-soon-may-begin-exporting-heating-units.html | NORWAY A POWER LEADER; She Soon May Begin Exporting Heating Units for Homes | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/yiddish-dual-bill-at-parkway.html | Yiddish Dual Bill at Parkway | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/romes-trade-deficit-is-set-at-800000000.html | ROME'S TRADE DEFICIT IS SET AT $800,000,000 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/patronage-veto-slated-for-dewey-party-to-vote-today-on-system.html | PATRONAGE 'VETO' SLATED FOR DEWEY; Party to Vote Today on System Devised Partly as Reward for Boosting Eisenhower | True | By Leo Eganspecial To the New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/venezuela-adds-two-tankers.html | Venezuela Adds Two Tankers | True | | 1981-04-06 | RE0000087082 | B00000393688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/decline-in-exports-troubles-finland-production-rate-is-maintained.html | DECLINE IN EXPORTS TROUBLES FINLAND; Production Rate Is Maintained In Home Market Industries -- Wages Fairly Stable | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/yugoslav-drought-parches-planning-government-expected-the-soil-to.html | YUGOSLAV DROUGHT PARCHES PLANNING; Government Expected the Soil to Keep Producing While It Built Up Industries | True | By M. S. Handlerspecial To the New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/to-add-new-partners-two-baltimore-investment-bankers-increase.html | TO ADD NEW PARTNERS; Two Baltimore Investment Bankers Increase Personnel | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/cardinals-are-summoned.html | Cardinals Are Summoned | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/01-gain-is-shown-by-primary-prices-index-on-last-tuesday-stood-at.html | 0.1% GAIN IS SHOWN BY PRIMARY PRICES; Index on Last Tuesday Stood at 109.6% of '47-'49 Average of Labor Statistics Bureau | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/israel-will-press-bonn-on-payments-tel-aviv-aide-goes-to-germany-to.html | ISRAEL WILL PRESS BONN ON PAYMENTS; Tel Aviv Aide Goes to Germany to Oppose Further Delay -- Import Program Upset | True | By Dana Adams Schmidtspecial To the New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/new-balanchine-ballet-tonight.html | New Balanchine Ballet Tonight | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/harry-rteets.html | HARRY R')TEETS | True | SI3ectal to - Nv YO Tzars. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/president-praises-immigration-body-he-deplores-slander-directed-at.html | PRESIDENT PRAISES IMMIGRATION BODY; He Deplores 'Slander' Directed at Commission for Proposing Revisions in McCarran Act | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/new-lows-reached-in-wheat-futures-indifference-of-buyers-also.html | NEW LOWS REACHED IN WHEAT FUTURES; Indifference of Buyers Also Causes Sharp Declines in Other Grains | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/jerome-h-ash.html | JEROME H. ASH | True | Sp.-/al to NEW YoP.. TrF__. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/shipping-line-files-suit.html | Shipping Line Files Suit | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/machinery-maker-sets-sales-record-minneapolis-molines-volume-best.html | MACHINERY MAKER SETS SALES RECORD; Minneapolis Moline's Volume Best in History in Fiscal '52 -- Earnings Show Decline EARNINGS REPORTS OF CORPORATIONS | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/apparel-buyers-will-meet.html | Apparel Buyers Will Meet | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/farm-boom-sparks-turkish-progress-purchasing-power-of-peasants.html | Farm Boom Sparks Turkish Progress; Purchasing Power of Peasants Zooming | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/britain-halts-drain-on-gold-improves-economic-position-british-halt.html | Britain Halts Drain on Gold, Improves Economic Position; BRITISH HALT DRAIN ON GOLD RESERVES | True | By Raymond Danielspecial To the New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/vast-untapped-resources-of-turkey-cited-by-envoy.html | Vast Untapped Resources Of Turkey Cited by Envoy | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/the-trieste-problem.html | THE TRIESTE PROBLEM | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/foe-tries-new-camouflage.html | Foe Tries New Camouflage | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/1335-huks-slain-in-philippines.html | 1,335 Huks Slain in Philippines | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/new-hudson-county-jury.html | New Hudson County Jury | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/14-b29s-hammer-pyongyang-region-red-staff-center-supply-area-bombed.html | 14 B-29'S HAMMER PYONGYANG REGION; Red Staff Center, Supply Area Bombed -- Sabres Bag First MIG of '53 in North Korea | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/cab-driver-pays-a-fare.html | Cab Driver Pays a Fare | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/dutch-continue-dividend-ceiling.html | Dutch Continue Dividend Ceiling | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/wholesale-buying-seen-in-high-gear-showings-of-spring-apparel.html | WHOLESALE BUYING SEEN IN 'HIGH GEAR'; Showings of Spring Apparel Attracting Merchandisers From Retail Stores WHOLESALE BUYING SEEN IN 'HIGH GEAR' | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/rome-is-catching-up-on-defense-outlay.html | ROME IS CATCHING UP ON DEFENSE OUTLAY | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/woman-loses-plea-for-trial-by-japan-courtmartial-refuses-to-drop.html | WOMAN LOSES PLEA FOR TRIAL BY JAPAN; Court-Martial Refuses to Drop Murder Case Against Gen. Krueger's Daughter | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/ralston-quits-steel-car-field.html | Ralston Quits Steel Car Field | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/american-steel-wire-names-a-vice-president.html | American Steel & Wire Names a Vice President | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/netherlands-paper-125-oldest-dutch-dailys-birthday-marked-by.html | NETHERLANDS PAPER 125; Oldest Dutch Daily's Birthday Marked by Special Issue | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/oil-sought-in-spain-if-it-is-found-u-s-interests-will-share-in.html | OIL SOUGHT IN SPAIN; If It Is Found U. S. Interests Will Share in Exploitation | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/mrs-alexander-baring.html | MRS. ALEXANDER BARING | True | Special to TilZ Nzw YOP. K TZS. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/production-recovers-dutch-output-climbs-following-a-sharp-relapse.html | PRODUCTION RECOVERS; Dutch Output Climbs Following a Sharp Relapse | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/dutch-show-gains-in-foreign-trade-imports-are-nearly-covered-by.html | DUTCH SHOW GAINS IN FOREIGN TRADE; Imports Are Nearly Covered by Exports, but the Former Are Likely to Rise Soon | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/u-n-steps-up-help-to-poorer-nations-its-spending-on-technical-aid.html | U. N. STEPS UP HELP TO POORER NATIONS; Its Spending on Technical Aid Attains the Annual Rate of $20,000,000 | True | By Will Lissnerspecial To the New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/burmas-welfare-plans-land-to-be-nationalized-and-divided-among.html | BURMA'S WELFARE PLANS; Land to Be Nationalized and Divided Among Tillers | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/exhawker-sought-as-new-ponzi-gyp-accused-of-swindling-250000-from.html | EX-HAWKER SOUGHT AS NEW 'PONZI GYP'; Accused of Swindling $250,000 From Scores He Lured to Wall Street Office | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/ordnance-order-raised-ford-river-rouge-plant-to-double-output-of.html | ORDNANCE ORDER RAISED; Ford River Rouge Plant to Double Output of Tank Engines | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/u-s-aid-pattern-shifting-to-trade-new-administration-is-likely-to.html | U. S. AID PATTERN SHIFTING TO TRADE; New Administration Is Likely to Emphasize the Trend Toward Fewer Grants U. S. AID PATTERN SHIFTING TO TRADE | True | By Felix Belair Jr.special To the New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/senate-rejection-of-filibuster-curb-appears-certain-taft-plans.html | SENATE REJECTION OF FILIBUSTER CURB APPEARS CERTAIN; Taft Plans Motion Tomorrow to Table Lehman-Ives Bid for Closure Rule Change DECISIVE BACKING LIKELY Canvass Indicates Only 25 Will Vote for Proposal to Limit Debate in Chamber CURB ON FILIBUSTER IS FACING A DEFEAT | True | By William S. Whitespecial To the New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/developments-pushed-634000000-spent-by-india-in-1952-on-5year-plan.html | DEVELOPMENTS PUSHED; $634,000,000 Spent by India in 1952 on 5-Year Plan | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/nato-closing-gap-in-arming-europe-western-nations-deliver-the.html | NATO CLOSING GAP IN ARMING EUROPE; Western Nations Deliver the Sinews of Defense They Pledged at Lisbon | True | By Benjamin Wellesspecial To the New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/editors-executive-resigns.html | Editors' Executive Resigns | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/brinks-figures-get-year-2-sentenced-for-contempt-3-change-minds.html | BRINK'S FIGURES GET YEAR; 2 Sentenced for Contempt -- 3 Change Minds, Will Talk | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/rent-control-bill-set-peck-will-urge-state-to-extend-ceilings-to.html | RENT CONTROL BILL SET; Peck Will Urge State to Extend Ceilings to June, 1955 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/sally-a-gelhaar-enga6ed-to-wed-temple-student-will-be-bride-of-will.html | SALLY A. GELHAAR ENGA6ED TO WED; Temple Student Will Be Bride of William Alden Faber, a Senior at Princeton | True | Spectal to Ta NEW YOIX Tstr. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/grunewald-reindicted-31-contempt-of-congress-charges-laid-to-silent.html | GRUNEWALD RE-INDICTED; 31 Contempt of Congress Charges Laid to Silent 'Dutchman' | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/rev-bessie-h-willard.html | REV. BESSIE H. WILLARD | True | Special to T: Nmv Yox Tl.tES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/entremont-harth-concert-soloists-french-pianist-and-american.html | ENTREMONT, HARTH CONCERT SOLOISTS; French Pianist and American Violinist Perform Under Baton of Leon Barzin | True | By Olin Downes | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/new-rubber-use-drops-november-consumption-falls-899-from-october.html | NEW RUBBER USE DROPS; November Consumption Falls 8.99% From October | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/manila-exempts-u-s-materiel.html | Manila Exempts U. S. Materiel | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/admiral-a-martha.html | ADMIRAL A. MARTHA | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/fellowships-for-teachers.html | Fellowships for Teachers | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/goodmanconnor-.html | Goodman—Connor . | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/red-inquiry-poses-tafts-first-test-his-decision-on-mccarthy-bid-to.html | RED INQUIRY POSES TAFT'S FIRST TEST; His Decision on McCarthy Bid to Head Inquiry by Senate May Be Forced Soon | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/auto-parts-chain-sold.html | Auto Parts Chain Sold | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/red-china-to-start-first-5year-plan-state-commission-is-organized.html | RED CHINA TO START FIRST 5-YEAR PLAN; State Commission Is Organized for Supervising the Program Under Tight Control | True | By Henry R. Liebermanspecial To the New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/advertising-gains-in-international-markets-television-is-introduced.html | Advertising Gains in International Markets; Television Is Introduced in Many Countries | True | By James J. Nagle | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/imports-rise-in-value-but-fall-in-volume-under-the-high-price.html | Imports Rise in Value but Fall in Volume Under the High Price Levels in Austria | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/indonesia-imposes-import-restrictions.html | INDONESIA IMPOSES IMPORT RESTRICTIONS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/mrs-sadie-shugarts.html | MRS. SADIE SHUGARTS | True | Spectal to T I' YOIU --"ozs. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/stay-of-execution-given-rosenbergs-kaufman-grants-atom-spies-time.html | STAY OF EXECUTION GIVEN ROSENBERGS; Kaufman Grants Atom Spies Time to Carry a Clemency Plea to President Only STAY OF EXECUTION GIVEN ROSENBERGS | True | By Edward Ranzal | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/nehru-urges-nations-to-be-more-tolerant.html | NEHRU URGES NATIONS TO BE MORE TOLERANT | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/german-treaties-face-a-new-delay-adenauer-aide-sees-no-action.html | GERMAN TREATIES FACE A NEW DELAY; Adenauer Aide Sees No Action Before Late February -- U. S. Leadership Held Needed | True | By Drew Middletonspecial To the New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/income-from-tourists-increased-in-austria-resorts-expanding-hotel.html | Income From Tourists Increased in Austria; Resorts Expanding Hotel Accommodations | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/oil-output-abroad-reaches-new-peak-free-world-production-rises-to.html | OIL OUTPUT ABROAD REACHES NEW PEAK; Free World Production Rises to 5,000,000 Barrels Daily, Despite Losses in Iran | True | By J. H. Carmical | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/newsprint-plant-planned.html | Newsprint Plant Planned | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/demands-increase-on-west-germany-fairly-large-surplus-needed-to.html | DEMANDS INCREASE ON WEST GERMANY; ' Fairly Large' Surplus Needed to Meet Outside Obligations, Reserve Bank Here Says | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/some-french-nationalized-industries-gain-while-rails-and.html | Some French Nationalized Industries Gain While Rails and Automobiles Pose Problems | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/trade-of-malaya-recedes-sharply-value-of-imports-only-40-of-1951s.html | TRADE OF MALAYA RECEDES SHARPLY; Value of Imports Only 40% of 1951's Owing to Price Drop for Rubber and Tin | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/1986-on-91day-bills-99498-average-price-reported-on-1400231000.html | 1.986% ON 91-DAY BILLS; 99.498 Average Price Reported on $1,400,231,000 Accepted | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/hospital-drive-nets-235000.html | Hospital Drive Nets $235,000 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/jakarta-bars-import-credit-rise.html | Jakarta Bars Import Credit Rise | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/araujo-beats-davis.html | Araujo Beats Davis | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/new-center-to-aid-emotional-children.html | NEW CENTER TO AID EMOTIONAL CHILDREN | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/marines-to-train-in-hawaii.html | Marines to Train in Hawaii | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/attlee-asks-caution-of-socialism-in-asia.html | ATTLEE ASKS CAUTION OF SOCIALISM IN ASIA | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/mountain-climber-trapped-21-hours-arizona-youth-is-rescued-after.html | MOUNTAIN CLIMBER TRAPPED 21 HOURS; Arizona Youth Is Rescued After Becoming Stranded All Night in Santa Catalina Range | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/number-of-jobless-now-high-in-italy-relief-projects-include-tree.html | NUMBER OF JOBLESS NOW HIGH IN ITALY; Relief Projects Include Tree Planting and Public Works for 2 Million Idle | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/taft-hints-he-backs-reciprocal-tariffs.html | TAFT HINTS HE BACKS RECIPROCAL TARIFFS | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/estate-in-chappaqua-bought.html | Estate in Chappaqua Bought | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/traffic-deaths-rise-to-new-holiday-high.html | TRAFFIC DEATHS RISE TO NEW HOLIDAY HIGH | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/byrneshall.html | Byrnes--Hall | True | Special to THE NEW rORK . | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/defense-witnesses-call-provoo-patriot.html | DEFENSE WITNESSES CALL PROVOO PATRIOT | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/manhattan-team-strong-jaspers-rated-among-favorites-in-metropolitan.html | MANHATTAN TEAM STRONG; Jaspers Rated Among Favorites in Metropolitan Track Meet | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/15yearolds-pointer-victor.html | 15-Year-Old's Pointer Victor | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/warm-air-saves-florida-crops.html | Warm Air Saves Florida Crops | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/korean-resources-await-developing-enormous-potentiality-seen-for.html | KOREAN RESOURCES AWAIT DEVELOPING; Enormous Potentiality Seen for Exploitation of Industry and Use of Minerals | True | By Greg MacGregorspecial To the New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/farnam-j-keelep.html | FARNAM J. KEELEP, | True | Special to the New York Times | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/spain-building-119-ships.html | Spain Building 119 Ships | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/europeans-prefer-trade-to-more-aid-oecc-experts-see-in-this-a-means.html | EUROPEANS PREFER TRADE TO MORE AID; O.E.E.C. Experts See in This a Means to Ease Imbalance and Alleviate Dollar Gap | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/miss-helen-g-russell.html | MISS HELEN G. RUSSELL | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/notre-dame-tops-holy-cross-7371-irish-win-on-2-foul-shots-in-last-8.html | NOTRE DAME TOPS HOLY CROSS, 73-71; Irish Win on 2 Foul Shots in Last 8 Seconds -- Villanova Beats Princeton, 72-65 | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/olsen-hurt-in-car-crash-comedian-in-illinois-hospital-with-leg.html | OLSEN HURT IN CAR CRASH; Comedian in Illinois Hospital With Leg, Shoulder Injuries | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/racing-body-reorganized-arkansas-governor-names-eight-new-members.html | RACING BODY REORGANIZED; Arkansas Governor Names Eight New Members to Commission | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/false-alarms-trap-boys-2-seized-in-brooklyn-eldest-16-is-held-in.html | FALSE ALARMS TRAP BOYS; 2 Seized in Brooklyn -- Eldest, 16, Is Held in $5,000 Bail | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/admiral-joy-faces-operation.html | Admiral Joy Faces Operation | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/president-of-columbia.html | PRESIDENT OF COLUMBIA | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/indiana-downs-spartans.html | Indiana Downs Spartans | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/us-aid-brightens-indias-outlook-fiveyear-plan-showing-progress-u-s.html | U.S. Aid Brightens India's Outlook; Five-Year Plan Showing Progress; U. S. AID BRIGHTENS OUTLOOK FOR INDIA | True | By Robert Trumbullspecial To the New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/prison-inmate-pens-almost-novel-crime-but-alert-book-reviewer.html | Prison Inmate Pens Almost Novel Crime But Alert Book Reviewer Unmasks Him | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/philippines-angry-over-u-s-reports-security-agency-data-on-rural.html | PHILIPPINES ANGRY OVER U. S. REPORTS; Security Agency Data on Rural Conditions May Bring Formal Protest by Manila Congress | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/new-oil-refinery-to-open-in-belgium-catalytic-cracking-unit-being.html | NEW OIL REFINERY TO OPEN IN BELGIUM; Catalytic Cracking Unit Being Built Near Antwerp Will Have 1,200,000-Ton Capacity | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/elizabethan-hats-inspire-53-styles-emmes-collection-for-spring.html | ELIZABETHAN HATS INSPIRE '53 STYLES; Emme's Collection for Spring Stresses Small Silhouette Both Chic and Feminine | True | D. O'N. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/ruling-on-oaths-is-delayed.html | Ruling on Oaths Is Delayed | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/improved-trend-in-french-foreign-trade-follows-decline-caused-by-e.html | Improved Trend in French Foreign Trade Follows Decline Caused by E. P. U. Deficit | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/a-fine-austrian-export.html | A Fine Austrian Export | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/freer-trade-ideal-set-back-by-web-of-new-restrictions-freertrade.html | Freer Trade Ideal Set Back By Web of New Restrictions; FREER-TRADE GOAL SUFFERED SETBACK | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/guild-loses-nlrb-case-charges-against-the-arkansas-gazette.html | GUILD LOSES N.L.R.B. CASE; Charges Against The Arkansas Gazette Dismissed | True | | 1981-04-06 | RE0000087082 | B00000393688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/rhee-conciliatory-on-visit-to-japan-original-korean-demands-arc.html | RHEE CONCILIATORY ON VISIT TO JAPAN; Original Korean Demands are Toned Down in Statement Released in Tokyo TO SEE CABINET LEADERS He Stirs Hope His Talks Will Ease Strained Relations Between Two Capitals | True | By William J. Jordenspecial To the New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/senators-forecast-hawaii-statehood-at-an-early-date-knowland-and-3.html | SENATORS FORECAST HAWAII STATEHOOD AT AN 'EARLY DATE'; Knowland and 3 Others Confer With Eisenhower, Express Confidence on Legislation GENERAL SEES EDUCATORS They Urge Inquiry on Schools' Problems -- 'Important' Post Given Governor Peterson SENATORS PREDICT HAWAII STATEHOOD | True | By W. H. Lawrence | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/u-s-team-takes-bridge-play-lead-americans-seeking-3d-world-title-in.html | U. S. TEAM TAKES BRIDGE PLAY LEAD; Americans, Seeking 3d World Title in Row, Gain Edge Over European Group | True | By George Rapee | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/bartzen-defeats-rogue-burrows-and-grant-also-gain-as-tampa-tennis.html | BARTZEN DEFEATS ROGUE; Burrows and Grant Also Gain as Tampa Tennis Starts | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/problems-beset-new-cairo-regime-as-result-of-past-mismanagement.html | Problems Beset New Cairo Regime As Result of Past Mismanagement | True | By Michael Clarkspecial To the New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/japan-restoring-merchant-fleet-her-yards-lay-keels-as-fast-as-they.html | JAPAN RESTORING MERCHANT FLEET; Her Yards Lay Keels as Fast as They Can Get Capital and Needed Materials | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/rayburn-predicts-new-unity-in-party-notes-democrats-from-south-now.html | RAYBURN PREDICTS NEW UNITY IN PARTY; Notes Democrats From South Now Must Fight Eisenhower on Civil Rights Proposal | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/taxes-near-ceilings-in-the-netherlands.html | TAXES NEAR CEILINGS IN THE NETHERLANDS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/house-crash-inquiry-summons-finletter.html | HOUSE CRASH INQUIRY SUMMONS FINLETTER | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/elected-to-directorate-of-celotex-corporation.html | Elected to Directorate Of Celotex Corporation | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/parents-fete-newton-graham.html | Parents Fete Newton Graham | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/racial-group-elects-dr-tobias-chairman.html | RACIAL GROUP ELECTS DR. TOBIAS CHAIRMAN | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/agrarian-reform-begun-vietnam-distributes-some-land-raises-taxes-on.html | AGRARIAN REFORM BEGUN; Vietnam Distributes Some Land -- Raises Taxes on Big Farms | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/phyllis-thaxter-has-son.html | Phyllis Thaxter Has Son | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/bonn-unions-seek-goals-in-politics-hope-to-gain-share-in-control-of.html | BONN UNIONS SEEK GOALS IN POLITICS; Hope to Gain Share in Control of Industry by Alliance With German Socialists | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/banker-retiring-at-102-makes-way-for-youth-82.html | Banker, Retiring at 102, Makes Way for Youth, 82 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/new-envoy-in-washington.html | New Envoy in Washington | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/world-parley-on-business-to-be-attended-by-1000.html | World Parley on Business To Be Attended by 1,000 | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/n-y-u-gets-memorial-clock.html | N. Y. U. Gets Memorial Clock | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/ireland-opens-drive-for-more-sales-in-u-s.html | Ireland Opens Drive For More Sales in U. S. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/dentists-install-leader-dr-boynton-becomes-president-of-group.html | DENTISTS INSTALL LEADER; Dr. Boynton Becomes President of Group District Here | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/7-negro-newspapers-affiliate-as-a-team.html | 7 NEGRO NEWSPAPERS AFFILIATE AS A 'TEAM' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/world-iron-supply-ample-for-825-years-manganese-should-last-for-2.html | World Iron Supply Ample for 825 Years; Manganese Should Last for 2 1/2 Centuries | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/oil-company-offers-shares.html | Oil Company Offers Shares | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/economic-advance-checked-in-italy-industry-and-farm-production.html | ECONOMIC ADVANCE CHECKED IN ITALY; Industry and Farm Production Constant at High '51 Level -- Foreign Trade in Slump | True | By Arnaldo Cortesispecial To the New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/utility-stock-price-set.html | Utility Stock Price Set | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/former-red-says-hiss-was-in-party-in-1933.html | FORMER RED SAYS HISS WAS IN PARTY IN 1933 | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/wyer-knox-miley-score-in-tourney-tilp-gill-and-philip-triumph-also.html | WYER, KNOX, MILEY SCORE IN TOURNEY; Tilp, Gill and Philip Triumph Also as State Title Squash Racquets Play Starts | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/shipping-news-and-notes-navy-transport-service-paid-70000000-for-52.html | Shipping News and Notes; Navy Transport Service Paid $70,000,000 for '52 Repairs -- Port Safety Contest Set | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/philippines-builds-fiscal-recovery-economy-bolstered-by-higher.html | PHILIPPINES BUILDS FISCAL RECOVERY; Economy Bolstered by Higher Taxes -- Trade Hit by Drop in Copra and Coconut Oil | True | By H. Ford Wilkinsspecial To the New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/music-notes.html | MUSIC NOTES | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/indochina-living-on-military-help-french-and-to-some-extent-us.html | INDO-CHINA LIVING ON MILITARY HELP; French and to Some Extent U.S. Buying Tend to Bring Trade Into Balance | True | By Tillman Durdinspecial To the New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/dr-henry-a-rood.html | DR. HENRY A. ROOD | True | Specİal to Ta N'w Yoa- TrES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/four-nations-to-exploit-water-power-of-alps.html | Four Nations to Exploit Water Power of Alps | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/kirk-named-columbia-head-as-successor-to-eisenhower-board-elects.html | Kirk Named Columbia Head As Successor to Eisenhower; Board Elects General to Emeritus Posts -- Change Effective Jan. 19 Kirk Elected Head of Columbia As Successor to Gen. Eisenhower | True | By Milton Bracker | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/israeli-ship-home-safe-captain-said-to-have-threatened-scuttling.html | ISRAELI SHIP HOME SAFE; Captain, Said to Have Threatened Scuttling, Getting Over Illness | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/stanl-ey-thompson.html | STANL, EY "tHOMPSON | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/spain-losing-fight-to-stem-inflation-trade-gap-also-handicapping.html | SPAIN LOSING FIGHT TO STEM INFLATION; Trade Gap Also Handicapping Economy -- $125,000,000 in U. S. Aid to Help Situation | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/fruit-peddler-here-once-foe-of-trujillo-named-dominican-consul-in.html | Fruit Peddler Here, Once Foe of Trujillo, Named Dominican Consul in Los Angeles | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/air-force-expands-contract-briefing-procurement-specialists-in-27.html | AIR FORCE EXPANDS CONTRACT BRIEFING; Procurement Specialists in 27 Cities Prepare Advice for Small Business Men | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/150yearold-post-office-cape-may-court-house-marks-event-by.html | 150-YEAR-OLD POST OFFICE; Cape May Court House Marks Event by Stagecoach Mail | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/named-division-official-by-american-brake-shoe.html | Named Division Official By American Brake Shoe | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/idr-barclay-s-fuhrmann.html | IDR. BARCLAY S. FUHRMANN | True | Speeaİ to Tm NV Yom Tr. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/capital-hails-freshmen-new-congress-members-guests-at-board-of.html | CAPITAL HAILS FRESHMEN; New Congress Members Guests at Board of Trade Dinner | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/youth-hostel-group-reelects.html | Youth Hostel Group Re-Elects | True | | 1981-04-06 | RE0000087082 | B00000393688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/wood-field-and-stream-redheads-of-the-webfoot-variety-make-comeback.html | Wood, Field and Stream; Redheads (of the Webfoot Variety) Make Comeback on North Carolina Coast | True | By Raymond R. Camp | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/rail-pay-parleys-are-started-here-first-in-series-of-hearings-on.html | RAIL PAY PARLEYS ARE STARTED HERE; First in Series of Hearings on Wage Rises for 1,250,000 Will Be Held Today | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/accord-reached-on-albany-posts-democratic-chiefs-here-clear-way-for.html | ACCORD REACHED ON ALBANY POSTS; Democratic Chiefs Here Clear Way for Bannigan, Mahoney to Be Minority Leaders | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/utility-reports.html | UTILITY REPORTS | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/new-york-officer-copter-victim.html | New York Officer 'Copter Victim | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/french-social-security-system-in-the-red-reforms-urged-to-cut.html | French Social Security System in the Red; Reforms Urged to Cut Extensive Coverage | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/exenvoy-to-be-priest-argentine-diplomat-receives-special-permission.html | EX-ENVOY TO BE PRIEST; Argentine Diplomat Receives Special Permission of Pope | True | By Religious News Service. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/arctic-show-at-planetarium.html | Arctic Show at Planetarium | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/new-angloiranian-issue-oil-companys-5-debentures-for-expansion.html | NEW ANGLO-IRANIAN ISSUE; Oil Company's 5% Debentures for Expansion Program | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/financing-a-dutch-need-situation-is-a-key-handicap-to-further.html | FINANCING A DUTCH NEED; Situation Is a Key Handicap to Further Industrialization | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/burress-assumes-1st-army-command-15-guns-honor-guard-band-salute.html | BURRESS ASSUMES 1ST ARMY COMMAND; 15 Guns, Honor Guard, Band Salute Him in Ceremony on Governors Island | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/13-u-s-jets-reach-greece.html | 13 U. S. Jets Reach Greece | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/neilson-heads-heart-fund.html | Neilson Heads Heart Fund | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/salvationist-drive-on-1250000-sought-in-campaign-in-four-of-citys.html | SALVATIONIST DRIVE ON; $1,250,000 Sought in Campaign in Four of City's Boroughs | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/johnson-avery.html | Johnson .-Avery | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/mrs-clark-mother-of-associate-justice.html | MRS. 'CLARK, MOTHER OF ASSOCIATE JUSTICE | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/greenwich-postal-record-set.html | Greenwich Postal Record Set | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/transamerica-to-contest-revenue-ruling-making-373-of-1951-dividends.html | Transamerica to Contest Revenue Ruling Making 37.3% of 1951 Dividends Taxable | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/belgium-may-defer-european-army-act.html | BELGIUM MAY DEFER EUROPEAN ARMY ACT | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/brother-gerard.html | BROTHER GERARD | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/syndicate-buys-in-philadelphia.html | Syndicate Buys in Philadelphia | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/philadelphia-faces-transit-strike-jan-14.html | PHILADELPHIA FACES TRANSIT STRIKE JAN. 14 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/labor-chief-talks-of-durkin-appointment.html | Labor Chief Talks of Durkin Appointment | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/aussies-and-americans-expected-to-draw-capacity-crowds-to-garden.html | Aussies and Americans Expected to Draw Capacity Crowds to Garden for Pro Tennis | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/nancy-e-palmer-affianced.html | Nancy E. Palmer Affianced | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/harry-m-klein.html | HARRY M. KLEIN | True | Special to Ngw YOP. E TLr.. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/crown-wrong-head-size-british-symbol-sent-to-jeweler-to-be-fitted.html | CROWN WRONG HEAD SIZE; British Symbol Sent to Jeweler to Be Fitted to New Queen | True | | 1981-04-06 | RE0000087082 | B00000393688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/richuond-fisherman-98-charles-lindsey-sr-spurned-motors-for-his.html | RICHUOND FISHERMAN, 98; Charles Lindsey Sr, Spurned Motors for His Trusty Dory | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/mrs-niario-cremona.html | MRS. NiARIO CREMONA | True | Sclal to TEz l' | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/burma-improving-economic-position-overall-production-rises-5-high.html | BURMA IMPROVING ECONOMIC POSITION; Over-All Production Rises 5% -- High Rice Price Offsets Decrease in Exports | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/sales-vice-president-of-engineering-concern.html | Sales Vice President Of Engineering Concern | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/ross-to-run-in-boston-meet.html | Ross to Run in Boston Meet | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/french-perturbed-by-churchill-visit-apprehensive-over-possibility.html | FRENCH PERTURBED BY CHURCHILL VISIT; Apprehensive Over Possibility of Being Subordinated by Closer U. S.-British Ties | True | By Harold Callenderspecial To the New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/repair-job-begun-on-faulty-sewer-queens-scandal-nears-happy-ending.html | REPAIR JOB BEGUN ON FAULTY SEWER; Queens Scandal Nears Happy Ending for 690 Homeowners -- Ex-Engineer Protests | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/austria-develops-new-steel-process-plant-built-under-marshall-plan.html | AUSTRIA DEVELOPS NEW STEEL PROCESS; Plant Built Under Marshall Plan Uses Pure Oxygen to Make Low-Cost Product | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/teacher-report-scored-levitt-called-discriminatory-in-recommending.html | TEACHER REPORT SCORED; Levitt Called 'Discriminatory' in Recommending Dismissal | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/5000-rush-hour-holdup-gunman-takes-not-only-money-but-also-car.html | $5,000 RUSH HOUR HOLD-UP; Gunman Takes Not Only Money but Also Car for Getaway | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/books-authors.html | Books -- Authors | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/news-of-food-twelfth-day-the-postchristmas-feast-is-time-for-old.html | News of Food; Twelfth Day, the Post-Christmas Feast, Is Time for Old World Baking Revelry | True | By Jane Nickerson | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/emigration-to-israel-off-decrease-noted-last-year-in-arrival-of.html | EMIGRATION TO ISRAEL OFF; Decrease Noted Last Year in Arrival of 23,370 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/of-local-origin.html | Of Local Origin | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/russian-economy-is-geared-for-war-military-potential-of-moscow.html | RUSSIAN ECONOMY IS GEARED FOR WAR; Military Potential of Moscow Deemed Stronger Than Ever in History of County RUSSIAN ECONOMY IS GEARED FOR WAR | True | By Harry Schwartz | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/bonn-steel-plants-aim-at-53-records-join-coal-producers-in-move-to.html | BONN STEEL PLANTS AIM AT '53 RECORDS; Join Coal Producers in Move to Give Nation Top Position in West Europe's Industry | True | By M. S. Handlerspecial To the New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/3comedy-show-in-brooklyn.html | 3-Comedy Show in Brooklyn | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/scherman-directs-tribute-to-jacobi-ballade-concertante-by-late.html | SCHERMAN DIRECTS TRIBUTE TO JACOBI; Ballade Concertante by Late Composer Precedes Mozart's 'Masonic Funeral Music' | True | By Howard Taubman | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/snow-flies-in-puerto-rico.html | Snow Flies in Puerto Rico | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/drafter-of-constitution-for-trading-community.html | Drafter of Constitution For Trading Community | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/rally-in-last-quarter-wins.html | Rally In Last Quarter Wins | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/the-land-of-five-rivers.html | The Land of Five Rivers' | True | | 1981-04-06 | RE0000087082 | B00000393688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/indonesia-fearful-of-foreign-capital-leaders-want-to-attract-it-but.html | INDONESIA FEARFUL OF FOREIGN CAPITAL; Leaders Want to Attract It, but Nationalism Has Prevented Legislation | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/poetry-society-awards-shelley-memorial-prize.html | Poetry Society Awards Shelley Memorial Prize | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/early-ending-seen-for-du-pont-trial-rapid-presentation-of-letters.html | EARLY ENDING SEEN FOR DU PONT TRIAL; Rapid Presentation of Letters, Some Dated 1912, Expected to Expedite Trust Case 8 ACCUSED OF CONSPIRACY Court Defers Ruling on Motion to Drop 83 of 118 Defendants, Reduce Charges Against 27 EARLY ENDING SEEN FOR DU PONT TRIAL | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/50-tenement-fine-owners-get-off-easy-because-they-fixed-violations.html | $50 TENEMENT FINE; Owners Get Off Easy Because They Fixed Violations | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/2-get-533-in-50th-st-holdup.html | 2 Get $533 in 50th St. Hold-Up | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/gertrude-m-le-fevre.html | GERTRUDE M. LE FEVRE | True | Special to NEW YOP TXuS. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/jacob-m-segal.html | JACOB M. SEGAL | True | Special to rw Yo: Tz3,..S. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/ltazeltineduhnkrack.html | ltazeltine--Duhnkrack | True | Special to THr Nw YOK TIMr_. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/heardlufkin.html | HeardLufkin | True | Spclal to Tz Izw Yoz Tmr. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/first-things-first.html | FIRST THINGS FIRST | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/family-joins-ill-airman-wife-and-daughter-fly-to-europe-g-i-in.html | FAMILY JOINS ILL AIRMAN; Wife and Daughter Fly to Europe - - G. I. in Grave Condition | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/riitghell-hepburn1-of-ontario-56-diesi-colorful-liberal-premier-who.html | rIITGHELL HEPBURN1 OF ONTARIO, 56, DIESI; Colorful Liberal Premier Who Led Province in 1934-42 Was Controversial Figure | True | Specil to :w Yo | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/u-s-official-to-aid-egypt.html | U. S. Official to Aid Egypt | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/swiss-building-slackens-most-of-wartime-backlog-in-construction-has.html | SWISS BUILDING SLACKENS; Most of Wartime Backlog in Construction Has Been Met | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/trained-in-british-school.html | Trained in British School | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/arabs-say-blockade-hurts-israel.html | Arabs Say Blockade Hurts Israel | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/cotton-prices-off-20-to-45-points-net-futures-of-near-months-show.html | COTTON PRICES OFF 20 TO 45 POINTS NET; Futures of Near Months Show Greatest Weakness While Liquidation Increases | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/french-line-second-as-atlantic-carrier-fleet-has-made-rapid-postwar.html | French Line Second as Atlantic Carrier; Fleet Has Made Rapid Post-war Recovery | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/10000-per-cent-thank-you.html | 10,000 PER CENT: THANK YOU | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/tribesmen-clash-at-mines.html | Tribesmen Clash at Mines | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/hopkins-again-heads-westchester-board.html | HOPKINS AGAIN HEADS WESTCHESTER BOARD | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/ireland-triples-meat-exports.html | Ireland Triples Meat Exports | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/monetary-strides-achieve-by-dutch-gold-and-foreign-exchange-up.html | MONETARY STRIDES ACHIEVE BY DUTCH; Gold and Foreign Exchange Up — Controls Eased Because Guilder Is Stronger | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/northern-ireland-sees-better-times-textile-industry-emerging-from.html | NORTHERN IRELAND SEES BETTER TIMES; Textile Industry Emerging From Slump -- Arms-Making Now at High Level | True | By John E. Sisyeeropecial To the New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/jute-production-soars-india-now-able-to-meet-75-of-her-industrys.html | JUTE PRODUCTION SOARS; India Now Able to Meet 75% of Her Industry's Needs | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/caroline-hyde-allen-fiancee-of-officer.html | CAROLINE HYDE ALLEN FIANCEE OF OFFICER | True | Specll to THE NgV YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/janitor-falls-to-death.html | Janitor Falls to Death | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/ernest-o-w-hall.html | ERNEST O. W. HALL | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/east-side-building-acquired-by-investor.html | EAST SIDE BUILDING ACQUIRED BY INVESTOR | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/ridgway-foresees-big-loss-in-a-war-but-says-line-will-be-held-and.html | RIDGWAY FORESEES BIG LOSS IN A WAR; But Says Line Will Be Held and Praises 'Progress' -- Discounts Base Cutback | True | By Benjamin Wellesspecial To the New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/production-shifts-in-basic-materials-u-n-survey-shows-output-of-oil.html | PRODUCTION SHIFTS IN BASIC MATERIALS; U. N. Survey Shows Output of Oil in 1954 Is Headed for New High Record | True | By Kathleen Teltschspecial To the New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/textron-to-consolidate-units.html | Textron to Consolidate Units | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/tax-unit-inquiry-planned-senate-republicans-slate-study-of.html | TAX UNIT INQUIRY PLANNED; Senate Republicans Slate Study of Reorganization Program | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/fragrant-wood-from-india.html | Fragrant Wood From India | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/named-resident-director-of-school-in-jerusalem.html | Named Resident Director of School in Jerusalem | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/martin-undergoes-surgery.html | Martin Undergoes Surgery | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/megargelmrockett.html | MegargelmRockett | True | .pecial to TH N | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/brilliant-throng-at-waldorf-fete-members-of-society-and-arts-at.html | BRILLIANT THRONG AT WALDORF FETE; Members of Society and Arts at Duchess of Windsor's Ball -- Hospitalized Veterans Gain | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/40-dead-of-yellow-fever-in-brazil.html | 40 Dead of Yellow Fever in Brazil | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/relations-of-school-and-home.html | Relations of School and Home | True | ADELE M. KATZ | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/iceland-builds-power-plants.html | Iceland Builds Power Plants | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/mrs-harry-birdoff.html | MRS. HARRY BIRDOFF | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/worsley-called-to-fill-ranger-net-as-rayner-suffers-injury-to-knee.html | Worsley Called to Fill Ranger Net As Rayner Suffers Injury to Knee; Saskatoon Goalie Faces Hawks Here Tomorrow -- Blues Bring Up Two Quebec Amateurs | True | By William J. Briordy | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/notre-dame-to-meet-n-y-u-five-19th-straight-year-here-tonight-irish.html | Notre Dame to Meet N. Y. U. Five 19th Straight Year Here Tonight; Irish Hold 14-5 Series Edge -- Iona Will Oppose King's in First Game at Garden | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/fox-films-to-make-7-superspecials-technicolor-features-to-cost.html | FOX FILMS TO MAKE 7 'SUPER-SPECIALS; Technicolor Features to Cost $3,000,000 Each Join List of 29 Major Projects | True | By Thomas M. Pryorspecial To the New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/soviet-bloc-gains-despite-many-woes-steady-expansion-is-indicated.html | SOVIET BLOC GAINS DESPITE MANY WOES; Steady Expansion Is Indicated in Military-Economic Sinews of Harnessed Nations | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/st-louis-theatre-ends-segregation-the-american-quietly-adopts-new.html | ST. LOUIS THEATRE ENDS SEGREGATION; The American Quietly Adopts New Policy, Reported to Be Proving Satisfactory | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/tourism-in-switzerland-set-new-record-in-1952.html | Tourism in Switzerland Set New Record in 1952 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/louis-rich.html | LOUIS RICH | True | Special to .New YoY.' 7z.'ms. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/resources-are-6117115200-for-quarter-ending-dec-31-deposits.html | Resources Are $6,117,115,200 for Quarter Ending Dec. 31 -- Deposits $5,613,861,572; GAINS ARE SHOWN BY NATIONAL CITY | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/hong-kong-trade-fell-30-in-year-but-it-was-good-compared-with.html | HONG KONG TRADE FELL 30% IN YEAR; But It Was Good Compared With Period Before Korean War -- Outlook Uncertain | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/milliner-stresses-youthful-silhouette.html | MILLINER STRESSES YOUTHFUL SILHOUETTE | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/led-kashmir-raiders.html | Led Kashmir Raiders | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/sovereignty-poses-problems-in-japan-nation-faces-rearming-issue-and.html | SOVEREIGNTY POSES PROBLEMS IN JAPAN; Nation Faces Rearming Issue and Improving Its Ties With Other Pacific Lands Restoration of Japan's Sovereignty Brings New Problems to Country | True | By Lindesay Parrottspecial To the New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/new-zealand-hit-by-import-curbs-country-incurred-difficulties.html | NEW ZEALAND HIT BY IMPORT CURBS; Country Incurred Difficulties Because of Overstocking -- Production Continues High | True | By Gordon Freemanspecial To the New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/sandburg-to-be-honored-500-in-chicago-will-attend-luncheon-on-75th.html | SANDBURG TO BE HONORED; 500 in Chicago Will Attend Luncheon on 75th Birthday | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/agricultural-exports-rise.html | Agricultural Exports Rise | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/dutch-hasten-economic-recovery-with-classical-monetary-policy-rapid.html | Dutch Hasten Economic Recovery With Classical Monetary Policy; RAPID DUTCH GAINS LAID TO ORTHODOXY | True | By Paul Catzspecial To the New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/production-rises-in-east-germany-emphasis-is-on-capital-goods.html | PRODUCTION RISES IN EAST GERMANY; Emphasis Is on Capital Goods -- Intensified Socialism Affects Whole Economy | True | By Walter Sullivanspecial To the New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/prisglla-a-bijnn-prospeti-bride-her-ensagment-to-thomas-fletwood.html | PRISGLLA A. BIJNN PROSPE(TI BRIDE; Her Ens;agement to Thomas Fletwood White of Virginia Made Known by Her Aunt | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/blanche-rose.html | BLANCHE ROSE | True | Special to T.tr Hsw YoPrrc TL.,rS. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/brooklyn-realty-is-sold-by-meister-corner-parcel-at-union-street.html | BROOKLYN REALTY IS SOLD BY MEISTER; Corner Parcel at Union Street and Franklin Avenue Has Five Stores and 34 Apartments | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/makes-1000-types-of-bearings.html | Makes 1,000 Types of Bearings | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/induction-in-nassau-for-justice-christ.html | INDUCTION IN NASSAU FOR JUSTICE CHRIST | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/need-for-uso-stressed-japan-lacks-enough-centers-says-overseas.html | NEED FOR U.S.O. STRESSED; Japan Lacks Enough Centers, Says Overseas Director | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/new-high-ground-gained-by-stocks-fresh-advance-is-laid-to-a.html | NEW HIGH GROUND GAINED BY STOCKS; Fresh Advance Is Laid to a Combination of Factors and Bullish Thinking STEELS, RAILS HOLD LEAD Video Issues Come to Fore Late, Autos Softening Then -- Rise of 0.39 Made by Index NEW HIGH GROUND GAINED BY STOCKS | True | | 1981-04-06 | RE0000087082 | B00000393688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/record-gain-made-in-steel-capacity-production-capability-in-u-s-is.html | RECORD GAIN MADE IN STEEL CAPACITY; Production Capability in U. S. Is Increased by 8,959,800 Tons in Last Year RECORD RISE MADE IN STEEL CAPACITY | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/2-western-railroads-renew-merger-talks.html | 2 WESTERN RAILROADS RENEW MERGER TALKS | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/history-of-melkite-church.html | History of Melkite Church | True | RAPHAEL PATAI | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/skqah-96ariiner-dies-in-horqle-here-15th-proprietor-of-gardiners.html | SkqAH 9.6ARI]INER DIES IN HOrqlE HERE; 15th Proprietor of Gardiners Island, Owned by Her Family More Than 3 Centuries | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/theatre-owners-favor-new-houses-league-here-strongly-behind-any.html | THEATRE OWNERS FAVOR NEW HOUSES; League Here 'Strongly Behind Any Move' for Construction of Additional Showcases | True | By Louis Calta | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/egypt-warns-of-wider-boycott.html | Egypt Warns of Wider Boycott | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/ireland-betters-position-in-trade-exports-and-imports-soon-may-be.html | IRELAND BETTERS POSITION IN TRADE; Exports and Imports Soon May Be Level -- Bid Made for More U. S. Tourists | True | By Hugh G. SmithspecIal To the New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/2-share-scientists-feat-harvard-mathematician-credits-others-in.html | 2 SHARE SCIENTIST'S FEAT; Harvard Mathematician Credits Others in Vital Problem | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/maxim-bypassed-in-n-b-a-rankings-former-champion-rated-only.html | MAXIM BY-PASSED IN N. B. A. RANKINGS; Former Champion Rated Only 'Outstanding Boxer' After Losing Title to Moore | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/many-new-faces-in-legislature-freshmen-fill-fourth-of-seats-in.html | MANY NEW FACES IN LEGISLATURE; Freshmen Fill Fourth of Seats in Senate, Sixth in Assembly -- High Posts at Stake | True | By Douglas DalesspecIal To the New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/where-to-send-opera-donations.html | Where to Send Opera Donations | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/berlin-jews-assail-stand-of-east-zone.html | BERLIN JEWS ASSAIL STAND OF EAST ZONE | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/living-cost-up-slightly-swiss-index-stands-at-1711-as-against-100.html | LIVING COST UP SLIGHTLY; Swiss Index Stands at 171.1, as Against 100 in August, 1939 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/churchill-arrives-sees-eisenhower-focuses-on-europe-opposes-china.html | CHURCHILL ARRIVES, SEES EISENHOWER; FOCUSES ON EUROPE; OPPOSES CHINA WAR Prime Minister Says the Conflict in Korea Has Aided Peace Chances STRESSES 'TRADE, NOT AID' Urges 'Useful Partner' Role for Britain in Atom Work -- Pays Tribute to Truman CHURCHILL HERE; SEES EISENHOWER | True | By Peter Kihss | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/sandburg-and-his-america.html | SANDBURG AND HIS AMERICA | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/export-decline-is-small-kept-down-by-price-rises-in-three-south.html | EXPORT DECLINE IS SMALL; Kept Down by Price Rises in Three South African Items | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/dutch-absorb-rise-in-defense-outlay-but-belttightening-measures-to.html | DUTCH ABSORB RISE IN DEFENSE OUTLAY; But Belt-Tightening Measures to Maintain Trade Balance Bring Wage and Job Cuts | True | By Daniel L. SchorrspecIal To the New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/exercise-snowstorm-assembles.html | Exercise Snowstorm Assembles | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/16-interest-paid-for-loans-in-greece.html | 16% INTEREST PAID FOR LOANS IN GREECE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/nassau-judge-named-port-washington-lawyer-gets-district-court-post.html | NASSAU JUDGE NAMED; Port Washington Lawyer Gets District Court Post | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/halley-seeks-rise-in-parking-income-head-of-city-council-calls-for.html | HALLEY SEEKS RISE IN PARKING INCOME; Head of City Council Calls for 13,000 More Meters and Sale of Advertising on Devices | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/koreans-replace-many-u-s-troops-considerable-numbers-in-last-few.html | KOREANS REPLACE MANY U. S. TROOPS; Considerable Numbers in Last Few Days Have Relieved American Units at the Front KOREANS REPLACE MANY U. S. TROOPS | True | By Robert Aldenspecial to The New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/recovery-burdens-still-face-greece-new-government-is-expected-to.html | RECOVERY BURDENS STILL FACE GREECE; New Government Is Expected to Undertake Drastic Steps for Nation's Rehabilitation | True | By A. C. Sedgwickspecial To the New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/woman-83-strangled-ragpicker-on-relief-is-found-in-litterfilled.html | WOMAN, 83, STRANGLED; Ragpicker, On Relief, Is Found in Litter-Filled Apartment | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/defense-sums-up-at-red-trial-here-communist-party-in-u-s-said-to-be.html | DEFENSE SUMS UP AT RED TRIAL HERE; Communist Party in U. S. Said to Be for Peace, Democracy and Economic Security | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/indonesiau-s-aid-pact-near.html | Indonesia-U. S. Aid Pact Near | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/swift-signs-as-tiger-coach.html | Swift Signs as Tiger Coach | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/commodity-index-up-fridays-level-of-914-compares-with-907-on.html | COMMODITY INDEX UP; Friday's Level of 91.4 Compares With 90.7 on Wednesday | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/u-n-resolution-on-trieste.html | U. N. Resolution on Trieste | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/bonds-and-shares-on-london-market-many-industrials-are-weaker.html | BONDS AND SHARES ON LONDON MARKET; Many Industrials Are Weaker, Influenced by Dullness in Government Shares | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/british-feel-pinch-of-outlay-on-rearming-stretchout-of-defense-cost.html | British Feel Pinch of Outlay on Rearming; Stretch-Out of Defense Cost Reflects Strain | True | By Thomas F. Bradyspecial To the New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/to-reform-city-government-nonpartisan-committee-proposed-to-work.html | To Reform City Government; Non-Partisan Committee Proposed to Work for Change in Administration | True | MAURICE P. DAVIDSON | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/swan-feeling-better-now.html | Swan Feeling Better Now | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/wet-snow-ices-roads-driving-is-hazardous-in-nassau-and-westchester.html | WET SNOW ICES ROADS; Driving Is Hazardous in Nassau and Westchester Counties | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/to-get-the-buses-running.html | TO GET THE BUSES RUNNING | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/danish-austerity-offsets-inflation-improved-economic-balance-laid.html | DANISH AUSTERITY OFFSETS INFLATION; Improved Economic Balance Laid to Firm Control Over Basic Monetary Factors | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/frederick-beale.html | FREDERICK BEALE | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/painters-inspire-sally-victor-hats-her-spring-collection-gets-its.html | PAINTERS INSPIRE SALLY VICTOR HATS; Her Spring Collection Gets Its Colors From the Fauvists -- She Offers New Shapes | True | By Virginia Pope | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/french-still-hunt-road-to-stability-pinay-ends-premiership-after.html | FRENCH STILL HUNT ROAD TO STABILITY; Pinay Ends Premiership After Efforts to Solve Problems of Prices and Currency | True | By Rene Dabernatspecial To the New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/new-course-is-set-for-sterling-area-commonwealth-ministers-aim-for.html | NEW COURSE IS SET FOR STERLING AREA; Commonwealth Ministers Aim for Prosperity and Stability Through Heroic Remedies | True | By Clifton Danielspecial To the New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/belgium-checked-inflation-threat-trade-curbs-cut-in-public-works.html | BELGIUM CHECKED INFLATION THREAT; Trade Curbs, Cut in Public Works and Export Diversion Were Remedial Factors | True | By A. M. Op de Beeckspecial To the New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/kenya-speeds-mau-mau-trials.html | Kenya Speeds Mau Mau Trials | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/lira-takes-a-firm-place-in-hard-currency-circles.html | Lira Takes A Firm Place In Hard Currency Circles | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/trade-with-japan-lags.html | Trade With Japan Lags | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/debt-of-treasury-increases-in-italy-effect-of-budget-deficits-being.html | DEBT OF TREASURY INCREASES IN ITALY; Effect of Budget Deficits Being Felt -- Demand Decreases for Government Bonds | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/cardinal-spellman-in-formosa.html | Cardinal Spellman In Formosa | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/2-state-tax-changes-due-start-april-15-on-dependency-and.html | 2 STATE TAX CHANGES DUE; Start April 15 on Dependency and Installment Provisions | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/world-rice-gains-aim-of-u-n-talks-20-nations-at-f-a-o-parley-in.html | WORLD RICE GAINS AIM OF U. N. TALKS; 20 Nations at F. A. O. Parley in Bangkok Told They Must Act on Growing Scarcity | True | By Tillman Durdinspecial To the New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/monsignor-dies-after-mass.html | Monsignor Dies After Mass | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/slated-for-post-with-dulles.html | Slated for Post With Dulles | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/far-east-trade-sought-many-interests-participate-in-austrian-export.html | FAR EAST TRADE SOUGHT; Many Interests Participate in Austrian Export Mission | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/few-incomes-taxed-in-india.html | Few Incomes Taxed in India | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/canada-gains-in-dollars-gold-reserves-reach-new-high-of-1860000000.html | CANADA GAINS IN DOLLARS; Gold Reserves Reach New High of $1,860,000,000 on Dec. 31 | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/churchill-replies-o-k-on-screening-retorts-to-quip-on-mccarran-act.html | CHURCHILL REPLIES 'O. K.' ON SCREENING; Retorts to Quip on McCarran Act -- Partial to Blood Meats, Steward Says | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/rocca-is-disqualified.html | ROCCA IS DISQUALIFIED | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/3-transports-due-from-orient.html | 3 Transports Due From Orient | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/drought-forces-pakistan-to-buy-foodstuffs-abroad.html | Drought Forces Pakistan To Buy Foodstuffs Abroad | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/furniture-market-gets-slow-start-openingday-buying-is-called.html | FURNITURE MARKET GETS SLOW START; Opening-Day Buying Is Called Satisfactory, but Far Below Expectations MOST ORDERS ARE SMALL Two Carpet Makers Increase Prices on Some Products -- More Advances Likely | True | By Alfred R. Zipser Jr.special To the New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/iran-said-to-plan-balanced-budget-collection-of-30300000-in-back.html | IRAN SAID TO PLAN BALANCED BUDGET; Collection of $30,300,000 in Back Taxes Helps to Offset Loss of Oil Revenue | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/china-expels-13-more-priests.html | China Expels 13 More Priests | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/british-miss-coal-aims-1952-deficit-appears-likely-as-production.html | BRITISH MISS COAL AIMS; 1952 Deficit Appears Likely as Production Falls Short | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/prices-steady-on-reis-line.html | Prices Steady on Reis Line | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/graham-to-play-saturday.html | Graham to Play Saturday | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/exbank-aide-seized-embezzled-1359-to-buy-fiancee-a-ring-f-b-i.html | EX-BANK AIDE SEIZED; Embezzled $1,359 to Buy Fiancee a Ring, F. B. I. Reports | True | | 1981-04-06 | RE0000087082 | B00000393688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/trapper-and-bear-die-in-fight.html | Trapper and Bear Die in Fight | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/poles-elect-church-aide-name-jopp-to-cracow-post-of-baziak-believed.html | POLES 'ELECT' CHURCH AIDE; Name Jopp to Cracow Post of Baziak, Believed Under Arrest | True | By Religious News Service. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/financial-notes.html | FINANCIAL NOTES | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/lane-in-the-clear-says-grand-juror-chairman-denies-any-attempt-to.html | LANE IN THE CLEAR, SAYS GRAND JUROR; Chairman Denies Any Attempt to Suppress Presentment Critical of U. N. Reds | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/ruling-off-on-air-agents-fees.html | Ruling Off on Air Agents' Fees | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/morgenthau-quits-hospital.html | Morgenthau Quits Hospital | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/deposits-show-a-slight-decline-from-figures-of-a-year-ago-resources.html | Deposits Show a Slight Decline From Figures of a Year Ago -- Resources $3,149,028,289; GUARANTY TRUST SHOWS ADVANCES | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/w-a-a3bott-exaide-of-football-giants.html | W. A. A3BOTT, EX-AIDE 'OF FOOTBALL GIANTS | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/australia-aims-to-triple-meat-exports-this-year.html | Australia Aims to Triple Meat Exports This Year | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/cary-grant-is-in-tokyo.html | Cary Grant Is in Tokyo | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/fall-on-stairs-is-fatal.html | Fall on Stairs Is Fatal | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/jacques-medvedieff.html | JACQUES MEDVEDIEFF | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/uptown-area-to-get-natural-gas-service.html | UPTOWN AREA TO GET NATURAL GAS SERVICE | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/west-german-outlook-is-clouded-by-coming-role-in-allied-defense.html | West German Outlook Is Clouded By Coming Role in Allied Defense; Arms Production May Overload Industries in Need of Modernizing and Clash With Output of Nonmilitary Products | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/william-t-ross.html | WILLIAM 'T. ROSS | True | Special to THu N'W YOP. K "rl. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/early-army-training-asked.html | Early Army Training Asked | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/china-to-open-agency-in-ceylon.html | China to Open Agency in Ceylon | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/danieldarrow.html | DANIEL.-DARROW | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/f-c-c-studying-merger-takes-abcparamount-case-under-advisement.html | F. C. C. STUDYING MERGER; Takes A.B.C.-Paramount Case Under Advisement | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/big-loan-obtained-for-taconite-mill-reserve-mining-co-borrows.html | BIG LOAN OBTAINED FOR TACONITE MILL; Reserve Mining Co. Borrows $148,000,000 From Major Life Insurance Concerns MONEY RAISED BY BONDS Joint Republic-Armco Venture Will Tap Rich Deposits of Mesabi Range | | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/reds-death-leads-police-to-a-cache-montreal-room-yields-pistol.html | RED'S DEATH LEADS POLICE TO A CACHE; Montreal Room Yields Pistol, Names and Literature -- Notes on Fuchs Found | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/in-the-nation-the-decision-on-vincent-will-be-dulles.html | In The Nation; The Decision on Vincent-Will Be Dulles' | True | By Arthur Krock | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/indonesia-seeking-higher-food-yield-already-short-of-rice-nations.html | INDONESIA SEEKING HIGHER FOOD YIELD; Already Short of Rice, Nation's Population Grows by 800,000 to a Million Each Year | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/boston-jurist-asks-crime-action.html | Boston Jurist Asks Crime Action | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/west-germans-seek-trade-with-indonesia.html | WEST GERMANS SEEK TRADE WITH INDONESIA | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/mss-pakma__-facee-i-boston-girl-smith-alumna-tol-be-bride-of.html | M,ss PA.KMA__. F,A.CEE; I Boston Girl, Smith Alumna, tol Be Bride of Kenneth Hanlon I | True | I Special to Nzw Nox Tizs. [ | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/philco-radio-receivers-being-made-in-israel.html | Philco Radio Receivers Being Made in Israel | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/australia-strives-to-balance-trade-tempo-of-activity-is-slowed-by.html | AUSTRALIA STRIVES TO BALANCE TRADE; Tempo of Activity Is Slowed by Import Curbs Imposed Since Wool Price Fell | True | By H. Mishaelspecial To the New York Times. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/garlands-mother-dies-mrs-ethel-gilmore-stricken-on-aircraft-plant.html | GARLAND'S MOTHER DIES; Mrs. Ethel Gilmore Stricken on Aircraft Plant Parking Lot | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/british-police-unit-quits-bogota.html | British Police Unit Quits Bogota | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/high-court-balks-c-i-o-on-writ-test-refuses-to-bypass-appeals-bench.html | HIGH COURT BALKS C. I. O. ON WRIT TEST; Refuses to By-Pass Appeals Bench and Take Up Attack on Taft Law Injunction | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-06 | 1953-01-06 | https://www.nytimes.com/1953/01/06/archives/studebaker-names-unit-head.html | Studebaker Names Unit Head | True | | 1981-04-06 | RE0000087082 | B00000393688 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/orlovitz-play-postponed.html | Orlovitz Play Postponed | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/central-america-advancing-toward-greater-prosperity-central-america.html | Central America Advancing Toward Greater Prosperity; Central American Countries Appear to Be Advancing Toward a Higher General Level of Prosperity | True | By C. H. Calhounspecial To the New York Times. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/dr-mark-mohr.html | DR. MARK MOHR | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/george-m-niven.html | GEORGE M. NIVEN | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/dodge-pessimistic-on-cuts-in-budget-warns-nation-against-looking.html | DODGE PESSIMISTIC ON CUTS IN BUDGET; Warns Nation Against Looking for Any 'Sixty-Day Miracle' Under New Administration | True | By John D. Morrisspecial To the New York Times. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/haiti-modernizes-her-agriculture-distributes-coffee-trees-and.html | HAITI MODERNIZES HER AGRICULTURE; Distributes Coffee Trees and Experiments on Improving Island's Basic Crops GAINS REVIVE CONFIDENCE Despite Distress From Lower Sisal Prices, Nation Widens Base of Economic Health | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/eberling-named-in-rockland.html | Eberling Named in Rockland | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/u-s-team-leading-in-bridge-contest-with-2740point-advantage-it.html | U. S. TEAM LEADING IN BRIDGE CONTEST; With 2,740-Point Advantage It Seems on Way to Retain World Championship | True | By George Rapee | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/clark-testimony-asked-new-head-of-house-inquiry-into-justice.html | CLARK TESTIMONY ASKED; New Head of House Inquiry Into Justice Department Gives Plan | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/drought-pests-cut-mexican-harvests-despite-increased-acreage-in.html | DROUGHT, PESTS CUT MEXICAN HARVESTS; Despite Increased Acreage in Chief Crops, Food Will Have to Be Imported | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/mayor-asks-126-million-rise-in-funds-plus-transit-bill-longrange.html | Mayor Asks 126 Million Rise In Funds, Plus Transit Bill; Long-Range Program Offered Legislature Proposes Higher Realty Levy, Business Impost and Possible Gasoline Tax RISE OF 126 MILLION SOUGHT BY MAYOR | True | By Charles G. Bennett | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/whale-catch-sets-record.html | Whale Catch Sets Record | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/rogerspayne.html | Rogers--Payne | True | Ser.. to YOz Tbsrs. | 1981-04-06 | RE0000087083 | B00000393689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/new-regime-weighs-world-wheat-pact.html | NEW REGIME WEIGHS WORLD WHEAT PACT | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/aluminum-output-rising-in-canada-as-the-industry-pushes-expansion.html | Aluminum Output Rising in Canada As the Industry Pushes Expansion; $150,000,000 Capital Expenditures Made Last Year by Aluminium, Ltd. -- Water-Power Development Increases Capacity | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/eisenhower-calls-major-appointees-for-2day-parley-domestic-and.html | EISENHOWER CALLS MAJOR APPOINTEES FOR 2-DAY PARLEY; Domestic and World Problems Facing Administration to Be Studied Monday, Tuesday AIDES TO DULLES CHOSEN Lourie Named Under Secretary for Administration -- McCardle Is Put in Information Post EISENHOWER CALLS AIDES FOR PARLEY | True | By W. H. Lawrence | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/baltimore-meets-goal-set-by-n-f-l-15000-season-tickets-sold-by-city.html | BALTIMORE MEETS GOAL SET BY N. F. L.; 15,000 Season Tickets Sold by City, So Bell Indicates It Will Get Franchise | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/brazils-budget-figures-receipts-and-expenses-in-1953-expected-to-be.html | BRAZIL'S BUDGET FIGURES; Receipts and Expenses in 1953 Expected to Be Close | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/brazil-is-entangled-in-her-price-policy.html | BRAZIL IS ENTANGLED IN HER PRICE POLICY | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/auto-official-predicts-ending-of-controls-by-government-by-the-end.html | Auto Official Predicts Ending of Controls By Government by the End of This Month | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/mrs-arnaud-c-marts.html | MRS, ARNAUD C. MARTS | True | SPecial to 3'Frr Nv Yo.K 'rzMrs. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/textile-man-buys-5th-ave-property-merchant-gets-structure-at-33d-st.html | TEXTILE MAN BUYS 5TH AVE. PROPERTY; Merchant Gets Structure at 33d St. -- Tishmans Purchase the I. J. Fox Building | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/club-to-hear-mrs-roosevelt.html | Club to Hear Mrs. Roosevelt | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/hartnell-displays-coronation-robes.html | HARTNELL DISPLAYS CORONATION ROBES | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/tito-for-a-meeting-with-italys-chief-yugoslav-evinces-desire-for-de.html | TITO FOR A MEETING WITH ITALY'S CHIEF; Yugoslav Evinces Desire for De Gasperi Talks as Way to Settle Trieste Dispute | True | By Jack Raymondspecial To the New York Times. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/h-s-auguste-net-1494175.html | H. S. Auguste Net $1,494,175 | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/safety-has-cost-l-i-r-r-4522706-road-reports-outlay-since-1950-with.html | SAFETY HAS COST L. I. R. R. $4,522,706; Road Reports Outlay Since 1950 With a Resulting Increase in Taxes | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/canadas-iron-ore-output-now-equal-to-requirements-of-her-steel.html | Canada's Iron Ore Output Now Equal To Requirements of Her Steel Plants | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/offer-to-hoover-due-by-tomorrow-norris-confirms-plan-to-seek-f-b-i.html | OFFER TO HOOVER DUE BY TOMORROW; Norris Confirms Plan to Seek F. B. I. Chief as Chairman of Board for I. B. C. | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/former-auto-executive-to-head-f-l-jacobs-co.html | Former Auto Executive To Head F. L. Jacobs Co. | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/c-e-wilson-is-honored-former-ge-president-named-by-engineers-group.html | C. E. WILSON IS HONORED; Former G. E. President Named by Engineers Group | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/ecuador-in-top-role-as-banana-exporter.html | ECUADOR IN TOP ROLE AS BANANA EXPORTER | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/jesus-ozamiz.html | JESUS OZAMIZ | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/shippers-hopeful-in-rift-possibility-of-reconciliation-voiced-on.html | SHIPPERS HOPEFUL IN RIFT; ' Possibility' of Reconciliation Voiced on Freight Rates | True | | 1981-04-06 | RE0000087083 | B00000393689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/business-picks-up-in-furniture-show-carpet-maker-raises-prices.html | BUSINESS PICKS UP IN FURNITURE SHOW; Carpet Maker Raises Prices -- Retailers Assert Appliance Mark-Ups Are Too Low | True | By Alfred R. Zipser Jr.special To the New York Times. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/cut-in-u-s-spending-is-sought.html | Cut in U. S. Spending Is Sought | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/robertson-arrives-in-kenya.html | Robertson Arrives in Kenya | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/fire-routs-3-families-salvation-army-aide-turns-in-alarm-in.html | FIRE ROUTS 3 FAMILIES; Salvation Army Aide Turns in Alarm in Brooklyn Blaze | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/anchorage-experiences-odd-type-of-idleness.html | Anchorage Experiences Odd Type of Idleness | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/penrose-defeated-in-masters-chess-but-london-player-keeps-lead.html | PENROSE DEFEATED IN MASTERS CHESS; But London Player Keeps Lead After Loss to Yanofsky in Tourney -- Lasker Bows | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/good-neighbors-meet-new-strains-u-s-neglect-of-20yearold-policyseen.html | GOOD NEIGHBORS MEET NEW STRAINS; U. S. Neglect of 20-Year-Old PolicySeen by Critics and Answered by Official Good Neighbors Meet New Strains; U. S. Neglect of Old Policy Charged | True | By Walter H. Waggonerspecial To the New York Times. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/news-of-food-some-new-cookbooks-win-high-praise-others-are-weighed.html | News of Food; Some New Cookbooks Win High Praise, Others Are Weighed and Found Wanting | True | By June Owen | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/violence-is-denied-at-red-trial-here-one-of-defendants-and-lawyer-s.html | VIOLENCE IS DENIED AT RED TRIAL HERE; One of Defendants and Lawyer Say Police of Force by Party in U. S. Is Preposterous | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/road-proposes-financing.html | Road Proposes Financing | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/lured-from-class-teacher-is-robbed-lured-from-class-teacher-is.html | Lured From Class, Teacher Is Robbed; LURED FROM CLASS, TEACHER IS ROBBED | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/wet-snow-coats-roads-90-sandspreaders-at-work-on-bridges-and.html | WET SNOW COATS ROADS; 90 Sand-Spreaders at Work on Bridges and Highways | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/miss-una-wilson-student-ehgiged-wellesley-senior-willbe-wedi-in.html | MISS UNA WILSON, STUDENT, EHGIGED; Wellesley Senior Will.Be Wedl in Summer to James Law, an M. I. T. Alumnus | True | i Sp.a.1 . -* Tg Nl:w -0.: ?l.r. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/power-for-canada-put-on-vast-scale-capacity-is-expanded-by-8-with.html | POWER FOR CANADA PUT ON VAST SCALE; Capacity Is Expanded by 8%, With Only 22% of Water Resources Exploited | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/wallgrens-gems-stolen.html | Wallgren's Gems Stolen | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/red-specter-faces-europe-assembly-nations-meeting-at-strasbourg.html | RED SPECTER FACES EUROPE ASSEMBLY; Nations Meeting at Strasbourg Today Fear the Election of Communists to Such a Body | True | By Lansing Warrenspecial the New York Times. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/hartford-bank-names-trustee.html | Hartford Bank Names Trustee | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/uruguay-to-raise-taxes.html | Uruguay to Raise Taxes | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/sedgman-subdues-kramer-in-3-sets-davis-cup-heroes-break-even-in-pro.html | SEDGMAN SUBDUES KRAMER IN 3 SETS; Davis Cup Heroes Break Even in Pro Debut as Segura Tops McGregor, 6-2, 7-5 | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/commission-sought-to-cut-federal-role.html | COMMISSION SOUGHT TO CUT FEDERAL ROLE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/hirohito-to-issue-marine-study.html | Hirohito to Issue Marine Study | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/venezuela-is-moving-to-change-fleet-name-special-to-the-new-york.html | VENEZUELA IS MOVING TO CHANGE FLEET NAME; Special to THE NEW YORK TIMES. | True | | 1981-04-06 | RE0000087083 | B00000393689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/u-s-denies-obrien-claim-says-man-trapped-on-chinese-ferryboat-is.html | U. S. DENIES O'BRIEN CLAIM; Says Man Trapped on Chinese Ferryboat Is Not a Citizen | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/to-study-refinery-technique.html | To Study Refinery Technique | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/unexpected-fall-occurs-in-stocks-some-declines-are-precipitous-but.html | UNEXPECTED FALL OCCURS IN STOCKS; Some Declines Are Precipitous but a Good Many of Early Losses Are Wiped Out INDEX IS OFF 0.78 ON DAY Late Strength Is Based on the Steels, Motors and Rubbers -- Close at Mid-Point | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/attempted-revolt-foiled-in-bolivia-8-officers-8-anticommunist.html | ATTEMPTED REVOLT FOILED IN BOLIVIA; 8 Officers, 8 Anti-Communist Members of Ruling Party Arrested as Leaders | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/tobacco-quota-raised-60000000pound-increase-set-for-fluecured-type.html | TOBACCO QUOTA RAISED; 60,000,000-Pound Increase Set for Flue-Cured Type | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/oil-and-electric-power-spearhead-advances-in-british-columbias.html | Oil and Electric Power Spearhead Advances In British Columbia's Industry Development | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/canadian-boom-grows-all-activities-at-peak-capital-outlay-up-10.html | CANADIAN BOOM GROWS; ALL ACTIVITIES AT PEAK; CAPITAL OUTLAY UP 10%; NATIONAL INCOME TOPS $23,000,000,000 Consumer Buying Up 10% as Record Harvest and Thriving Industry Spur Development -- More Foreign Capital Flows In CANADA CONTINUES BOOMING ACTIVITY | True | By P. J. Philipspecial To the New York Times. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/philco-to-build-indiana-plant.html | Philco to Build Indiana Plant | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/action-on-building-code-friday.html | Action on Building Code Friday | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/dutch-ships-crash-1750-aboard-safe-willem-ruys-and-oranje-collide.html | DUTCH SHIPS CRASH, 1,750 ABOARD SAFE; Willem Ruys and Oranje Collide in Red Sea -- Are Under Own Power to Next Ports of Call | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/dodgers-sign-hodges-and-pledge-not-to-trade-him-in-offseason.html | Dodgers Sign Hodges and Pledge Not to Trade Him in Off-Season; Slugging First Baseman Agrees to Salary Estimated at $22,000, Sees Incentive for 'Greatest Year of My Life' | True | By Roscoe McGowen | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/kansas-city-star-indicted-as-trust-u-s-jury-accuses-publishers-of.html | KANSAS CITY STAR INDICTED AS TRUST; U. S. Jury Accuses Publishers of Two Papers of Attempts to Monopolize Advertising | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/steel-production-to-soar-in-canada-rapidly-expanding-industry.html | STEEL PRODUCTION TO SOAR IN CANADA; Rapidly Expanding Industry Expects This Year to Top 5,000,000-Ton Mark | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/alaska-awaiting-defense-projects-240000000-contracts-to-be-awarded.html | ALASKA AWAITING DEFENSE PROJECTS; $240,000,000 Contracts to Be Awarded Not Counting Two Big Private Plants | True | By John J. Ryanspecial To the New York Times. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/mcarthy-seeking-monroney-inquiry-wisconsin-senator-cites-letter-to.html | M'CARTHY SEEKING MONRONEY INQUIRY; Wisconsin Senator Cites Letter to Grunewald by Member of Unit Critical of Him | True | By Clayton Knowlesspecial To the New York Times. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/austere-costa-rican-chief-symbol-of-freedoms-way.html | Austere Costa Rican Chief Symbol of Freedom's Way | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/may-sell-carborundum-stock.html | May Sell Carborundum Stock | True | | 1981-04-06 | RE0000087083 | B00000393689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/general-marshall-rejected-in-45-by-lammot-du-pont-for-g-m-post.html | General Marshall Rejected in '45 By Lammot du Pont for G. M. Post; Letter Introduced by U.S. at Anti-Trust Trial Called Former Chief of Staff Too Old, Lacking in Business Experience MARSHALL DENIED POSITION WITH G. M. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/george-teasoale-special-to-thr-nw-yox-zzs.html | GEORGE TEASOALE .; Special to THr. N'w Yox.zzs. | True | Special to THr. N'w Yox.zzs. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/citys-budget-woes-to-beset-legislature-at-opening-today-176th.html | City's Budget Woes to Beset Legislature at Opening Today; 176TH LEGISLATURE TO CONVENE TODAY | True | By Leo Eganspecial To the New York Times. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/grain-prices-set-a-seasonal-low-bulls-are-again-on-defensive-in-all.html | GRAIN PRICES SET A SEASONAL LOW; Bulls Are Again on Defensive in All Pits -- Soybeans Also Register Big Declines | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/45-hat-designers-in-spring-showing-1250-buyers-and-executives-view.html | 45 HAT DESIGNERS IN SPRING SHOWING; 1,250 Buyers and Executives View Exhibit Arranged by Millinery Commission | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/canada-building-72000-homes-a-year-but-cannot-catch-up-with-the.html | Canada Building 72,000 Homes a Year, But Cannot Catch Up With the Demand | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/curves-and-glitter-in-shoe-collection.html | CURVES AND GLITTER IN SHOE COLLECTION | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/state-tax-revenues-near-deweys-figure.html | STATE TAX REVENUES NEAR DEWEY'S FIGURE | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/production-of-bauxite-begun-in-jamaica-200000-tons-shipped-by-u-s.html | Production of Bauxite Begun in Jamaica; 200,000 Tons Shipped by U. S. Concern | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/of-local-origin.html | Of Local Origin | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/4-billion-capital-reported-needed-economist-also-says-foreign.html | 4 BILLION CAPITAL REPORTED NEEDED; Economist Also Says Foreign Investments in Argentina Fell 70% in Decade | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/bermuda-thriving-on-tourist-dollar-demand-is-growing-to-lift-the.html | BERMUDA THRIVING ON TOURIST DOLLAR; Demand Is Growing to Lift the Restrictions on Imports From U. S. and Canada | True | By E. T. Snyerspecial To the New York Times. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/earnings-of-federal-reserve-banks-in-52-estimated-62-million-above.html | Earnings of Federal Reserve Banks in '52 Estimated $62 Million Above Previous Year | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/output-of-coffee-at-high-mark-in-colombia-growers-critical-of.html | Output of Coffee at High Mark in Colombia; Growers Critical of Dollar Exchange Rate | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/canadians-pay-300-in-taxes-per-capita-hope-to-shave-expenditures.html | Canadians Pay $300 in Taxes Per Capita; Hope to Shave Expenditures for Defense | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/r-c-a-will-build-factory-in-spain-manufacture-of-tv-receivers.html | R. C. A. WILL BUILD FACTORY IN SPAIN; Manufacture of TV Receivers, Phonographs and Records to Start Late This Year | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/state-aid-is-asked-for-the-disturbed-children-in-nomans-land-need.html | STATE AID IS ASKED FOR THE DISTURBED; Children in 'No-Man's Land' Need Psychiatric Help, Committee Asserts | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/cuban-prosperity-is-tempered-by-sugar-surplus-and-taxation-cubas.html | Cuban Prosperity Is Tempered By Sugar Surplus and Taxation; Cuba's Prosperity Tempered by Surplus of Sugar; Uncertainty Over the Potential Future Is Marked | True | By R. Hart Phillipsspecial To the New York Times. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/ceiling-rise-declined-two-more-aluminum-producers-reject-offer-with.html | CEILING RISE DECLINED; Two More Aluminum Producers Reject Offer With Strings | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/ecuador-increasing-sulphur-production.html | ECUADOR INCREASING SULPHUR PRODUCTION | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/realty-financing.html | REALTY FINANCING | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/selfservice-in-mexico-supermarkets-prove-popular-and-are-spreading.html | SELF-SERVICE IN MEXICO; Supermarkets Prove Popular and Are Spreading | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/tugboat-concerns-study-pay-scales-discussion-of-union-demands-is.html | TUGBOAT CONCERNS STUDY PAY SCALES; Discussion of Union Demands Is Slated for Tuesday -- Oil Craft Also Involved | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/bermudas-dollar-spending.html | Bermuda's Dollar Spending | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/mexico-extending-trade-to-europe-u-s-still-largest-customer-and.html | MEXICO EXTENDING TRADE TO EUROPE; U. S. Still Largest Customer and Supplier -- New Volume Reaches Across Atlantic BUT ITS RANGE IS LIMITED Germany and Japan Reduce Their Share -- Deficit Cut by Rise in Export Prices Special to THE NEW YORK TIMES. | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/the-101st-visit.html | THE 101ST VISIT | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/italian-rugby-team-wins-53.html | Italian Rugby Team Wins, 5-3 | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/american-exchange-picks-officers-slate.html | AMERICAN EXCHANGE PICKS OFFICERS' SLATE | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/british-princess-puts-off-trip.html | British Princess Puts Off Trip | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/peiping-acts-to-aid-private-business-orders-state-companies-to-cut.html | PEIPING ACTS TO AID PRIVATE BUSINESS; Orders State Companies to Cut Their Retail Operations and Stress Wholesale Trade | True | By Henry R. Liebermanspecial To the New York Times. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/rail-bridge-opens-section-to-industry.html | RAIL BRIDGE OPENS SECTION TO INDUSTRY | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/laruemccullough-.html | LaRue—McCullough '[ | True | Special to TrnfNmv YoRz Tr.s. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/canadas-citrus-imports-soar.html | Canada's Citrus Imports Soar | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/venezuela-and-us-in-trade-pact.html | Venezuela and U.S. in Trade Pact | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/india-honors-6-farmers-peasants-get-awards-of-1000-for-record-crop.html | INDIA HONORS 6 FARMERS; Peasants Get Awards of $1,000 for Record Crop Output | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/population-of-mexico-doubled-in-52-years.html | Population of Mexico Doubled in 52 Years | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/peruvian-fishermen-fight-us-tuna-duty.html | PERUVIAN FISHERMEN FIGHT U. S. TUNA DUTY | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/v-a-ericson.html | V. A. ERICSON | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/yule-in-russian-colony-150-in-glen-cove-at-rites-in-their-orthodox.html | YULE IN RUSSIAN COLONY; 150 in Glen Cove at Rites in Their Orthodox Church | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/newsprint-supply-closer-to-demand-10656000ton-world-output-compared.html | NEWSPRINT SUPPLY CLOSER TO DEMAND; 10,656,000-Ton World Output Compared With 10,291,940 in the Previous Year U. S. USED MAJOR SHARE Canadian Association Reports Curbs and Lack of Dollars Helped to End Shortage | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/house-bill-asks-count-of-gold-at-fort-knox.html | House Bill Asks Count Of Gold at Fort Knox | True | By the United Press. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/sudan-talks-of-tie-to-commonwealth-sentiment-is-widespread-for.html | SUDAN TALKS OF TIE TO COMMONWEALTH; Sentiment Is Widespread for Maintaining Defense Link After Independence | True | By Albion Rossspecial To the New York Times. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/alterations-completed-montauk-manor-has-expanded-its-convention.html | ALTERATIONS COMPLETED; Montauk Manor Has Expanded Its Convention Facilities | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/fox-fights-nyack-dog-dying-turns-on-owner.html | Fox Fights Nyack Dog; Dying, Turns on Owner | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/6-documents-required-of-u-s-concern-in-brazil.html | 6 Documents Required Of U. S. Concern in Brazil | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/dominican-trade-may-set-new-high-republics-dollar-balance-big.html | DOMINICAN TRADE MAY SET NEW HIGH; Republic's Dollar Balance Big -- Nation Free of Foreign Debt -- Gets Point 4 Aid | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/new-air-pact-sought-scandinavian-line-would-serve-west-via-great.html | NEW AIR PACT SOUGHT; Scandinavian Line Would Serve West Via Great Circle Route | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/accord-is-reached-in-dock-walkout-package-increase-of-32-cents-won.html | ACCORD IS REACHED IN DOCK WALKOUT; Package Increase of 32 Cents Won by 3 Small Locals in U. S. Mediatoin | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/u-s-accounts-for-70-of-venezuelas-imports.html | U. S. Accounts for 70% Of Venezuela's Imports | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/sulphur-plant-to-be-built.html | Sulphur Plant to Be Built | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/dleytrudeau.html | Dley.--Trudeau | True | .pedal to THE Nzv YORK TKIu. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/dirksen-cautions-on-aid-for-pound-declares-that-hell-will-pop-if.html | DIRKSEN CAUTIONS ON AID FOR POUND; Declares That 'Hell Will Pop' if Churchill Talks Bring Convertibility Proposal | True | By Felix Belair Jr.special to The New York Times. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/perry-d-astry.html | PERRY D. ASTRY | True | Special .o Ttrz Nzw Nol,.x T[Mr.. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/socialists-open-parley-in-burma-permanent-asian-organization-with.html | SOCIALISTS OPEN PARLEY IN BURMA; Permanent Asian Organization With Link to Parties in West May Be Set Up in Rangoon | True | By Tillman Durdinspecial To the New York Times. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/peru-opens-areas-to-oil-exploration-new-law-provides-for-a-50.html | PERU OPENS AREAS TO OIL EXPLORATION; New Law Provides for a 50% Profit-Sharing -- Country's Foreign Trade High | True | By Ben Holtspecial To the New York Times. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/ups-and-downs-of-moneys.html | Ups and Downs of Moneys | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/mackenzie-second-in-run.html | Mackenzie Second in Run | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/guatemala-teachers-in-protest.html | Guatemala Teachers in Protest | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/tungsten-refinery-is-opened-in-canada.html | TUNGSTEN REFINERY IS OPENED IN CANADA | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/former-high-aide-in-soviet-zone-escapes-to-avoid-a-purge-trial-for.html | Former High Aide in Soviet Zone Escapes To Avoid a Purge Trial for 'Zionist Spying' | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/grain-harvest-set-canadian-record-rose-to-1-12-billion-bushels-in-1.html | GRAIN HARVEST SET CANADIAN RECORD; Rose to 1 1/2 Billion Bushels in 1952 Despite Loss of Farmhands to Industry A BIG WHEAT CARRYOVER It Poses Marketing Problems -- The Livestock Population Again on the Upgrade | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/gypsum-production-near-record-level.html | GYPSUM PRODUCTION NEAR RECORD LEVEL | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/idlewild-leases-ready-airlines-new-contracts-to-be-signed-here.html | IDLEWILD LEASES READY; Airlines' New Contracts to Be Signed Here Tomorrow | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/democratic-leaders-confer-with-balch.html | DEMOCRATIC LEADERS CONFER WITH BALCH | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/ridgway-confers-with-area-chiefs-headquarters-says-no-crisis-caused.html | RIDGWAY CONFERS WITH AREA CHIEFS; Headquarters Says No Crisis Caused Meetings -- Report to NATO Council Readied | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/navy-to-buy-more-coffee-bids-for-deliveries-in-march-amended-by.html | NAVY TO BUY MORE COFFEE; Bids for Deliveries in March Amended by Quartermaster | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/foster-checks-russell-eliminates-thirdseeded-star-in-state-squash.html | FOSTER CHECKS RUSSELL; Eliminates Third-Seeded Star in State Squash Racquets | True | | 1981-04-06 | RE0000087083 | B00000393689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/brazil-is-seeking-more-immigrants-to-develop-her-natural-resources.html | Brazil Is Seeking More Immigrants To Develop Her Natural Resources | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/sinnott-ends-fight-backs-sutherland.html | SINNOTT ENDS FIGHT, BACKS SUTHERLAND | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/award-given-for-music-mrs-w-s-franklin-wins-1000-gimbel-prize-for.html | AWARD GIVEN FOR MUSIC; Mrs. W. S. Franklin Wins $1,000 Gimbel Prize for Hospital Work | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/taxpayer-is-sold-in-jackson-heights-corner-parcel-contains-four.html | TAXPAYER IS SOLD IN JACKSON HEIGHTS; Corner Parcel Contains Four Stores -- Houses Dominate Other L. I. Trading | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/alpheus-f-williams.html | ALPHEUS F. WILLIAMS | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/hands-off-urged-on-u-s-aluminum-joint-committee-of-congress-rejects.html | HANDS OFF' URGED ON U. S. ALUMINUM; Joint Committee of Congress Rejects Aid for Development of Non-Integrated Output | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/gasoline-price-up-in-brazil.html | Gasoline Price Up in Brazil | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/col-gen-c-a-korotev.html | COL. GEN. C. A. KOROTEV | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/george-fisher.html | GEORGE FISHER | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/drama-symposium-to-resume.html | Drama Symposium to Resume | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/cruzeiro-circulation-on-rise.html | Cruzeiro Circulation on Rise | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/regis-gains-court-final-beats-brooklyn-prep-5941-in-jesuit.html | REGIS GAINS COURT FINAL; Beats Brooklyn Prep, 59-41, in Jesuit Metropolitan Tourney | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/merger-is-planned-of-long-island-banks.html | MERGER IS PLANNED OF LONG ISLAND BANKS | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/mrs-robert-jturnbulli.html | MRS. ROBERT J., TURNBULLI | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/stephens-appointed-to-state-rent-unit.html | STEPHENS APPOINTED TO STATE RENT UNIT | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/democrats-affirm-leaders-in-albany-select-bannigan-and-mahoney-at.html | DEMOCRATS AFFIRM LEADERS IN ALBANY; Select Bannigan and Mahoney at Caucus -- Heck and Wicks Renamed by Republicans | True | By Douglas Dalesspecial To the New York Times. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/world-trade-review-concluded-today.html | World Trade Review Concluded Today | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/foremost-dairies-holders-to-vote-on-stock-increase-for-expansion.html | Foremost Dairies' Holders to Vote On Stock Increase for Expansion | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/ecuador-prospers-on-larger-crops-15000000-trade-surplus-seen.html | ECUADOR PROSPERS ON LARGER CROPS; $15,000,000 Trade Surplus Seen Compared With Deficit of $7,600,000 in 1951 | True | By Lydia Henriquesspecial To the New York Times. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/shutdown-of-schools-in-walkout-puts-lessons-in-baltimore-on-tv-city.html | Shutdown of Schools in Walkout Puts Lessons in Baltimore on TV; City Conducts One of Country's First Mass Experiments in Video Teaching -- Talks in Wages Dispute Are Pushed | True | By Kenneth Campbellspecial To the New York Times. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/virus-hits-touring-stars-debbie-reynolds-keenan-wynn-peggy-king-in.html | VIRUS HITS TOURING STARS; Debbie Reynolds, Keenan Wynn, Peggy King in Tokyo Hospital | True | North American Newspaper Alliance, Inc. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/city-to-modernize-its-sanitary-code-piecemeal-streamlining-slated.html | CITY TO MODERNIZE ITS SANITARY CODE; Piecemeal Streamlining Slated to Bring 'Clarity, Simplicity and Firmness' to Rules | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/6480000-offering-placed-by-d-l-w.html | $6,480,000 OFFERING PLACED BY D., L. & W. | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/to-augment-police-force-utilization-of-citys-taxi-drivers-advocated.html | To Augment Police Force; Utilization of City's Taxi Drivers Advocated in Fight on Crime | True | S. RICHARD STERN | 1981-04-06 | RE0000087083 | B00000393689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/bermuda-has-surplus-colony-is-source-of-dollars-for-the-sterling.html | BERMUDA HAS SURPLUS; Colony Is Source of Dollars for the Sterling Pool | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/atlantic-refining-adds-to-board.html | Atlantic Refining Adds to Board | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/hemisphere-feels-shipping-decline-but-merchant-fleets-that-war.html | HEMISPHERE FEELS SHIPPING DECLINE; But Merchant Fleets That War Built Up Continue to Add to Their Tonnage 340,000 TONS ON WAYS Dollar Shortage, Bias and 'Yankee' Suspicion Reported to Have Cut Freight | True | By Richard F. Shepard | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/employment-and-pay-climb-in-puerto-rico.html | EMPLOYMENT AND PAY CLIMB IN PUERTO RICO | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/bay-ridge-brokers-elect.html | Bay Ridge Brokers Elect | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/north-korean.html | North Korean | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/mooresville-appoints-ad-and-promotion-manager.html | Mooresville Appoints Ad And Promotion Manager | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/sao-paulo-decries-curb-on-its-boom-brazils-thriving-pacesetter.html | SAO PAULO DECRIES CURB ON ITS BOOM; Brazil's Thriving Pace-Setter Grumbles Over Restrictions on Foreign Commerce LINK WITH U. S. CHERISHED Steps to Restore Trade Balance Hamper Allen Concerns, but Also Widen Enterprise | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/miss-frances-w-corwin.html | MISS FRANCES W. CORWIN | True | Special to NI:W YO, TIuS. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/canadian-rail-wage-rise-urged.html | Canadian Rail Wage Rise Urged | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/british-columbia-tourists-gains.html | British Columbia Tourists Gains | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/caracas-calls-assembly-body-named-nov-30-to-meet-friday-to-write.html | CARACAS CALLS ASSEMBLY; Body Named Nov. 30 to Meet Friday to Write Constitution | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/irans-parliament-backs-mossadegh-premier-gets-near-unanimous-vote.html | IRAN'S PARLIAMENT BACKS MOSSADEGH; Premier Gets Near Unanimous Vote of Confidence -- U. S. and British Aides Confer | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/submarine-motor-tested-results-with-design-for-atomic-underseas.html | SUBMARINE MOTOR TESTED; Results With Design for Atomic Underseas Craft Are Hailed | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/canada-buys-10-neckties-for-every-man-in-forces.html | Canada Buys 10 Neckties For Every Man in Forces | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/albert-stabb-72-retired-educator-first-american-director-of-the.html | ALBERT STABB, 72, RETIRED EDUCATOR; First American Director of the Near East College Association Dies--Town Hall Trustee | True | Special to Tins Nr.w YORg TrMlss. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/atlantic-sailings-set-record.html | Atlantic Sailings Set Record | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/canadas-trade-showing-for-nine-months-of-1952.html | Canada's Trade Showing For Nine Months of 1952 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/cochran-to-return-to-jakarta.html | Cochran to Return to Jakarta | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/sao-paulo-to-mark-400th-year.html | Sao Paulo to Mark 400th Year | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/new-anemia-medication-victims-of-pernicious-ailment-may-take-dosage.html | NEW ANEMIA MEDICATION; Victims of Pernicious Ailment May Take Dosage by Mouth | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/racing-pool-in-peru-runs-into-big-money-250000-bet-weekly-with.html | Racing Pool in Peru Runs Into Big Money; $250,000 Bet Weekly With $100,000 Prize | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/rumania-said-to-jail-priests.html | Rumania Said to Jail Priests | True | By Religious News Service. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/buyer-enlarges-parking-space.html | Buyer Enlarges Parking Space | True | | 1981-04-06 | RE0000087083 | B00000393689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/marcella-ayer-sings-at-town-hall-debut.html | MARCELLA AYER SINGS AT TOWN HALL DEBUT | True | J. B. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/alaskan-mine-rushes-repairs.html | Alaskan Mine Rushes Repairs | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/folk-caravan-to-begin-tour.html | Folk Caravan to Begin Tour | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/negro-wins-on-insurance-wisconsin-high-court-affirms-right-to.html | NEGRO WINS ON INSURANCE; Wisconsin High Court Affirms Right to Policy in State Fund | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/issues-in-bus-strike.html | Issues in Bus Strike | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/alberta-seething-with-oil-activity-3300-wells-in-province-with.html | ALBERTA SEETHING WITH OIL ACTIVITY; 3,300 Wells in Province With Capacity of 250,000 Barrels Daily Multiply Wealth | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/infantry-fire-power-gain-hailed-in-tribute-to-pace.html | Infantry Fire Power Gain Hailed in Tribute to Pace | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/stagg-continues-to-improve.html | Stagg 'Continues to Improve' | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/may-retain-four-key-men.html | May Retain Four Key Men | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/dissent-entered-on-1953-outlook-northern-trust-sees-reason-for.html | DISSENT ENTERED ON 1953 OUTLOOK; Northern Trust Sees Reason for Caution, Even on Near-Term Views DISSENT ENTERED ON 1953 OUTLOOK | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/building-permits-show-rise-in-puerto-rico-private-financing-of-new.html | Building Permits Show Rise in Puerto Rico; Private Financing of New Homes Increases | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/easier-credit-on-autos-offsetting-buying-slump.html | Easier Credit on Autos Offsetting Buying Slump | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/kroger-sales-pass-billion.html | Kroger Sales Pass Billion | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/child-to-mrs-lewiskoneeky.html | Child to Mrs. Lewis"Koneeky | True | ! ! | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/mrs-arthur-w-slate.html | MRS. ARTHUR W. .SLATE | True | SBeciill to TH NgW YO!IK T3F.S. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/paramount-to-cut-1953-moviemaking-with-backlog-of-20-finished-films.html | PARAMOUNT TO CUT 1953 MOVIE-MAKING; With Backlog of 20 Finished Films and 14 on Tap, Studio May Shoot Only 10 in Year | True | By Thomas M. Pryorspecial To the New York Times. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/bank-deposits-show-increase-on-island.html | BANK DEPOSITS SHOW INCREASE ON ISLAND | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/big-stores-briefed-on-branch-units-nrdga-wams-if-they-are-not.html | BIG STORES BRIEFED ON BRANCH UNITS; N.R.D.G.A. Wams if They Are Not Representative of Parent Such Outlets Are Mistake SUBJECT THEME OF BOOK Criticism Issued Against Home Office Delivery of Goods Not Kept in Stock | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/industrial-drive-changing-mexico-third-of-population-engaged-in-it.html | INDUSTRIAL DRIVE CHANGING MEXICO; Third of Population Engaged in It Produces Two-thirds of National Income Industrial Drive Changing Mexico; Produces Two-Thirds of Income | True | By Flora Lewisspecial To the New York Times. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/vivian-lenox-affianced.html | Vivian Lenox Affianced | True | Sect to !gzW. Yol. . | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/virginia-brown-is-bride-daughter-of-mrs-owen-d-young-wed-to-george.html | VIRGINIA BROWN IS BRIDE; Daughter of Mrs. Owen D. Young Wed to George S. Greene | True | Special to The Iqzw YORK TIMES, | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/f-t-c-cracks-down-on-philip-morris.html | F. T. C. CRACKS DOWN ON PHILIP MORRIS | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/text-of-the-mayors-outline-of-a-longrange-financial-program.html | Text of the Mayor's Outline of a Long-Range Financial Program | True | | 1981-04-06 | RE0000087083 | B00000393689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/deals-in-the-bronx-housing-properties-in-borough-pass-to-new-owners.html | DEALS IN THE BRONX; Housing Properties in Borough Pass to New Owners | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/family-accord-held-world-peace-basis.html | FAMILY ACCORD HELD WORLD PEACE BASIS | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/private-aid-to-japan-urged.html | Private Aid to Japan Urged | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/researchers-spur-progress-in-south-industrial-association-shows.html | RESEARCHERS SPUR PROGRESS IN SOUTH; Industrial Association Shows Work in Laboratory Helped to Found New Industries | True | Special to THE NEW YORK TIMES.By John N. Popham | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/record-52-ferro-alloys-output.html | Record '52 Ferro Alloys Output | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/canadian-trade-mission-to-tour-latin-america.html | Canadian Trade Mission To Tour Latin America | True | By the United Press. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/walter-m-murray.html | WALTER 'M. MURRAY | True | Special to TBZ NZW YOP. Tnes. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/sheepshearing-mark-claimed.html | Sheep-Shearing Mark Claimed | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/peron-launches-new-5year-plan-calling-for-2360000000-outlay-unlike.html | Peron Launches New 5-Year Plan, Calling for $2,360,000,000 Outlay; Unlike First One, It Puts Agriculture Before Industry -- Economists Insist Program Will Require Foreign Financing | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/h-a-smith-to-head-senate-labor-unit-new-jersey-middle-of-roader.html | H. A. SMITH TO HEAD SENATE LABOR UNIT; New Jersey 'Middle of Roader' Asks Industrial Teamwork -- Arends House G.O.P. Whip | True | By Jay Walzspecial To the New York Times. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/500000-settlers-join-coffee-rush-in-brazil.html | 500,000 Settlers Join Coffee Rush in Brazil | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/salvador-spurs-free-trade.html | Salvador Spurs Free Trade | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/big-deal-on-way-in-newfoundland-premier-back-from-london-predicts.html | BIG DEAL' ON WAY IN NEWFOUNDLAND; Premier, Back From London, Predicts Wide Development With Help of Rothschilds | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/mrs-william-farrell.html | MRS. WILLIAM FARRELL | True | Special to Taz NEW YORK TIES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/san-juan-reports-decline-in-exports-puerto-ricos-shipments-for-52.html | SAN JUAN REPORTS DECLINE IN EXPORTS; Puerto Rico's Shipments for '52 Fiscal Year Are Valued at $257,030,000 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/richmond-line-coach-resigns.html | Richmond Line Coach Resigns | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/carrier-to-join-fleet-bennington-is-recommissioned-after-stay-in.html | CARRIER TO JOIN FLEET; Bennington Is Recommissioned After Stay in 'Mothballs' | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/66-new-plants-opened-in-puerto-rico-in-year.html | 66 New Plants Opened In Puerto Rico in Year | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/big-setback-scouted-but-credit-leader-says-net-of-business-may-drop.html | BIG SETBACK SCOUTED; But Credit Leader Says Net of Business May Drop | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/alaska-and-hawaii-look-to-statehood-islands-prospects-held-bright.html | ALASKA AND HAWAII LOOK TO STATEHOOD; Island's Prospects Held Bright Under G.O.P. but Chances of North Area Appear Remote | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/u-s-sentences-austrian-as-spy.html | U. S. Sentences Austrian as Spy | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/new-machine-makes-stronger-plywood.html | NEW MACHINE MAKES STRONGER PLYWOOD | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/rhee-is-optimistic-ending-tokyo-visit-says-his-talk-with-yoshida.html | RHEE IS OPTIMISTIC ENDING TOKYO VISIT; Says His Talk With Yoshida Topped Expectations -- Basis for New Negotiations Seen | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/thomas-to-portray-schubert-on-stage-popular-baritone-will-appear.html | THOMAS TO PORTRAY SCHUBERT ON STAGE; Popular Baritone Will Appear Next Month in 6th Broadway Revival of 'Blossom Time' | True | By Sam Zolotow | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/mrs-edwardf-obrien.html | MRS. EDWA'RDF. O'BRIEN | True | Special to TH Nw Yomq TZLS. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/neediest-helped-by-exnew-yorkers-those-who-have-moved-away-continue.html | NEEDIEST HELPED BY EX-NEW YORKERS; Those Who Have Moved Away Continue Aid as Before -- Fund Is Now $377,967 | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/brazil-sets-up-2-exchange-rates-in-attempt-to-end-dollar-shortage.html | Brazil Sets Up 2 Exchange Rates In Attempt to End Dollar Shortage; Official Figure Will Be Limited to 4 Types of Transactions, With Traders Permitted to See Own Prices in Other Dealings | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/saints-body-entombed-public-not-to-see-apostle-of-indies-at-goa.html | SAINT'S BODY ENTOMBED; Public Not to See Apostle of Indies at Goa Again | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/latins-materials-required-in-u-s-neighboring-republics-role-as.html | LATINS' MATERIALS REQUIRED IN U. S.; Neighboring Republics' Role as Suppliers Emphasized by President's Advisers | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/rearming-proves-costly-to-canada-45-cents-of-tax-dollar-going-into.html | REARMING PROVES COSTLY TO CANADA; 45 Cents of Tax Dollar Going Into Defense, but Results Are Termed Only Fair | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/jury-starts-new-inquiry.html | Jury Starts New Inquiry | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/french-vote-mayer-premier-he-seeks-altered-army-pact-chief.html | French Vote Mayer Premier; He Seeks Altered Army Pact; Chief Subordinates Treaty to New Saar Agreement -- Gaullists Back Him MAYER WINS VOTE FOR PREMIERSHIP | True | By Harold Calendarspecial To the New York Times. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/john-schmitzer.html | JOHN SCHMITZER | True | Special to TH Nh'W N0. r. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/judices-win-cue-matches.html | Judices Win Cue Matches | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/futures-trading-in-sugar-is-active-cocoa-potatoes-soybean-oil-close.html | FUTURES TRADING IN SUGAR IS ACTIVE; Cocoa, Potatoes, Soybean Oil Close Lower, Coffee Rises in Commodity Markets | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/bonds-and-shares-on-london-market-trading-is-quiet-and-close-is-on.html | BONDS AND SHARES ON LONDON MARKET; Trading Is Quiet and Close Is on a Firm Note After Rise Wipes Out Early Losses | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/mexico-is-kindlier-to-u-s-oil-capital-decision-expected-in-1953-on.html | MEXICO IS KINDLIER TO U. S. OIL CAPITAL; Decision Expected in 1953 on Founding Joint Enterprise to Export Natural Gas | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/henequen-headache-is-called-incurable.html | HENEQUEN 'HEADACHE' IS CALLED INCURABLE | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/84-paintings-at-21710-landscape-by-grandma-moses-brings-1700-at.html | 84 PAINTINGS AT $21,710; Landscape by Grandma Moses Brings $1,700 at Auction | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/salvatore-banome.html | SALVATORE BANOME | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/old-power-dream-close-to-reality-awaits-only-naming-of-new-york.html | OLD POWER DREAM CLOSE TO REALITY; Awaits Only Naming of New York Board as U. S. Agent in St. Lawrence Plan | True | By Clayton Knowlesspecial To the New York Times. | 1981-04-06 | RE0000087083 | B00000393689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/books-authors.html | Books -- Authors | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/abroad-the-question-of-the-center-of-gravity.html | Abroad; The Question of the Center of Gravity | True | By Anne O'Hare McCormick | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/argentina-shows-signs-of-recovery-good-wheat-crop-and-policy.html | ARGENTINA SHOWS SIGNS OF RECOVERY; Good Wheat Crop and Policy Changes Are Factors -- Peso Is Facing Devaluation ARGENTINA SHOWS SIGNS OF RECOVERY | True | By Edward A. Morrowspecial To the New York Times. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/syndicates-obtain-west-side-houses-groups-buy-buildings-on-west-end.html | SYNDICATES OBTAIN WEST SIDE HOUSES; Groups Buy Buildings on West End Ave. and 85th St. -- Garage Deal on 27th St. | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/bar-proposal-backed-chamber-of-commerce-unit-asks-constitution.html | BAR PROPOSAL BACKED; Chamber of Commerce Unit Asks Constitution Change | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/u-s-efforts-keep-sugar-prices-high-brannan-set-the-quotas-low-for.html | U. S. EFFORTS KEEP SUGAR PRICES HIGH; Brannan Set the Quotas Low for Each Producing Country, Causing Difficulties Abroad | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/cleveland-rehires-szell-conductor-gets-a-new-3year-contract-to-lead.html | CLEVELAND REHIRES SZELL; Conductor Gets a New 3-Year Contract to Lead Orchestra | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/venezuela-rides-oil-waves-crest-daily-output-is-1800000-barrels.html | Venezuela Rides Oil Wave's Crest; Daily Output Is 1,800,000 Barrels | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/march-liquidation-depresses-cotton-market-turns-barely-steady-with.html | MARCH LIQUIDATION DEPRESSES COTTON; Market Turns Barely Steady With Declines at Close of 24 to 37 Points | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/canadian-improvement-reduction-of-excise-taxes-an-important-factor.html | CANADIAN IMPROVEMENT; Reduction of Excise Taxes an Important Factor | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/revolt-called-a-fizzle.html | Revolt Called a "Fizzle" | True | Special to THE NEW YORK TIMES | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/jamaica-quickens-its-economic-pace-bauxite-mining-with-much-new.html | JAMAICA QUICKENS ITS ECONOMIC PACE; Bauxite Mining, With Much New Capital, Leads the Way -- Opportunities Listed | True | By Frank Hillspecial To the New York Times. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/new-refinery-planned-pacific-oil-to-build-plant-on-puget-sound.html | NEW REFINERY PLANNED; Pacific Oil to Build Plant on Puget Sound | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/browns-sign-7-players-at-a-contract-party.html | Browns Sign 7 Players at a 'Contract Party' | True | By the United Press. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/ration-end-bares-polish-breakdown-action-of-communist-regime.html | RATION END BARES POLISH BREAKDOWN; Action of Communist Regime Uncovers Hidden Inflation and Zloty Depreciation | True | By Harry Schwartz | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/eastern-and-western-thought-assumption-of-difference-in-pattern-is.html | Eastern and Western Thought; Assumption of Difference in Pattern Is Viewed as Fallacious and Dangerous | True | GOPINATH KALLIANPUR | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/middies-7750-victors.html | Middies 77-50 Victors | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/yale-upsets-penn-on-court-by-7664-elis-capture-eastern-league.html | YALE UPSETS PENN ON COURT BY 76-64; Elis Capture Eastern League Opener at New Haven -- Navy Defeats Hopkins | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/two-rookies-to-play-for-rangers-against-hawks-at-garden-tonight.html | Two Rookies to Play for Rangers Against Hawks at Garden Tonight | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/fieldscohen.html | FieldsCohen | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/canada-power-output-at-peak.html | Canada Power Output at Peak | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/cubans-economic-life-studied.html | Cubans' Economic Life Studied | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/naval-stores.html | NAVAL STORES | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/surplus-dealers-open-3day-show-100-exhibitors-taking-orders-for.html | SURPLUS DEALERS OPEN 3-DAY SHOW; 100 Exhibitors Taking Orders for Clothing, Tools, Watches, Cosmetics, Camp Equipment | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/cuban-employers-seek-labor-curbs-but-batista-assures-workers-on.html | CUBAN EMPLOYERS SEEK LABOR CURBS; But Batista Assures Workers on Benefits -- Reds Said to Vie for Union Control | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/private-colleges-warned-of-future-trend-to-government-support-is.html | PRIVATE COLLEGES WARNED OF FUTURE; Trend to Government Support Is Cited but Association Hears of Hopeful Signs | True | By Benjamin Finespecial To the New York Times. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/silk-prices-guaranteed.html | Silk Prices Guaranteed | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/congress-makes-election-official-electoral-votes-are-counted-in.html | CONGRESS MAKES ELECTION OFFICIAL; Electoral Votes Are Counted in Joint Session, Ending Last Barrier to Inauguration | True | By C. P. Trussellspecial To the New York Times. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/football-coaches-call-for-penalty-on-false-starts-by-the-offensive.html | Football Coaches Call for Penalty on False Starts by the Offensive Linemen; RULES UNIT BACKS 2-PLATOON SYSTEM But Coaches Reject Unlimited Substitution -- Proposals Face N.C.A.A. Vote BASEBALL PANEL CHOSEN 3 Named to Seek Accord With Majors -- Candidates for Commissioner Studied | True | By Allison Danzigspecial To the New York Times. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/canada-leads-is-in-metals-produces-80-of-worlds-nickel-28-of-its.html | CANADA LEADS IS IN METALS; Produces 80% of World's Nickel, 28% of Its Aluminum | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/skiing-conditions.html | Skiing Conditions | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/chicago-in-tribute-to-sandburg-at-75-500-at-dinner-for-its-citizen.html | CHICAGO IN TRIBUTE TO SANDBURG AT 75; 500 at Dinner for Its Citizen -- Stevenson Records Praise -- Sweden Decorates Poet | True | By Richard J. H. Johnstonspecial To the New York Times. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/stock-issue-oversubscribed.html | Stock Issue Oversubscribed | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/living-costs-soar-index-based-on-1941-increases-to-2273-in-puerto.html | LIVING COSTS SOAR; Index Based on 1941 Increases to 227.3 in Puerto Rico | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/brazils-exports-off-imports-up.html | Brazil's Exports Off, Imports Up | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/canada-helps-u-s-halt-stock-frauds-crooked-promoters-operating-in.html | CANADA HELPS U. S. HALT STOCK FRAUDS; Crooked Promoters Operating in Toronto Took Millions From Trusting Investors PACT PUNCTURES RACKET Field Opened for Responsible Concerns as Bucket Shops Lose Border's Protection | True | By Charles E. Eganspecial To the New York Times. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/canada-leads-world-in-exports-of-pulp.html | CANADA LEADS WORLD IN EXPORTS OF PULP | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/creole-leads-oil-output-continues-to-hold-first-place-in-venezuela.html | CREOLE LEADS OIL OUTPUT; Continues to Hold First Place in Venezuela Production | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/rene-kuhn-betrothed-magazine-writer-to-be-wed-to-d-w-bryant-harvard.html | RENE KUHN BETROTHED; Magazine Writer to Be Wed to D. W. Bryant, Harvard Librarian | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/dealer-in-narcotics-faces-10year-term.html | DEALER IN NARCOTICS FACES 10-YEAR TERM | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/miss-agnes-fairbairn.html | MISS AGNES FAIRBAIRN | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/sterling-recovers-external-balance-strength-of-canadian-dollar-is.html | STERLING RECOVERS EXTERNAL BALANCE; Strength of Canadian Dollar Is Second Major Feature in Foreign Exchange | True | | 1981-04-06 | RE0000087083 | B00000393689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/bernard-l-theurer.html | BERNARD L. THEURER | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/provoo-defense-aided-exarmy-doctor-says-treason-defendant-helped.html | PROVOO DEFENSE AIDED; Ex-Army Doctor Says Treason Defendant Helped Him | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/new-shirt-line-planned-quaker-concern-to-introduce-models-for.html | NEW SHIRT LINE PLANNED; Quaker Concern to Introduce Models for Spring Sale | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/character-of-the-mockingbird.html | Character of the Mockingbird | True | JOHN HENRY FAULK | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/u-s-steel-buys-land-upstate-for-pyrites.html | U. S. STEEL BUYS LAND UPSTATE FOR PYRITES | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/business-leases.html | BUSINESS LEASES | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/churchill-continues-talks-he-sees-dulles-and-aldrich-churchill.html | Churchill Continues Talks; He Sees Dulles and Aldrich; CHURCHILL MEETS EISENHOWER AIDES | True | By Peter Kihss | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/5-species-of-shrimps-in-cuba.html | 5 Species of Shrimps in Cuba | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/50000000-auto-parts-purchased-by-brazil.html | $50,000,000 Auto Parts Purchased by Brazil | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/nancy-a-stevens-becomes-fiancee-albany-girl-will-be-brideof-robert.html | NANCY A. STEVENS BECOMES FIANCEE; Albany Girl Wlfl Be Bride..of Robert Chapman Gilkeson,' Graduate of Princeton | True | Special to T'z N. mv yo TIMZs. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/balanchine-work-has-its-premiere-leclercq-hayden-adams-and.html | BALANCHINE WORK HAS ITS PREMIERE; LeClercq, Hayden, Adams and Magallanes Dance to 'Valse Fantaisie' by Glinka | True | By John Martin | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/teheran-talks-evaluated.html | Teheran Talks Evaluated | True | By Clifton Danielspecial To the New York Times. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/berlin-reds-capture-rabbit.html | Berlin Reds 'Capture' Rabbit | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/free-enterprise-urged-on-latins-nations-south-of-border-told-that.html | FREE ENTERPRISE URGED ON LATINS; Nations South of Border Told That Is Best System for Raising Production | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/profit-drops-31-for-parts-maker-detroit-harvester-cos-fiscal-year.html | PROFIT DROPS 31% FOR PARTS MAKER; Detroit Harvester Co.'s Fiscal Year Share Earnings Off to $2.08 From $3.02 | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/kenny-takes-stand-in-jersey-inquiry-mayor-says-exaides-lied-at.html | KENNY TAKES STAND IN JERSEY INQUIRY; Mayor Says Ex-Aides Lied at Crime Hearing but He Admits Changing His Testimony Kenny Testifies in Jersey Pier Inquiry | True | By Charles Grutznerspecial To the New York Times. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/bed-o-roses-is-dead-1951-champion-handicap-mare-succumbs-at-age-of.html | BED O' ROSES IS DEAD; 1951 Champion Handicap Mare Succumbs at Age of 6 | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/road-to-buy-358-diesels-canadian-pacific-official-sees-steam.html | ROAD TO BUY 358 DIESELS; Canadian Pacific Official Sees Steam Engines Outmoded | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/taxes-called-hurdle-for-puerto-rico-rum.html | TAXES CALLED HURDLE FOR PUERTO RICO RUM | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/plant-sold-in-york-pa.html | Plant Sold in York, Pa. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/leasing-of-ute-lands-for-oil-gas-planned.html | LEASING OF UTE LANDS FOR OIL, GAS PLANNED | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/argentine-wool-exports-smallest-in-many-years.html | Argentine Wool Exports Smallest in Many Years | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/french-books-exhibited-illustrated-collectors-items-go-on-display.html | FRENCH BOOKS EXHIBITED; Illustrated Collectors' Items Go, on Display in Public Library | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/paraguay-fighting-inflation-menace-share-in-argentinas-troubles-and.html | PARAGUAY FIGHTING INFLATION MENACE; Share in Argentina's Troubles and Loss of Foreign Trade Among Her Many Woes | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/boheme-debuts-tonight-opera-in-original-italian-will-feature-gueden.html | BOHEME' DEBUTS TONIGHT; Opera, in Original Italian, Will Feature Gueden and Resnik | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/bus-accord-in-trenton-drivers-vote-to-accept-pay-rise-proposed-by.html | BUS ACCORD IN TRENTON; Drivers Vote to Accept Pay Rise Proposed by Groups | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/business-volume-rises-in-colombia-growth-in-competition-points-to.html | BUSINESS VOLUME RISES IN COLOMBIA; Growth in Competition Points to Lower Profit Margins -- State of Siege Goes On | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/united-must-add-seats-c-a-b-orders-line-to-provide-64-on-coachtype.html | UNITED MUST ADD SEATS; C. A. B. Orders Line to Provide 64 on Coach-Type Flights | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/690foot-drydock-in-service.html | 690-Foot Drydock in Service | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/senators-inquire-on-vincent-review-mccarran-unit-puts-queries-to.html | SENATORS INQUIRE ON VINCENT REVIEW; McCarran Unit Puts Queries to Acheson on New Board's Status and Procedures | True | By Paul P. Kennedyspecial To the New York Times. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/hudson-jury-indicts-florio-for-perjury.html | HUDSON JURY INDICTS FLORIO FOR PERJURY | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/-judith-robison-is-wed-i-bride-of-igor-kipnis-son-of-l-i-basso-at.html | , JUDITH ROBISON IS WED; i 'Bride of Igor Kipnis, Son of l1 Basso, at Society of Friends i | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/paul-c-lewis.html | PAUL C. LEWIS | True | pCC l to THE Nv yO-.h: TIM. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/wood-field-and-stream-successful-shooting-in-december-unlikely-with.html | Wood, Field and Stream; Successful Shooting in December Unlikely With Rifle Zeroed in September | True | By Raymond R. Camp | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/costa-rica-shows-strong-recovery-business-expansion-enables-the.html | COSTA RICA SHOWS STRONG RECOVERY; Business Expansion Enables the Ulate Regime to Start Paying Defaulted Debts | True | By T. L. Stockenspecial To the New York Times. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/honduras-is-handicapped-by-inadequate-highways.html | Honduras Is Handicapped By Inadequate Highways | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/copper-outlook-improves-in-chile-sales-continue-strong-with-u-s.html | COPPER OUTLOOK IMPROVES IN CHILE; Sales Continue Strong, With U. S. Almost the Sole Buyer -- Production Satisfactory | True | By Charles Griffinspecial To the New York Times. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/discriminatory-advertising.html | Discriminatory Advertising | True | J. M. BLAINE | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/peru-is-improving-cattle-with-stock-bought-in-u-s.html | Peru Is Improving Cattle With Stock Bought in U. S | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/actor-rock-hudson-now-a-mayor.html | Actor Rock Hudson Now a Mayor | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/aviation-progress-vital-to-americas-vast-network-of-commercial.html | AVIATION PROGRESS VITAL TO AMERICAS; Vast Network of Commercial Routes Has Been Built Up in Last 25 Years 21 REPUBLICS ARE LINKED Planes Make a Lark of Trips That Once Were Adventures Lasting Many Days | True | By Milton Bracker | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/steel-production-expanding-in-chile-36900000-products-sold-by.html | STEEL PRODUCTION EXPANDING IN CHILE; $36,900,000 Products Sold by Huachipato Plant in 1952 -- Big Increase Planned | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/boyd-orr-and-bunche-head-gandhi-seminar.html | BOYD ORR AND BUNCHE HEAD GANDHI SEMINAR | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/hemisphere-investment-of-u-s-8200000000.html | Hemisphere Investment Of U. S. $8,200,000,000 | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/contradictory-trends-shown-in-toronto-market-but-prosperity-is.html | Contradictory Trends Shown in Toronto Market, but Prosperity Is Hailed | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/mrs-maud-winchester.html | MRS. MAUD WINCHESTER | True | Specia! to 'uHE NEW Yc:lK 'tilers. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/exchange-seat-brings-14500.html | Exchange Seat Brings $14,500 | True | | 1981-04-06 | RE0000087083 | B00000393689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/sulphur-shortage-is-expected-to-end-u-s-production-should-rise-by.html | SULPHUR SHORTAGE IS EXPECTED TO END; U. S. Production Should Rise by 500,000 Tons This Year and Still More Later | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/chile-is-confronted-by-financial-crisis-new-regime-drafts-remedial.html | Chile Is Confronted by Financial Crisis; New Regime Drafts Remedial Measures | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/rosenbergs-agree-on-plea-to-truman-lawyer-accepts-conditions-for.html | ROSENBERGS AGREE ON PLEA TO TRUMAN; Lawyer Accepts Conditions for Stay of Death on Being Assured of Appeal Right | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/brazil-is-entering-the-oil-business-setting-up-trading-agency-and.html | BRAZIL IS ENTERING THE OIL BUSINESS; Setting Up Trading Agency and Plants to Refine Her Scarce Petroleum | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/south-america-is-beset-by-internal-inflation-as-world-prices-fall.html | SOUTH AMERICA IS BESET BY INTERNAL INFLATION AS WORLD PRICES FALL; EXCHANGE DIFFICULTIES HINDER TRADE On Good Side, Cooperation With U. S. Grew -- Some Countries Escaped Worst Woes of Generally Troublesome Year South America Is Troubled by Internal Inflation as Prices Decline in World Markets LATIN LANDS BESET BY PRICE PROBLEMS | True | By Sam Pope Brewerspecial to the New York Times. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/cuba-may-make-newsprint-of-sugar-cane-residue.html | Cuba May Make Newsprint Of Sugar Cane Residue | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/miss-eckerman-fiancee-i-unesco-aide-miami-ualumna-betrothed-to.html | MISS ECKERMAN FIANCEE; i UNESCO Aide, Miami U.Alumna, Betrothed to Irving' Kleiman | True | Special to Tins N | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/rally-in-east-berlin-communistbacked-meeting-is-excited-over.html | RALLY IN EAST BERLIN; Communist-Backed Meeting Is Excited Over Rosenberg Case | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/naming-of-streets.html | Naming of Streets | True | C. B. LANDAU | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/tabori-play-in-detroit-the-emperors-clothes-bowing-jan-23-at-wayne.html | TABORI PLAY IN DETROIT; ' The Emperor's Clothes' Bowing Jan. 23 at Wayne U. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/2-companies-plan-methanol-output-heyden-chemical-monsanto-will.html | 2 COMPANIES PLAN METHANOL OUTPUT; Heyden Chemical, Monsanto Will Build Plant in Texas City, Tex. | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/french-offensive-forecast.html | French Offensive Forecast | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/seeks-to-purchase-computer-research.html | SEEKS TO PURCHASE COMPUTER RESEARCH | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/russia-protests-to-egypt.html | Russia Protests to Egypt | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/colombia-building-large-steel-plant.html | COLOMBIA BUILDING LARGE STEEL PLANT | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/plane-debris-yields-radioactive-matter.html | PLANE DEBRIS YIELDS RADIOACTIVE MATTER | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/no-sabotage-found-in-plane-disasters-air-chiefs-see-weather-factor.html | NO SABOTAGE FOUND IN PLANE DISASTERS; Air Chiefs See Weather Factor but Tell House Group Global Missions Demand Risks | True | By Harold B. Hintonspecial to the New York Times. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/spent-many-years-in-the-west.html | Spent Many Years in the West | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/canada-railways-set-mark-in-gross-but-further-decline-in-net.html | CANADA RAILWAYS SET MARK IN GROSS; But Further Decline in Net Revenues Is Indicated as Costs Continue to Rise | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/whitfield-found-eligible-to-race-in-district-a-a-u-meet-saturday.html | Whitfield Found Eligible to Race In District A. A. U. Meet Saturday; Olympic Ace, Cleared on Residence Issue, Is in 'Good Shape' -- Swedish Champion Also Appears at Track Luncheon | True | By Joseph M. Sheehan | 1981-04-06 | RE0000087083 | B00000393689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/canadian-aviation-makes-swift-gains.html | CANADIAN AVIATION MAKES SWIFT GAINS | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/cuba-plans-store-curb-law-considered-to-set-space-limit-between-new.html | CUBA PLANS STORE CURB; Law Considered to Set Space Limit Between One and New Ones | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/ad-sales-promotion-head-for-munson-g-shaw-co.html | Ad, Sales Promotion Head For Munson G. Shaw Co. | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/miss-anne-bishop-to-becoiie-bride-engagement-of-montclair-girl-to.html | MISS ANNE BISHOP TO BECOII'lE BRIDE; Engagement of Montclair Girl to Bill Williams, Graduate of V. P. !., Is Announced | True | Special to THE 'Ex'q YOrK TL*-IF,. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/united-nations.html | United Nations | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/city-saving-assured-on-water-and-power.html | CITY SAVING ASSURED ON WATER AND POWER | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/taxes-in-rio-up-1000-businesses-affected-by-new-levy-must-raise.html | TAXES IN RIO UP 1,000%; Businesses Affected by New Levy Must Raise Prices | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/check-clearings-sharply-higher.html | Check Clearings Sharply Higher | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/editor-who-balked-at-tax-cuts-way-into-locked-plant.html | Editor Who Balked at Tax Cuts Way Into Locked Plant | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/latins-help-to-fill-us-manganese-needs.html | LATINS HELP TO FILL U.S. MANGANESE NEEDS | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/northern-africa-gets-snow.html | Northern Africa Gets Snow | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/florida-dash-won-by-first-refusal-favored-little-falls-is-next-at.html | FLORIDA DASH WON BY FIRST REFUSAL; Favored Little Falls Is Next at Tropical, a Neck Back -- Spring Khal Runs Third | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/future-uncertain-for-cotton-trade-50-export-drop-virtually-no-rise.html | FUTURE UNCERTAIN FOR COTTON TRADE; 50% Export Drop, Virtually No Rise in Domestic Demands Signal Another Surplus | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/army-desertions-listed-as-46000-this-is-total-since-the-start-of.html | ARMY DESERTIONS LISTED AS 46,000; This Is Total Since the Start of Korean War, but Only 11,000 Have Not Been Apprehended | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/mrs-edwin-mquade.html | MRS. EDWIN M'QUADE. | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/eden-cites-issues-faced-by-britain-telling-policy-he-calls-prague.html | EDEN CITES ISSUES FACED BY BRITAIN; Telling Policy, He Calls Prague Hangings Result of Failure to Fill Soviet Orders | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/sears-expanding-in-mexico.html | Sears Expanding in Mexico | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/mining-industry-in-mexico-makes-gains-but-is-hampered-by-excessive.html | Mining Industry in Mexico Makes Gains, But Is Hampered by Excessive Costs | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/solomon-cahan.html | SOLOMON CAHAN | True | SpectaJ to THE T YOP. TIM.S. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/eisenhower-prods-germans-to-ratify-europe-army-pact-message-to.html | EISENHOWER PRODS GERMANS TO RATIFY EUROPE ARMY PACT; Message to Adenauer Would Help to 'Promote Peace' NOTE CITES NEED OF UNITY Endorses Project as Military Chiefs, Gloomy on Passage, Study Limiting Defense EISENHOWER PRODS GERMANS ON PACT | True | By Drew Middletonspecial To the New York Times. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/britain-calls-off-trip-by-scientist-cancels-bid-to-winner-of-nobel.html | BRITAIN CALLS OFF TRIP BY SCIENTIST; Cancels Bid to Winner of Nobel Prize to Lecture in Germany -- Political Opinions Cited | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/flow-of-investment-to-canada-keeps-up.html | FLOW OF INVESTMENT TO CANADA KEEPS UP | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/antimalan-restraint-noted.html | Anti-Malan Restraint Noted | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/canada-imports-guiana-rum.html | Canada Imports Guiana Rum | True | | 1981-04-06 | RE0000087083 | B00000393689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/taft-asks-defeat-of-filibuster-curb-favors-easing-closure-rule-but.html | TAFT ASKS DEFEAT OF FILIBUSTER CURB; Favors Easing Closure Rule but Calls Advocates' Way Wrong -- Lehman Bloc Differs | True | By William S. Whitespecial To the New York Times. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/g-o-p-group-urges-deferred-primary-state-executive-committee-to.html | G. O. P. GROUP URGES DEFERRED PRIMARY; State Executive Committee to Back Changing Date From August to September | True | By Warren Weaver Jr.special To the New York Times. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/gari-has-met-bow-in-pinkerton-role-former-city-opera-member-in-fine.html | GARI HAS 'MET' BOW IN PINKERTON ROLE; Former City Opera Member in Fine Voice -- Licia Albanese Sings Cio-Cio-San | True | By Howard Taubman | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/olivia-h-dunbar-79-biographer-essayist.html | OLIVIA H. DUNBAR, 79, BIOGRAPHER, ESSAYIST | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/miracle-fabrics-seen-unreliable-reeves-bros-head-tells-boys-apparel.html | MIRACLE FABRICS SEEN UNRELIABLE; Reeves Bros. Head Tells Boys' Apparel Buyers Many Are Unsuitable to End-Use CUTTERS ARE CAUTIONED Advised to Consult Experts of Mills to Get Textiles That Are Proper for Clothing MIRACLE FABRICS SEEN UNRELIABLE | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/phoenix-fire-promotes-two.html | Phoenix Fire Promotes Two | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/costa-rican-literacy-80-of-population-can-read-more-schools-being.html | COSTA RICAN LITERACY; 80% of Population Can Read -- More Schools Being Built | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/miss-churginveterans-fiancee-.html | Miss Churgin'Veteran's Fiancee [ | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/rawlinson-to-go-to-oklahoma.html | Rawlinson to Go to Oklahoma | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/hannah-is-slated-as-aide-to-wilson-president-of-michigan-state-to.html | HANNAH IS SLATED AS AIDE TO WILSON; President of Michigan State to Succeed Mrs. Rosenberg as Assistant Defense Secretary | True | By Elie Abelspecial To the New York Times. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/farewell-party-for-the-misses-lois-owen-marian-and-priscilla-finn.html | Farewell Party for the Misses Lois Owen, Marian and Priscilla Finn in Bronxville | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/for-safer-driving.html | FOR SAFER DRIVING | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/husbands-death-fatal-to-wife.html | Husband's Death Fatal to Wife | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/chicago-hockey-game-put-off.html | Chicago Hockey Game Put Off | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/mexico-may-find-boon-in-mulberry-armenian-immigrant-develops-hybrid.html | MEXICO MAY FIND BOON IN MULBERRY; Armenian Immigrant Develops Hybrid Tree for Silk and Variety of Other Uses | True | By Sydney Grusonspecial To the New York Times. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/offers-free-copper-bill-legislator-seeks-continuation-of-import.html | OFFERS FREE COPPER BILL; Legislator Seeks Continuation of Import Suspension | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/mexican-inflation-edges-up-steadily-wages-lagging-behind-living.html | MEXICAN INFLATION EDGES UP STEADILY; Wages Lagging Behind Living Costs -- Workers Shifting From Country to Cities | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/493400000-plans-to-develop-brazil-u-s-and-rio-experts-have.html | $493,400,000 PLANS TO DEVELOP BRAZIL; U. S. and Rio Experts Have Completed Drafts for 19 High-Priority Projects | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/miss-nzncr-struble-t-nzvr-oicr-ro-wdt.html | Miss NZNCr STRUBLE, t Nzvr OICR rO WDt | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/ruben-varga-offers-program-for-violin.html | RUBEN VARGA OFFERS PROGRAM FOR VIOLIN | True | R. P. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/fourfamily-building-in-brooklyn-trading.html | FOUR-FAMILY BUILDING IN BROOKLYN TRADING | True | | 1981-04-06 | RE0000087083 | B00000393689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/u-s-needs-mexican-laborers.html | U. S. Needs Mexican Laborers | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/commodity-prices-up-index-rose-to-918-on-monday-from-914-on-friday.html | COMMODITY PRICES UP; Index Rose to 91.8 on Monday From 91.4 on Friday | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/alvah-t-otis.html | ALVAH T. OTIS | True | Specla/ to TgNEw YORK Tirr_. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/notre-dame-defeats-n-y-u-in-overtime-on-garden-court-for-ninth.html | Notre Dame Defeats N. Y. U. in Overtime on Garden Court for Ninth Victory; ANOTHER THRILLER GOES TO IRISH, 78-77 Notre Dame Beats N. Y. U. in Overtime Second Straight Year on Garden Court TECHNICAL FOUL A FACTOR Gibbons Sinks Final Rambler Point on an Out-of-Bounds Violation -- Iona Wins | True | By Louis Effrat | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/polio-poster-girls-visit-the-president.html | Polio Poster Girls Visit the President | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/prices-of-most-groups-closed-lower-in-montreal-with-gains-for-only.html | Prices of Most Groups Closed Lower in Montreal, With Gains for Only Two | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/new-stitching-device-out-variety-of-ornamental-sewing-possible-with.html | NEW STITCHING DEVICE OUT; Variety of Ornamental Sewing Possible With Disk Gadget | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/12500000-israeli-budget-deficit-delays-pay-of-civil-aides-who.html | 12,500,000 Israeli Budget Deficit Delays Pay of Civil Aides, Who Threaten Strike | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/tin-mining-rate-is-now-an-enigma-production-efficiency-of-the.html | TIN MINING RATE IS NOW AN ENIGMA; Production Efficiency of the Properties Nationalized by Bolivia Awaits Test U. S. HAS STRATEGIC STAKE Interested as Chief User of the Metal, but Its Financial Loss Is Relatively Small | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/charles-r-kelchner.html | CHARLES R, KELCHNER | True | pecial to Nv Yo, TZMr_S. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/shirley-ann-prior-to-sing.html | Shirley Ann Prior to Sing | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/uruguays-tourist-trade-blockaded-by-argentina.html | Uruguay's Tourist Trade Blockaded by Argentina | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/court-test-today-for-school-critic-parents-have-kept-daughter-out.html | COURT TEST TODAY FOR SCHOOL CRITIC; Parents Have Kept Daughter Out of P. S. 19 -- Father Calls It 'Filthy Dump' | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/st-lawrence-hearing-to-reopen.html | St. Lawrence Hearing to Reopen | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/shirley-lord-coxe-prospectiye-bride-ialumnaof-the-baldwin-school.html | SHIRLEY LORD COXE PROSPECTIYE BRIDE; iAlumna of the Baldwin School Fiancee of John Livingston of North Carolina U. | True | 5 | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/brazil-in-pact-with-poland.html | Brazil in Pact With Poland | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/freeman-p-taylor.html | FREEMAN P. TAYLOR | True | PMLk | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/rail-workers-ask-500000000-rise-6c-an-hour-productivity-gain.html | RAIL WORKERS ASK $500,000,000 RISE; 6c an Hour productivity Gain, Retroactive Three Years for 1,250,000 Is Requested | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/sports-of-the-times-the-big-fellow.html | Sports of The Times; The Big Fellow | True | By Arthur Daley | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/u-s-denied-off-for-mexican-beef-flow-of-cattle-northward-is-below.html | U. S. DENIED OFF FOR MEXICAN BEEF; Flow of Cattle Northward Is Below Expectations -- Ban Ends After Five Years | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/radiotv-world-review-comment-jack-mannings-hamlet-in-15-minute.html | RADIO-TV WORLD: REVIEW, COMMENT; Jack Manning's Hamlet in 15 Minute Daily Doses on Video Is Well Worth Taking | True | By Jack Gould | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/puerto-rico-almost-doubles-coffee-output-sugar-and-tobacco-crops.html | Puerto Rico Almost Doubles Coffee Output; Sugar and Tobacco Crops Show Increase | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/cemetery-strike-is-set-for-today-union-and-management-at-18-sites.html | CEMETERY STRIKE IS SET FOR TODAY; Union and Management at 18 Sites Break Talks Over Pay Rise and Other Benefits | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/hemisphere-road-is-nearer-reality-pan-american-highway-grows-with.html | HEMISPHERE ROAD IS NEARER REALITY; Pan American Highway Grows With Mexican Network as the Chief Contribution WILD TERRAIN OVERCOME Gaps in Alaska-to-Rio Route Rapidly Being Filled Out by Many Nations' Work | True | By Bert Pierce | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/brazil-is-struggling-with-soaring-prices-brazil-struggles-with-high.html | Brazil Is Struggling With Soaring Prices; BRAZIL STRUGGLES WITH HIGH PRICES | True | By Frank M. Garciaspecial To the New York Times. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/tb-drug-flying-to-korea-9217-donation-will-combat-epidemic-among.html | TB DRUG FLYING TO KOREA; $9,217 Donation Will Combat Epidemic Among Civilians | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/bolivian-industry-aims-at-diversity-development-of-new-sources-of.html | BOLIVIAN INDUSTRY AIMS AT DIVERSITY; Development of New Sources of Income Planned With Aid of U. N. Experts | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/canadian-trade-rises-imports-exports-in-november-above-month-in.html | CANADIAN TRADE RISES; Imports, Exports in November Above Month in 1951 | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/another-look-at-mr-vincent.html | ANOTHER LOOK AT MR. VINCENT | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/sidelights-on-the-financial-and-business-developments.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/british-are-gratified-warmth-of-churchill-reception-eases.html | BRITISH ARE GRATIFIED; Warmth of Churchill Reception Eases Misgivings on Trip | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/renoirlike-hats-shown-for-spring-delicacy-and-perfection-of-design.html | RENOIR-LIKE HATS SHOWN FOR SPRING; Delicacy and Perfection of Design Are Features of Braggard Collection | True | By Dorothy O'Neill | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/not-even-zoo-is-exempt-from-rise-in-food-costs.html | Not Even Zoo Is Exempt From Rise in Food Costs | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/nurse-takes-stand-against-army-wife.html | NURSE TAKES STAND AGAINST ARMY WIFE | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/many-to-lose-passports-state-department-recalls-all-those-of-red.html | MANY TO LOSE PASSPORTS; State Department Recalls All Those of Red 'Peace' Delegates | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/cubans-fight-cigarette-tax.html | Cubans Fight Cigarette Tax | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/glidden-in-japanese-deal-ishihara-chemical-co-licensed-to-make.html | GLIDDEN IN JAPANESE DEAL; Ishihara Chemical Co. Licensed to Make Titanium Oxide | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/to-open-branch-in-brazil.html | To Open Branch in Brazil | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/big-bolivian-group-run-by-argentines-25year-exploitation-monopoly.html | BIG BOLIVIAN GROUP RUN BY ARGENTINES; 25-Year Exploitation Monopoly Granted for Development of Wide Range of Industry | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/bronx-merchant-feted-george-farkas-hailed-at-dinner-of-tolerance.html | BRONX MERCHANT FETED; George Farkas Hailed at Dinner of Tolerance Group Here | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/philco-sights-raised-on-sales-this-year.html | PHILCO SIGHTS RAISED ON SALES THIS YEAR | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/thomas-sugrue-45-author-dies-here-exreporter-paralysis-victim-wrote.html | THOMAS SUGRUE, 45, AUTHOR, DIES HERE; Ex-Reporter, Paralysis Victim, Wrote 'A Catholic Speaks His Mind' and 'There is a River' | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/store-sales-rise-in-canada.html | Store Sales Rise in Canada | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/b29s-and-jets-hit-foes-supply-areas-b29s-hit-foes-supply.html | B-29's and Jets Hit Foe's Supply Areas; B-29'S AND JETS HIT FOE'S SUPPLY AREAS | True | By Lindesay Parrottspecial To the New York Times. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/11-u-n-bodies-meet-here-before-april-1.html | 11 U. N. BODIES MEET HERE BEFORE APRIL 1 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/dutch-keep-russian-in-custody.html | Dutch Keep Russian in Custody | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/health-program-is-set-machinists-union-to-aid-locals-form-group.html | HEALTH PROGRAM IS SET; Machinists Union to Aid Locals Form Group Medical Plans | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/music-notes.html | MUSIC NOTES | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/mexico-welcomes-foreign-investors-tax-and-tariff-concessions.html | MEXICO WELCOMES FOREIGN INVESTORS; Tax and Tariff Concessions Offered to Those Who Set Up New Industries | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/manila-breaks-smuggling-plot.html | Manila Breaks Smuggling Plot | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/yugoslav-envoy-at-u-n-leo-mates-new-representative-predecessor.html | YUGOSLAV ENVOY AT U. N.; Leo Mates New Representative -- Predecessor Going Home | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/u-s-tv-standards-accepted.html | U. S. TV Standards Accepted | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/a-f-l-versus-a-f-l.html | A. F. L. VERSUS A. F. L. | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/twoway-tourism-perplexes-canada-profit-from-u-s-visitors-cut-by.html | TWO-WAY TOURISM PERPLEXES CANADA; Profit From U. S. Visitors Cut by Native Travel Southward -- Exchange a Hindrance | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/virtuosos-and-mr-horowitz.html | VIRTUOSOS AND MR. HOROWITZ | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/master-mariners-to-elect.html | Master Mariners to Elect | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/fashion-clinic-is-planned.html | Fashion Clinic Is Planned | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/article-9-no-title-sailing-ships-exofficer-to-take-office-as-rudder.html | Article 9 -- No Title; Sailing Ships' Ex-Officer to Take office as Rudder Club's Commodore | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/becomes-sales-manager-of-ideal-toy-corporation.html | Becomes Sales Manager Of Ideal Toy Corporation | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/visits-to-cuba-increase-173493-tourists-reported-for-first-nine.html | VISITS TO CUBA INCREASE; 173,493 Tourists Reported for First Nine Months of 1952 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/uruguay-planning-to-borrow-abroad-loan-needed-to-meet-trade-deficit.html | URUGUAY PLANNING TO BORROW ABROAD; Loan Needed to Meet Trade Deficit, but Officials Are Optimistic on Future | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/iroquois-land-claims-questioned.html | Iroquois Land Claims Questioned | True | JOHN R. SWANTON. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/early-curtain-for-children.html | Early Curtain for Children | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/bloodgiving-lags-donors-are-sought.html | BLOOD-GIVING LAGS, DONORS ARE SOUGHT | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/the-soviets-and-manchuria.html | THE SOVIETS AND MANCHURIA | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/keating-is-pleased.html | Keating Is Pleased | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/6000000-flowers-exported.html | $6,000,000 Flowers Exported | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/business-notes.html | BUSINESS NOTES | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/first-ladys-letters-will-go-to-library.html | FIRST LADY'S LETTERS WILL GO TO LIBRARY | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/wiley-assails-laws-on-treason-as-weak.html | WILEY ASSAILS LAWS ON TREASON AS WEAK | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/mayor-rebukes-city-aides-as-meddlers-in-bus-talks-parley-fails-goes.html | MAYOR REBUKES CITY AIDES AS MEDDLERS IN BUS TALKS; PARLEY FAILS, GOES ON TODAY; IMPELLITTERI IRATE Calls Estimate Board in Secret to Scold 6 for Contacts With Union DISPUTE IS FUEL TO QUILL Settlement Appears Far Off as 4,000 Picket at City Hall -- Strike Impact Still Light BUS TALK MEDDLING CHARGED BY MAYOR | True | By A. H. Raskin | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/eisenhower-pays-early-call-on-kirk-visits-his-successor-as-head-of.html | EISENHOWER PAYS EARLY CALL ON KIRK; Visits His Successor as Head of Columbia at 8:25 A. M. and Talks About School Plans | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/eastern-airlines-had-banner-year-in-1952.html | EASTERN AIRLINES HAD BANNER YEAR IN 1952 | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/more-income-for-alaska-1000000-plywood-plant-to-expand-wood.html | MORE INCOME FOR ALASKA; $1,000,000 Plywood Plant to Expand Wood Industries | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/convict-joe-adonis-natty-at-his-trial-though-brought-from-prison.html | CONVICT JOE ADONIS NATTY AT HIS TRIAL; Though Brought From Prison, He's Best-Dressed Man at Contempt Hearing Here | True | By Meyer Berger | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/despirito-to-add-wings-rider-to-fly-to-tracks-in-bid-to-beat-own.html | DESPIRITO TO ADD WINGS; Rider to Fly to Tracks in Bid to Beat Own Mark in 1953 | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/vancouver-gets-newsprint-mill.html | Vancouver Gets Newsprint Mill | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/living-costs-lower-in-canada.html | Living Costs Lower in Canada | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/david-s-caldwell-61-uxolympic-runner.html | DAVID S. CALDWELL, 61,! uX-OLYMPIC RUNNER | True | Special tr TH lqaw YORK TzMr. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/becomes-vice-president-of-manufacturers-trust.html | Becomes Vice President Of Manufacturers Trust | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/harold-b-wright-sr.html | HAROLD B. WRIGHT SR. | True | Special to TH Nw YOP. K 74rs. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/chase-bank-loans-highest-on-record-2511937852-cited-against.html | CHASE BANK LOANS HIGHEST ON RECORD; $2,511,937,852 Cited Against $2,200,120,840 Sept. 30 and $2,161,951,615 Dec. 31, '51 DEPOSITS ALSO SHOW RISE Gain to $5,247,000,032 Noted as Resources of Institution Mount to $5,742,760,745 CHASE BANK LOANS HIGHEST ON RECORD | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/migration-reduces-islands-population.html | MIGRATION REDUCES ISLAND'S POPULATION | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/tourists-in-mexico-spent-230000000.html | TOURISTS IN MEXICO SPENT $230,000,000 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/11th-hour-reprieve-given-with-20-minutes-to-live-texas-slayer-gets.html | 11TH HOUR REPRIEVE GIVEN; With 20 Minutes to Live, Texas Slayer Gets 3-Day Stay | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/reparation-to-manila.html | REPARATION TO MANILA | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/labor-income-sets-canadian-record-proportion-of-the-population.html | LABOR INCOME SETS CANADIAN RECORD; Proportion of the Population Working for Wages Higher Than During the War | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/brazil-coffee-men-expanding-output-danger-of-surplus-ignored-in.html | BRAZIL COFFEE MEN EXPANDING OUTPUT; Danger of Surplus Ignored in Nation Largely Dependent on One Commodity | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/bartzen-gains-at-net-bitsy-grant-and-burrows-also-advance-in-dixie.html | BARTZEN GAINS AT NET; Bitsy Grant and Burrows Also Advance in Dixie Tourney | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/road-bond-issue-placed-by-oregon-10000000-of-securities-sold-to-a.html | ROAD BOND ISSUE PLACED BY OREGON; $10,000,000 of Securities Sold to a Syndicate Headed by First National, Chicago | True | | 1981-04-06 | RE0000087083 | B00000393689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/jiaiibmoia-79-a-c0ncert-cellist-accompanist-for-caruso-duse-and.html | JIAIIBMOI)A, 79, A C0NCERT 'CELLIST; Accompanist for Caruso, Duse and Bernhardt Succumbs-- Won 57 Awards for Work | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/indonesia-chiefs-to-meet-divisional-commanders-to-hear-plans-of.html | INDONESIA CHIEFS TO MEET; Divisional Commanders to Hear Plans of Head on Army Rifts | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/brazilians-walk-11-miles-so-you-can-drink-coffee.html | Brazilians Walk 11 Miles So You Can Drink Coffee | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/latin-region-proved-best-u-s-customer.html | LATIN REGION PROVED BEST U. S. CUSTOMER | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/weintraub-resigns-u-n-job-under-fire-lie-regrets-quitting-of-chief.html | WEINTRAUB RESIGNS U. N. JOB UNDER FIRE; Lie Regrets Quitting of Chief of Economic Unit, Target of Congress Hearings Weintraub Quits U.N. Under Fire; Lie Voices Praise and Regrets | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/montreal-will-borrow-looks-to-american-market-for-additional-funds.html | MONTREAL WILL BORROW; Looks to American Market for Additional Funds | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/truman-expected-to-order-coast-oil-into-navy-reserve-executive.html | TRUMAN EXPECTED TO ORDER COAST OIL INTO NAVY RESERVE; Executive Action Would Treat Such Properties as Necessity for the National Security EISENHOWER ROLE ARGUED He Backed State Rule -- Could Cancel Directive but Congress Would Have to Settle Title COAST OIL ACTION BY TRUMAN LIKELY | True | By Anthony Levierospecial To the New York Times. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/colombia-opposes-nationalizing-oil-realistic-longterm-program-frees.html | COLOMBIA OPPOSES NATIONALIZING OIL; Realistic Long-Term Program Frees Industry of Threat of Legislative Hobbles COLOMBIA OPPOSES NATIONALIZING OIL | True | By Henry F. Joyspecial To the New York Times. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/three-3200-scholarships-set.html | Three $3,200 Scholarships Set | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/alberf-h-morgan.html | ALBER'F H. MORGAN | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/czechs-son-reported-suicide.html | Czech's Son Reported Suicide | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/van-fleet-lauds-touring-actors.html | Van Fleet Lauds Touring Actors | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/promotions-at-american-express-co.html | Promotions at American Express Co. | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/aid-for-chemistry-study-du-pont-will-assist-teaching-in-colleges.html | AID FOR CHEMISTRY STUDY; Du Pont Will Assist Teaching in Colleges and Universities | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/tercentenary-aim-set-forth-by-jews-opportunities-under-freedom-will.html | TERCENTENARY AIM SET FORTH BY JEWS; Opportunities Under Freedom Will Be Theme of Observance to Be Held in 1954-55 | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/harriett-jordans-troth-navy-officers-daughter-lieut-john-degraff-jr.html | HARRIETT JORDAN'S TROTH; Navy Officer's Daughter, Lieut. John DeGraff Jr. to Wed | True | Specia to THg NW YOPK Tljs. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/transit-at-record-in-panama-canal-562-more-ocean-ships-used.html | TRANSIT AT RECORD IN PANAMA CANAL; 562 More Ocean Ships Used Waterway in 11 Months of '52 Than in All of 1951 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/family-relations-group-elects.html | Family Relations Group Elects | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/big-penalty-paid-on-price-charges-cotton-gin-machinery-makers.html | BIG PENALTY PAID ON PRICE CHARGES; Cotton Gin Machinery Makers Forfeit $496,000 to U. S. for Alleged Violations | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/2-new-playgrounds-open-astoria-and-gun-hill-project-get-recreation.html | 2 NEW PLAYGROUNDS OPEN; Astoria and Gun Hill Project Get Recreation Areas | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/or-leo-a-burry.html | OR. LEO A. BURRY | True | | 1981-04-06 | RE0000087083 | B00000393689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/prejudice-is-seen-on-educational-tv-state-c-i-o-executive-tells.html | PREJUDICE IS SEEN ON EDUCATIONAL TV; State C. I. O. Executive Tells Hearing Board Seems 'Lax' and 'Uninterested' in Plan | True | By Murray Illsonspecial to the New York Times. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/greco-loses-decision-scorteishini-victor-in-newark-ring-lloyd.html | GRECO LOSES DECISION; Scorteishini Victor in Newark Ring -- Lloyd Triumphs | True | | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/bonn-in-first-moves-toward-own-airline.html | BONN IN FIRST MOVES TOWARD OWN AIRLINE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-07 | 1953-01-07 | https://www.nytimes.com/1953/01/07/archives/cleanup-of-reds-planned-in-brazil-justice-minister-confers-with.html | CLEAN-UP OF REDS PLANNED IN BRAZIL; Justice Minister Confers With Vargas as New Security Law Goes Into Effect | True | By Sam Pope Brewerspecial To the New York Times. | 1981-04-06 | RE0000087083 | B00000393689 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/mother-hears-dewey-she-attends-for-eleventh-time-as-he-addresses.html | MOTHER HEARS DEWEY; She Attends for Eleventh Time as He Addresses Legislature | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/news-of-food-powdered-light-cream-introduced-here-market-aide-cites.html | News of Food; Powdered Light Cream Introduced Here; Market Aide Cites Parsnips' Advantages | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/harrison-ski-champion.html | Harrison Ski Champion | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/569-for-auto-air-conditioner.html | $569 for Auto Air Conditioner | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/britain-prefabricates-frigates.html | Britain Prefabricates Frigates | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/u-s-sugar-gets-loan.html | U. S. Sugar Gets Loan | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/city-job-change-opposed-civic-groups-ask-rejection-of-commerce.html | CITY JOB CHANGE OPPOSED; Civic Groups Ask Rejection of Commerce Board's Plan | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/rubber-production-dips-74-below-11month-period-in-51-world-use-is.html | RUBBER PRODUCTION DIPS; 7.4% Below 11-Month Period in '51 -- World Use Is Down 4.7% | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/dr-kirk-congratulated-new-president-of-columbia-gets-many-messages.html | DR. KIRK CONGRATULATED; New President of Columbia Gets Many Messages | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/events-of-interest-in-shipping-world-poles-treatment-of-seamen.html | EVENTS OF INTEREST IN SHIPPING WORLD; Poles' Treatment of Seamen Protested by the British -- DeGrasse Back in May | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/commercial-credit-plans-issue.html | Commercial Credit Plans Issue | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/dock-lease-to-end-as-kenny-reprisal-man-who-testified-against.html | DOCK LEASE TO END AS KENNY REPRISAL; Man Who Testified Against Jersey City Mayor Is Slated for Ouster, He Declares DOCK LEASE TO END AS KENNY REPRISAL | True | By Charles Grutznerspecial To the New York Times. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/new-bill-at-the-palace.html | New Bill at the Palace | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/danes-seek-amendments-five-parties-propose-revisions-of-nations.html | DANES SEEK AMENDMENTS; Five Parties Propose Revisions of Nation's Constitution | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/grumet-attacked-on-firemens-week-u-f-a-head-charges-refusal-to-cut.html | GRUMET ATTACKED ON FIREMEN'S WEEK; U. F. A. Head Charges Refusal to Cut Hours -- Commissioner Explains the Delays | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/morris-pick.html | MORRIS PICK | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/syrian-demand-reported-lebanon-hears-military-regime-is-asked-to.html | SYRIAN DEMAND REPORTED; Lebanon Hears Military Regime Is Asked to Resign | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/palm-beach-season-opens-feb-2.html | Palm Beach Season Opens Feb. 2 | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/mrs-donald-c-mlaren.html | MRS. DONALD C, M'LAREN | True | Special to s Nw YOK rzs. | 1981-04-06 | RE0000087084 | B00000393690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/hullman.html | Hull--Suman | True | Special to THE NEW YORK TI,IES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/fairleigh-dickinson-wins.html | Fairleigh Dickinson Wins | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/stevenson-comments.html | Stevenson Comments | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/stocks-fall-back-but-recover-late-oils-and-rails-lend-rallying.html | STOCKS FALL BACK BUT RECOVER LATE; Oils and Rails Lend Rallying Power and Support Comes From Autos and Airlines DAY'S LOSS IS CUT TO 0.39 Market's Recuperative Power Viewed as Highly Bullish Factor for the Outlook STOCKS FALL BACK BUT RECOVER LATE | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/upkeep-of-public-buildings-advisory-committees-formed-from-real.html | Upkeep of Public Buildings; Advisory Committees Formed From Real Estate Groups Suggested | True | PEARL MAX | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/karachi-students-teargassed.html | Karachi Students Tear-Gassed | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/son-born-to-elizabeth-taylor.html | Son Born to Elizabeth Taylor | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/israel-opens-highway-to-dead-sea-road-is-states-major-building-feat.html | Israel Opens Highway to Dead Sea; Road Is State's Major Building Feat; New Route Linking Beersheba to Sodom to Carry Potash -- Settlers Going to Area | True | By Dana Adams Schmidtspecial To the New York Times. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/judice-regains-cue-lead.html | Judice Regains Cue Lead | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/supersheer-hosiery-to-be-ready-in-march.html | SUPER-SHEER HOSIERY TO BE READY IN MARCH | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/harry-wright.html | HARRY WRIGHT | True | Special to THE NEW YORK TIMES | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/singapore-strike-ends-10000-ordered-back-at-navy-base-arbitration.html | SINGAPORE STRIKE ENDS; 10,000 Ordered Back at Navy Base -- Arbitration Set | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/vroom-and-joseph-team-on-new-play-the-guest-a-comedy-listed-for.html | VROOM AND JOSEPH TEAM ON NEW PLAY; 'The Guest,' a Comedy, Listed for Fall Production, With Calhern Possible as Lead | True | By Louis Calta | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/joan-e-donny-to-be-married.html | Joan E. Donny to Be Married | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/eastern-rites-observed-russian-and-serbian-churches-here.html | EASTERN RITES OBSERVED; Russian and Serbian Churches Here Commemorate Christmas | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/resort-collection-has-nautical-theme.html | RESORT COLLECTION HAS NAUTICAL THEME | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/stevenson-digs-at-press-charged-governor-accused-by-landon-of.html | STEVENSON 'DIGS AT PRESS CHARGED; Governor Accused by Landon of Misrepresenting Fairness in Political Reporting | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/young-rubicam-promotes-three.html | Young & Rubicam Promotes Three | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/crime-board-aids-reds-ila-charges-union-rejecting-scapegoat-role.html | CRIME BOARD AIDS REDS, I.L.A. CHARGES; Union, Rejecting 'Scapegoat' Role, Lays Port's Evils to Politicians in 2 States | True | By George Horne | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/bank-statements.html | BANK STATEMENTS | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/better-cancer-bomb-being-built.html | Better Cancer Bomb Being Built | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/starrcarrlgan.html | Starr--Carrlgan | True | _ Special to Tml N? YOP-Mr. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/rosenberg-sentence-queried-reconsideration-is-asked-of-death.html | Rosenberg Sentence Queried; Reconsideration Is Asked of Death Penalty in Espionage Case | True | HAROLD C. UREY | 1981-04-06 | RE0000087084 | B00000393690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/mcarthy-to-share-red-investigation-arranges-for-jennermccarran.html | M'CARTHY TO SHARE RED INVESTIGATION; Arranges for Jenner-McCarran Committee to Maintain Close Liaison With His Own | True | By Clayton Knowlesspecial To the New York Times. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/canadian-plant-planned.html | Canadian Plant Planned | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/power-production-up-7713155000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 7,713,155,000 Kw. Noted in Week Compared With 7,549,730,000 | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/north-korean.html | North Korean | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/books-of-the-times.html | Books Of The Times | True | By Charles Poore | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/president-bids-stalin-drop-idea-of-war-warning-of-ruin-from-new.html | PRESIDENT BIDS STALIN DROP IDEA OF WAR, WARNING OF RUIN FROM NEW NUCLEAR WEAPONS; STATE OF THE UNION Hydrogen Force Is Here, Truman Tells Congress in Annual Message REVIEWS HIS POLICY GAINS Scores Lenin View on Clash as That of 'Pre-Atomic Man' -- Pledges Eisenhower Aid TRUMAN PROPOSES STALIN FORGET WAR | True | By Anthony Levierospecial To the New York Times. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/virginia-c-bongardt-a-student-at-u-of-p-engaged-to-d-m-dayton-of.html | Virginia C. Bongardt, a Student at U. of P., Engaged to D. M. Dayton of Johns Hopkins | True | Special to TH Nv YOI TrsEs, | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/city-college-unit-to-give-play.html | City College Unit to Give Play | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/new-concern-in-electronics.html | New Concern in Electronics | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/text-of-governor-deweys-annual-message-presenting-his-program-to.html | Text of Governor Dewey's Annual Message Presenting His Program to the Legislature; Judicial Reform and Highway Safety Head Proposals | True | Special to THE NEW YORK TIMES.THOMAS E. DEWEY. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/yeshiva-6462-victor.html | Yeshiva 64-62 Victor | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/blood-donors-to-get-plaque-at-air-base.html | BLOOD DONORS TO GET PLAQUE AT AIR BASE | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/general-smith-slated-to-get-post-as-top-aide-to-dulles-head-of.html | General Smith Slated to Get Post as Top Aide to Dulles; Head of Intelligence Unit Was Eisenhower Chief of Staff, Envoy to Moscow GEN. SMITH SLATED TO BE DULLES' AIDE | True | By W. H. Lawrence | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/mrs-theodore-beckett.html | MRS. THEODORE BECKETT | True | Special to T=m Nmv om Trigs. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/sutherland-wins-early-skirmish-with-desapioflynn-leadership.html | Sutherland Wins Early Skirmish With DeSapio-Flynn Leadership; Brooklyn Leader Threatens to Seize Senate Minority Post and Obtains Joint Sponsors for His Candidate for Assembly Job | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/3-locals-here-ratify-contract-providing-a-32cent-rise-in-paywelfare.html | 3 Locals Here Ratify Contract Providing a 32-Cent Rise in Pay-Welfare Scales | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/trout-leaves-baseball-hurler-tigers-traded-to-red-sox-will-be.html | TROUT LEAVES BASEBALL; Hurler Tigers Traded to Red Sox Will Be Broadcaster | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/blairjentsch.html | Blair--Jentsch | True | SpCC[8.[ to THE NV YORK TI,IES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/3-in-munitions-case-held-on-u-s-charge.html | 3 IN MUNITIONS CASE HELD ON U. S. CHARGE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/educators-is-rejected-norwalk-board-fails-to-renew-pact-of-school.html | EDUCATORS IS REJECTED; Norwalk Board Fails to Renew Pact of School Superintendent | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/u-s-bridge-team-increases-its-lead-margin-over-swedes-rises-to-4690.html | U. S. BRIDGE TEAM INCREASES ITS LEAD; Margin Over Swedes Rises to 4,690 Points in Play for Team-of-Four Title | True | By George Rapee | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/children-fund-aided-16000000.html | Children Fund Aided 16,000,000 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/state-court-hears-censor-challenge-reserves-decision-on-plea-for.html | STATE COURT HEARS CENSOR CHALLENGE; Reserves Decision on Plea for Appeal on Ruling Barring 'La Ronde,' French Movie | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/80th-year-marked-in-reform-judaism-at-dinner-a-plaque-is-given-to-4.html | 80TH YEAR MARKED IN REFORM JUDAISM; At Dinner a Plaque Is Given to 4 Children of Founder, Rabbi Isaac Mayer Wise | True | By Irving Spiegel | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/texts-of-statements-issued-on-the-bus-strike.html | Texts of Statements Issued on the Bus Strike | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/truman-discloses-new-nuclear-peak-says-atomic-explosions-dwarf-old.html | TRUMAN DISCLOSES NEW NUCLEAR PEAK; Says Atomic Explosions Dwarf Old Mushroom-Type Bombs Dropped on the Japanese TRUMAN DISCLOSES NEW NUCLEAR PEAK | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/colleges-welcome-house-unit-inquiry-association-votes-to-support.html | COLLEGES WELCOME HOUSE UNIT INQUIRY; Association Votes to Support Move to Look Into Alleged Subversive Activities | True | By Benjamin Finespecial To the New York Times. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/peace-is-held-based-on-reunited-germany.html | PEACE IS HELD BASED ON REUNITED GERMANY | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/adair-to-pilot-el-dorado-club.html | Adair to Pilot El Dorado Club | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/dewey-announces-1st-thruway-toll-150mile-reach-between-utica-and.html | DEWEY ANNOUNCES 1ST THRUWAY TOLL; 150-Mile Reach Between Utica and Batavia Will Be Open Officially Next January | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/miss-henninger-to-wed-1-i-graduate-student-at-ilunter-isi-donald-f.html | MISS HENNINGER TO WED 1; i Graduate Student at I-hunter isI Donald F. Mooney t Fiance f | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/project-to-study-educating-women-group-with-a-50000-grant-will.html | PROJECT TO STUDY EDUCATING WOMEN; Group With a $50,000 Grant Will Explore Needs Imposed by Changing Conditions | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/trumans-message-draws-little-fire-warning-to-kremlin-applauded-in.html | TRUMAN'S MESSAGE DRAWS LITTLE FIRE; Warning to Kremlin Applauded in Congress -- But Taft Cites 'Error, Wavering' of Policy | True | By C. P. Trussellspecial To the New York Times. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/reports-from-congressmen.html | Reports From Congressmen | True | IRWIN WLADAVER | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/ticup-along-delaware-river-is-growing-as-carloaders-quit-in-wage.html | Tie-Up Along Delaware River Is Growing as Carloaders Quit in Wage Dispute | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/manufacturing-jobs-at-peak.html | Manufacturing Jobs at Peak | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/books-authors.html | Books -- Authors | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/to-speak-on-shakespeare.html | To Speak on Shakespeare | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/dawn-breakfast-opens-scout-drive-leaders-in-many-fields-among-1000.html | DAWN BREAKFAST' OPENS SCOUT DRIVE; Leaders in Many Fields Among 1,000 at Event -- Mayor Pledges City Support | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/ships-may-resume-haiti-calls.html | Ships May Resume Haiti Calls | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/u-n-talks-help-aid-to-pact-on-austria.html | U. N. TALKS HELP AID TO PACT ON AUSTRIA | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/dirck-roosevelt-28-found-dead-in-home.html | DIRCK ROOSEVELT, 28, FOUND DEAD IN HOME | True | | 1981-04-06 | RE0000087084 | B00000393690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/churchill-meets-eisenhower-again-leaders-have-95minute-talk-in.html | CHURCHILL MEETS EISENHOWER AGAIN; Leaders Have 95-Minute Talk in Private -- Said to Have 'Got Down to Business' Churchill Visits Mother's Birthplace in Brooklyn CHURCHILL MEETS EISENHOWER AGAIN | True | By Peter Kihss | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/hawks-turn-back-rangers-at-garden-with-fourgoal-rally-in-second.html | Hawks Turn Back Rangers at Garden With Four-Goal Rally in Second Period; CHICAGO WINS, 6-4, AS BODNAR EXCELS Hawk Player Scores in Second and Third Periods Against Ranger Sextet at Garden KUKULOWICZ MAKES GOAL Rookie Sends Blues Ahead in First -- Mickoski, Ronty and Hergesheimer Net Drives | True | By Joseph C. Nichols | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/fleeing-fishermen-vex-reds-in-china-regime-spurs-indoctrination-in.html | FLEEING FISHERMEN VEX REDS IN CHINA; Regime Spurs Indoctrination in Wake of Exodus to Hong Kong of 3,000 in 400 Junks | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/corfel-takes-sprint-at-tropical-as-three-jockeys-ride-doubles.html | Corfel Takes Sprint at Tropical As Three Jockeys Ride Doubles; Jersey Campaigner, With Brockons Aboard Instead of Injured Church, Wins by Neck -- Chester, Boland and O'Brien Star | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/united-nations.html | United Nations | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/anta-forum-on-theatre-costs.html | ANTA Forum on Theatre Costs | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/teaching-aid-planned-du-pont-sets-up-fellowships-for-chemistry.html | TEACHING AID PLANNED; Du Pont Sets Up Fellowships for Chemistry Courses | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/ira-b-livingston.html | IRA B. LIVINGSTON | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/osa-johnson-dies-a-noted-explorer-widow-of-big-game-hunter-58.html | OSA JOHNSON DIES; A NOTED EXPLORER; Widow of Big Game Hunter, 58, Filmed Flora and Fauna of Africa on Many Safaris | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/record-score-by-upsala.html | Record Score By Upsala | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/howard-allen-9-pawling-banker-upstate-farm-owner-dies-assemblyman.html | {HOWARD ALLEN, 9, PAWLING BANKER; Upstate Farm Owner Dies-- Assemblyman From Dutchess Co-Sponsored Milk Bill | True | special to T3z/rz'w Nom ?nyms. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/survey-finds-no-need-to-increase-savings-bank-branches-in-state.html | Survey Finds No Need to Increase Savings Bank Branches in State; Study Made by Association at Lyon's Behest Intended to Provide Facts Concerning Current Agitation for Expansion SAVINGS FACILITIES ARE FOUND AMPLE | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/drive-on-for-murray-memorial.html | Drive On for Murray Memorial | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/bill-on-divorce-introduced.html | Bill on Divorce Introduced | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/last-fire-survey-of-p-s-19-was-37-inspection-record-disclosed-at.html | LAST FIRE SURVEY OF P. S. 19 WAS '37; Inspection Record Disclosed at Man's Hearing in Refusal to Send Child to Old School COURT RESERVES DECISION Defendant and City Board of Education Get Until Jan. 21 to File Briefs in Case | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/la-boheme-sung-inoriginal-italian-contrast-with-recent-english.html | LA BOHEME SUNG INORIGINAL ITALIAN; Contrast With Recent English Version Noted -- Gueden and Resnik Bow in Roles | True | By Olin Downes | 1981-04-06 | RE0000087084 | B00000393690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/filibuster-deemed-effective.html | Filibuster Deemed Effective | True | FRANK P. MITCHELL | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/slides-isolate-2-alps-villages.html | Slides Isolate 2 Alps Villages | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/greenholstein.html | Green--Holstein | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/policeman-queried-on-assets-at-trial.html | POLICEMAN QUERIED ON ASSETS AT TRIAL | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/mrs-donald-h-elder.html | MRS. DONALD H. ELDER | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/adenauer-in-shift-asks-pact-changes-bonn-chief-now-says-he-holds.html | ADENAUER IN SHIFT ASKS PACT CHANGES; Bonn Chief Now Says He Holds New French Premier's View About Army Treaty | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/dewey-denies-city-62700000-in-aid-cites-state-pinch-annual-message.html | DEWEY DENIES CITY $62,700,000 IN AID; CITES STATE PINCH; Annual Message to Legislature Says Eisenhower's Advent Will End Inflated Income PRESENTS 1953 PROGRAM Highway Safety, Court Reform, Civil Service, Welfare Aid Lead in His Proposals DEWEY DENIES CITY $62,700,000 IN AID | True | By Leo Egannspecial To the New York Times. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/more-school-aid-urged-deweys-message-ignores-need-teachers-union.html | MORE SCHOOL AID URGED; Dewey's Message Ignores Need, Teachers Union Aide Says | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/two-named-to-bench-dewey-picks-judge-surrogate-for-washington.html | TWO NAMED TO BENCH; Dewey Picks Judge, Surrogate for Washington County | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/peruvian-allure-tincturing-hats-vibrant-color-range-exotic-shapes.html | PERUVIAN ALLURE TINCTURING HATS; Vibrant Color Range, Exotic Shapes Distinguish Designs by Fred of John Frederics | True | By Virginia Pope | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/footprints-in-snow-lead-to-false-alarm-senders.html | Footprints in Snow Lead To False Alarm Senders | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/army-fights-flu-in-korea-troops-there-being-vaccinated-to-avert.html | ARMY FIGHTS FLU IN KOREA; Troops There Being Vaccinated to Avert Spread of Disease | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/mrs-smiths-defense-is-started-in-tokyo.html | MRS. SMITH'S DEFENSE IS STARTED IN TOKYO | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/golombek-beats-lasker-at-chess-ties-for-lead-with-penrose-who-plays.html | GOLOMBEK BEATS LASKER AT CHESS; Ties for Lead With Penrose, Who Plays Draw With Wade in Hastings Tourney | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/smithdunlap.html | Smith--Dunlap | True | Special o WE Ngw YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/plan-marks-doom-of-world-building-commission-approves-wagners.html | PLAN MARKS DOOM OF WORLD BUILDING; Commission Approves Wagner's $5,266,000 Street Layout for Bridge Approaches | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/cost-of-dyeing-reduced-59-saving-seen-on-new-formula-for-coloring.html | COST OF DYEING REDUCED; 59 % Saving Seen on New Formula for Coloring Dynel | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/c-c-n-y-conquers-wagner-73-to-60-buss-paces-beaver-five-with-22.html | C. C. N. Y. CONQUERS WAGNER, 73 TO 60; Buss Paces Beaver Five With 22 Points -- Bosley, Captain of Seahawks, Tallies 24 | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/miss-reva-kurkhill-affianced.html | Miss Reva Kurkhill Affianced | True | Special to | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/bonn-for-u-n-role-in-israeli-accord-west-germans-seeking-a-way-to.html | BONN FOR U. N. ROLE IN ISRAELI ACCORD; West Germans Seeking a Way to End Arab Nations' Threat of an Economic Boycott | True | By M. S. Handlerspecial To the New York Times. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/closer-ties-hailed-among-the-americas.html | CLOSER TIES HAILED AMONG THE AMERICAS | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/andrea-lawrence-is-mother.html | Andrea Lawrence Is Mother | True | | 1981-04-06 | RE0000087084 | B00000393690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/trieste-beclouds-de-gasperi-mission-italian-premier-due-in-athens.html | TRIESTE BECLOUDS DE GASPERI MISSION; Italian Premier, Due in Athens Today, Feels Rift With Tito Hinders Balkan Pact | True | By Arnaldo Cortesispecial To the New York Times. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/jones-beach-fee-of-95c-proposed-governor-would-raise-parking-charge.html | JONES BEACH FEE OF 95C PROPOSED; Governor Would Raise Parking Charge -- 10-Cent Toll on Southern State Advocated | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/brazil-to-increase-manganese-flow-exportimport-bank-makes-a.html | BRAZIL TO INCREASE MANGANESE FLOW; Export-Import Bank Makes a $67,500,000 Loan to Producing Concern There PURCHASE DEAL IS SIGNED At Least 70% of 5,500,000 Tons Over Several Years Must Be Offered U. S. BRAZIL TO INCREASE MANGANESE FLOW | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/anarchists-plans-upset-by-madrid-barcelona-leaders-and-other.html | ANARCHISTS PLANS UPSET BY MADRID; Barcelona Leaders and Other Anti-Red Franco Foes Held for Plotting Protests | True | By Camille M. Cianfarraspecial To the New York Times. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/interest-raised-on-housing-loans-service-charge-of-onehalf-per-cent.html | INTEREST' RAISED ON HOUSING LOANS; ' Service Charge' of One-Half Per Cent on Low Cost Homes Approved by Federal Agency | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/profit-falls-off-for-armour-co-net-earnings-for-53-weeks-to-nov-1-a.html | PROFIT FALLS OFF FOR ARMOUR & CO.; Net Earnings for 53 Weeks to Nov. 1 Are $1.02 a Share, Against $3.20 Year Before EARNINGS REPORTS OF CORPORATIONS | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/elevated-by-gimbels-n-y-to-top-merchandise-post.html | Elevated by Gimbels N. Y. To Top Merchandise Post | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/mrs-abigail-h-wright.html | MRS. ABIGAIL H. WRIGHT | True | Special to TH NEW N01 Ti-'aTS- | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/elected-to-directorate-of-newsweek-magazine.html | Elected to Directorate Of Newsweek Magazine | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/ease-parking-ban-city-council-asks-plea-to-aid-motorists-during-bus.html | EASE PARKING BAN, CITY COUNCIL ASKS; Plea to Aid Motorists During Bus Strike Is Turned Down, However, by Monaghan | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/w-c-foley-director-of-philip-morris-60.html | W. C. FOLEY, DIRECTOR OF PHILIP MORRIS, 60 | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/joseph-f-magnolia.html | JOSEPH 'F. MAGNOLIA | True | Sp-=da] to THE TEw 'YOP, TZ. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/polish-riot-reported-in-jailing-of-prelate.html | POLISH RIOT REPORTED IN JAILING OF PRELATE | True | By Religious News Service. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/british-warship-at-kenya-port.html | British Warship at Kenya Port | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/japan-reparations-plan-listed.html | Japan Reparations Plan Listed | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/hit-by-train-survives-autoist-is-thrown-60-feet-when-car-is-struck.html | HIT BY TRAIN, SURVIVES; Autoist Is Thrown 60 Feet When Car Is Struck and Demolished | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/fete-for-hurok-tonight-concert-manager-to-be-honored-by-fund-for.html | FETE FOR HUROK TONIGHT; Concert Manager to Be Honored by Fund for Israd Groups | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/red-leaders-seen-frameup-victims-defense-counsel-summing-up-says-13.html | RED LEADERS SEEN FRAME-UP VICTIMS; Defense Counsel, Summing Up, Says 13 Are Held to Account for Descendants' Actions | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/sam-b-boyd.html | SAM B. BOYD | True | | 1981-04-06 | RE0000087084 | B00000393690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/schuman-unlikely-to-stay-in-office-french-foreign-minister-says-he.html | SCHUMAN UNLIKELY TO STAY IN OFFICE; French Foreign Minister Says He Could Not Be Prisoner of Policy No Longer His BIDAULT MAY SUCCEED HIM Shift Would Follow Mayer's Forming a Cabinet Backing Modified Army Treaty | True | By Harold Callenderspecial To the New York Times. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/kramer-subdues-sedgman-63-64-pro-net-king-squares-series-at-1all-as.html | KRAMER SUBDUES SEDGMAN, 6-3, 6-4; Pro Net King Squares Series at 1-All as Segura Again Halts McGregor, 6-2, 6-2 | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/jean-allard-betrothed-farmingdale-girl-will-be-wedi-t0-teuff.html | JEAN ALLARD BETROTHED; Farmingdale Girl Will Be Wedi t:0 teuff toThjmayoCjulnby | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/mrs-c-vanderbilt-dies-at-home-here-leader-of-new-york-newport.html | MRS. C. VANDERBILT DIES AT HOME HERE; Leader of New York, Newport Society for Many Years Was Hostess to Royal Figures MRS. C. NANDILT DIES AT HOME H | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/zukor-at-80-sees-tv-boon-to-movies-honored-by-hollywood-film.html | ZUKOR, AT 80, SEES TV BOON TO MOVIES; Honored by Hollywood, Film Pioneer Predicts New Era of Technological Growth | True | By Thomas M. Pryorspecial To the New York Times. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/bartzen-checks-wagner-secondseeded-star-wins-61-61-in-dixie-net.html | BARTZEN CHECKS WAGNER; Second-Seeded Star Wins, 6-1, 6-1, in Dixie Net Tourney | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/liggett-myers-elects-ad-manager-to-board.html | Liggett & Myers Elects Ad Manager to Board | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/gravediggers-strike-ties-up-6-cemeteries.html | GRAVEDIGGERS' STRIKE TIES UP 6 CEMETERIES | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/sister-st-francis.html | SISTER ST. FRANCIS | True | Special to N'W YOFJ "J". | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/julius-zentner.html | JULIUS ZENTNER | True | Special to THE NW YO.K Tmns. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/priest-says-he-tried-to-swing-union-vote.html | PRIEST SAYS HE TRIED TO SWING UNION VOTE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/u-s-grants-yugoslavia-20000000-to-buy-grain.html | U. S. Grants Yugoslavia $20,000,000 to Buy Grain | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/an-angry-great-blue-heron-has-a-brush-with-the-law.html | An Angry Great Blue Heron Has a Brush With the Law | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/atom-plant-veil-lifted-in-canada-press-admitted-to-chalk-river.html | ATOM PLANT VEIL LIFTED IN CANADA; Press Admitted to Chalk River Project -- Recent Accident to Big Reactor Detailed | True | By P. J. Philipspecial To the New York Times. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/yacht-rescued-in-gale-ticonderoga-towed-to-port-two-of-crew-are.html | YACHT RESCUED IN GALE; Ticonderoga Towed to Port -- Two of Crew Are Injured | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/66-named-to-share-hirschman-estate-foundation-is-expected-to-get.html | 66 NAMED TO SHARE HIRSCHMAN ESTATE; Foundation Is Expected to Get $4,000,000 Under Will of Realty Man Who Was 91 | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/vargas-signs-bill-freeing-exchange-new-brazil-law-to-take-effect-in.html | VARGAS SIGNS BILL FREEING EXCHANGE; New Brazil Law to Take Effect in 45 Days Will Aid Trade and Foreign Business | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/splurges-of-color-mark-irenes-hats-her-spring-collection-offers.html | SPLURGES OF COLOR MARK IRENE'S HATS; Her Spring Collection Offers Wide Variety With Bretons Among the Favorites | True | D. O'N. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/homesick-queens-boy-flees-london-home.html | HOMESICK QUEENS BOY FLEES LONDON HOME | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/rail-pay-rise-argued-economist-for-unions-presents-case-for-1250000.html | RAIL PAY RISE ARGUED; Economist for Unions Presents Case for 1,250,000 Workers | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/weather-forecasts-hailed.html | Weather Forecasts Hailed | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/municipal-issues-exceed-35700000-detroit-wayne-authoritys-13500000.html | MUNICIPAL ISSUES EXCEED $35,700,000; Detroit - Wayne Authority's $13,500,000 of Bonds Lead Day's Awards MUNICIPAL ISSUES EXCEED $35,700,000 | True | | 1981-04-06 | RE0000087084 | B00000393690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/press-warned-on-dissent.html | Press Warned on Dissent | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/commodity-index-eases-tuesdays-figure-916-compares-with-918-on.html | COMMODITY INDEX EASES; Tuesday's Figure, 91.6, Compares With 91.8 on Monday | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/joseph-m-clark.html | JOSEPH M. CLARK | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/roosevelt-jr-off-for-europe.html | Roosevelt Jr. Off for Europe | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/de-grasse-returns-in-may.html | De Grasse Returns in May | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/new-air-route-planned-japanto-brazil-flights-are-slated-to-start-in.html | NEW AIR ROUTE PLANNED; Japan-to-Brazil Flights Are Slated to Start in Spring | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/peron-in-bid-to-moscow-envoy-asks-soviet-for-closer-cultural-and.html | PERON IN BID TO MOSCOW; Envoy Asks Soviet for Closer Cultural and Economic Ties | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/baltimore-pushes-school-video-test-unexpectedly-large-number-of.html | BALTIMORE PUSHES SCHOOL VIDEO TEST; Unexpectedly Large Number of Pupils Are Reported to Be Watching Broadcasts | True | By Kenneth Campbellspecial To the New York Times. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/pyright-expert-member-of-stem-reubens-law-firm-hadrepresented.html | PYRIGHT EXPERT; Member of Stem & Reubens Law Firm Had-Represented Iv{any famous Authors | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/mrs-charles-b-cole.html | MRS. CHARLES B. COLE | True | Special to THS N-W YO, Tn27_.s. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/two-jets-collide-over-norway.html | Two Jets Collide Over Norway | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/tv-talent-patrol-service-man-show-army-air-force-performers-will-be.html | TV'TALENT PATROL' SERVICE MAN SHOW; Army, Air Force Performers Will Be Featured in A. B. C. Series Starting Jan. 19 | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/broker-found-unconscious.html | Broker Found Unconscious | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/mullerhamel.html | Muller--Hamel | True | Special to THE NEW YORK TIMJS. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/tangier-group-protests-control-body-scores-reports-on-ban-on-7.html | TANGIER GROUP PROTESTS; Control Body Scores Reports on Ban on 7 Nationalists | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/mrs-w-k-mkettrick.html | MRS. W. K. M'KETTRICK | True | Special to Nw Yo Ttz,.,s. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/colorado-fuel-buys-roebling-company.html | COLORADO FUEL BUYS ROEBLING COMPANY | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/skippers-freed-in-crash.html | Skippers Freed in Crash | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/i-rev-dr-edward-carson.html | I REV. DR. EDWARD CARSON | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/state-of-the-union.html | STATE OF THE UNION | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/u-s-toll-in-korea-up-292-total-of-killed-wounded-and-missing-rises.html | U. S. TOLL IN KOREA UP 292; Total of Killed, Wounded and Missing Rises to 128,530 | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/bonds-and-shares-on-london-market-british-funds-are-stronger.html | BONDS AND SHARES ON LONDON MARKET; British Funds Are Stronger, Industrial Prices Improve, Most Foreign Issues Idle | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/challenge-is-seen-in-political-shifts-national-city-bank-says-new.html | CHALLENGE IS SEEN IN POLITICAL SHIFTS; National City Bank Says New Regime Will Call for More Business Responsibility CAUTION, SANITY URGED Bank's Operating Net for Year Shows Rise to $27,065,616 From $23,747,781 in '51 CHALLENGE IS SEEN IN POLITICAL SHIFTS | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/sports-of-the-times-the-sophomore-jinx.html | Sports of The Times; The Sophomore Jinx | True | By Arthur Daley | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/barriger-joins-new-haven.html | Barriger Joins New Haven | True | | 1981-04-06 | RE0000087084 | B00000393690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/senate-7021-bars-curb-on-filibuster-rights-bills-mired-41.html | SENATE, 70-21, BARS CURB ON FILIBUSTER; RIGHTS BILLS MIRED; 41 Republicans, 29 Democrats Reject Idea Chamber Is 'New' and Can Adopt New Rules MOTION BY TAFT DECIDES Question Is Tabled, and Thus Anti-Bias Measures Appear Shelved for the Session SENATE, 70-21, BARS CURB ON FILIBUSTER | True | By William S. Whitespecial To the New York Times. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/childrens-center-to-benefit-jan-14-the-love-of-four-colonels.html | CHILDREN'S CENTER TO BENEFIT JAN. 14; ' The Love of Four Colonels' Performance Will Aid Work of Neighborhood Unit | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/number-of-presidents.html | Number of Presidents | True | GEORGE B. DEGENNARO | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/spokesman-says-belgium-will-vote-defense-pact.html | Spokesman Says Belgium Will Vote Defense Pact | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/french-press-indochina-foe.html | French Press Indo-China Foe | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/west-german-bank-rate-cut.html | West German Bank Rate Cut | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/airline-gets-control-of-service-concern.html | AIRLINE GETS CONTROL OF SERVICE CONCERN | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/across-the-footlights.html | ACROSS THE FOOTLIGHTS | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/jet-squadron-activated-fighter-unit-is-first-stationed-at-stewart.html | JET SQUADRON ACTIVATED; Fighter Unit Is First Stationed at Stewart Air Base | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/n-c-a-a-council-strongly-urges-end-of-twoplatoon-system-in-football.html | N. C. A. A. Council 'Strongly' Urges End of Two-Platoon System in Football; SURPRISING CLASH ARISES OVER RULE N. C. A. A. Council Takes Issue With Coaches by Urging an End to Platoons BACKING BEARS INFLUENCE TV Report, Due Today, Seen Asking for Continuation of Restricted Program | True | By Allison Danzigspecial To the New York Times. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/senate-sets-statehood-bills.html | Senate Sets Statehood Bills | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/export-unit-joins-worth-st-inc.html | Export Unit Joins Worth St., Inc. | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/tv-opera-leads-chosen-nine-named-for-feb-8-bow-of-martinus-marriage.html | TV OPERA LEADS CHOSEN; Nine Named for Feb. 8 Bow of Martinu's 'Marriage' on N.B.C. | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/legislature-in-bow-on-tv.html | Legislature in Bow on TV | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/to-buy-rail-equipment-western-pacific-co-authorizes-100-flat-cars.html | TO BUY RAIL EQUIPMENT; Western Pacific Co. Authorizes 100 Flat Cars and 4 Diesels | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/church-will-rise-in-housing-project-5-protestant-groups-to-build.html | CHURCH WILL RISE IN HOUSING PROJECT; 5 Protestant Groups to Build Edifice at the Farragut Site in Brooklyn 18,000 TENANTS IN AREA $92,000 Fund Being Sought to Augment $155,000 Pledged for Construction Work | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/giants-to-double-wilhelms-salary-rookie-relief-pitching-star-of.html | GIANTS TO DOUBLE WILHELM'S SALARY; Rookie Relief Pitching Star of 1952 Signs a Contract Said to Pay $15,000 | True | By John Drebinger | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/advertising-merchandising-news.html | Advertising & Merchandising News | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/jolters-beat-chiefs-4037.html | Jolters Beat Chiefs, 40-37 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/coffee-and-cocoa-make-gains-here-rubber-potatoes-soybean-oil-close.html | COFFEE AND COCOA MAKE GAINS HERE; Rubber, Potatoes, Soybean Oil Close Day's Trading Lower -- Sugar and Wool Mixed | True | | 1981-04-06 | RE0000087084 | B00000393690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/montgomery-ward-sales-up.html | Montgomery Ward Sales Up | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/new-pension-fund-is-started.html | New Pension Fund Is Started | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/ceiling-rise-authorized-o-p-s-orders-machinemade-glass-ware.html | CEILING RISE AUTHORIZED; O. P. S. Orders Machine-Made Glass Ware Increase of 7% | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/drive-aims-to-save-fordham-football-alumni-unit-presses-sale-of.html | DRIVE AIMS TO SAVE FORDHAM FOOTBALL; Alumni Unit Presses Sale of Season Tickets to Assure Team at Rose Hill | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/masonic-leader-dies-r-pearson-bowles-59-served-as-federal-aide-in.html | MASONIC LEADER DiES; R. Pearson Bowles, 59, Served as Federal Aide in Hartford | True | spectal to Nzw Yoac s. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/west-berlin-reports-kremlin-has-ordered-a-wide-purge-of-jews-in.html | West Berlin Reports Kremlin Has Ordered A Wide Purge of Jews in East Germany | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/treaty-curb-asked-again-by-bricker-he-offers-amendment-to-bar.html | TREATY CURB ASKED AGAIN BY BRICKER; He Offers Amendment to Bar Ratification of Pacts That Would Abridge Rights Bill | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/research-pressed-in-textiles-field-technologists-told-of-gains-made.html | RESEARCH PRESSED IN TEXTILES FIELD; Technologists Told of Gains Made in Developing New Fibers Here and Abroad | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/new-school-for-springfield.html | New School for Springfield | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/magistrate-promoted-ringel-made-lieutenant-colonel-in-the-army.html | MAGISTRATE PROMOTED; Ringel Made Lieutenant Colonel in the Army Reserve | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/c-c-n-y-swimmers-triumph.html | C. C. N. Y. Swimmers Triumph | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/mrs-eugene-hodenpyl.html | MRS. EUGENE HODENPYL | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/high-school-started-6700000-structure-in-brooklyn-is-first-here.html | HIGH SCHOOL STARTED; $6,700,000 Structure in Brooklyn Is First Here Since the War | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/6-who-died-in-korea-get-highest-award.html | 6 WHO DIED IN KOREA GET HIGHEST AWARD | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/st-johns-checks-st-francis-6854-goes-ahead-in-final-minutes-on.html | ST. JOHN'S CHECKS ST. FRANCIS, 68-54; Goes Ahead in Final Minutes on Armory Court -- Terriers' Donohue Gets Trophy | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/churchill-to-see-president-today-acheson-and-snyder-will-join.html | CHURCHILL TO SEE PRESIDENT TODAY; Acheson and Snyder Will Join Conference -- Briton Unlikely to Address Congress | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/senator-smiths-opportunity.html | SENATOR SMITH'S OPPORTUNITY | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/arthur-t-lee-_.html | ARTHUR T. LEE _ | True | Special to TK NKW YO TZLS.' | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/gasoline-stocks-increase-in-week-total-of-137016000-barrels-is.html | GASOLINE STOCKS INCREASE IN WEEK; Total of 137,016,000 Barrels Is 2,591,000 Rise -- Light Fuel Oil Seasonally Off | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/banks-merging-today.html | Banks Merging Today | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/appliances-active-in-furniture-show-first-real-orders-seen-sign-of.html | APPLIANCES ACTIVE IN FURNITURE SHOW; First Real Orders Seen Sign of Heavy Sales -- Big Demand Looms in Case Goods APPLIANCES ACTIVE IN FURNITURE SHOW | True | By Alfred R. Zipser Jr.special To the New York Times. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/jordan-point-4-project-finished.html | Jordan Point 4 Project Finished | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/columbia-launches-ivy-title-drive-crushing-harvard-quintet-by-8257.html | Columbia Launches Ivy Title Drive, Crushing Harvard Quintet by 82-57; Molinas Contributes 26 Points as Lions Win Sixth in Row With 18 Men in Action | True | | 1981-04-06 | RE0000087084 | B00000393690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/56040-for-modern-art.html | $56,040 for Modern Art | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/europe-union-body-urges-compromise-proposal-in-strasbourg-lies.html | EUROPE UNION BODY URGES COMPROMISE; Proposal in Strasbourg Lies Between Federation and Association of States | True | By Lansing Warrenspecial To the New York Times. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/despiritos-age-clarified-jockey-en-route-to-tropical-had-17th.html | DESPIRITO'S AGE CLARIFIED; Jockey, En Route to Tropical, Had 17th Birthday on Dec. 24 | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/times-pay-increase-approved-by-board.html | TIMES' PAY INCREASE APPROVED BY BOARD | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/another-koje-captive-killed.html | Another Koje Captive Killed | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/mrs-guy-beaver-king.html | MRS. GUY' BEAVER KING | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/mrs-walter-g-owen.html | MRS, WALTER G. OWEN | True | Spec/a/to 7HE NgW 'OK ZS. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/lodge-would-snap-connecticut-purse-governor-asks-the-assembly-not.html | LODGE WOULD SNAP CONNECTICUT PURSE; Governor Asks the Assembly Not to Vote Additional Funds Until Economies Are Made | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/chinese-good-fighters-but-british-in-korea-are-better-equipped.html | CHINESE GOOD FIGHTERS; But British in Korea Are Better Equipped, Supply Head Says | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/real-estate-banker-joins-lawyers-title-co-board.html | Real Estate Banker Joins Lawyers Title Co. Board | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/in-the-nation-the-matter-of-confirming-the-eisenhower-cabinet.html | In The Nation; The Matter of Confirming the Eisenhower Cabinet | True | By Arthur Krock | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/wolcott-declares-controls-will-go.html | WOLCOTT DECLARES CONTROLS WILL GO | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/st-peters-victor-92-58.html | St. Peter's Victor, 92 -- 58 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/sabres-down-a-mig-damage-2-near-yalu-sabres-bag-a-mig-damage-2-in.html | Sabres Down a MIG, Damage 2 Near Yalu; SABRES BAG A MIG, DAMAGE 2 IN KOREA | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/the-governors-message.html | THE GOVERNOR'S MESSAGE | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/barbara-dwi6ht-enga6ed-to-wed-u-of-illinois-graduate-student-to-be.html | BARBARA DWI6HT ENGA6ED TO WED; !U. of Illinois Graduate Student to Be Bride of William W. Schriever, Navy Veteran | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/maurervallar.html | Maurer--Vallar | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/music-notes.html | MUSIC NOTES | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/doehlerjarvis-to-vote-on-sale.html | Doehler-Jarvis to Vote on Sale | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/gifts-to-neediest-top-1950-and-1951-student-here-from-india-sends.html | GIFTS TO NEEDIEST TOP 1950 AND 1951; Student Here From India Sends 'Token of Good Will' as a 'Symbol of Moving Times' CHILDREN CONTINUE TO AID Barbara Pope of New Rochelle Sends $2 That 'Someone Gave Me for Christmas' | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/target-germany.html | TARGET: GERMANY | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/bach-aria-group-gives-2-cantatas-jan-pearce-and-ema-berger-among.html | BACH ARIA GROUP GIVES 2 CANTATAS; Jan Pearce and Ema Berger Among Soloists at Second Subscription Concert | True | J. B. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/brandies-tops-army-five-registers-on-20-free-throws-for-8677.html | BRANDIES TOPS ARMY FIVE; Registers on 20 Free Throws for 86-77 Victory at Point | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/dr-samuel-m-himan.html | DR. SAMUEL M. H['i--M'AN | True | SperJal to TJrs N'w YORK 3"Z4Z, S. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/sears-roebuck-co.html | Sears, Roebuck & Co. | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/4-colonels-lose-wives-after-revision-of-play.html | '4 Colonels' Lose Wives After Revision of Play | True | | 1981-04-06 | RE0000087084 | B00000393690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/laves-defends-unesco-official-decries-irresponsible-attacks-on.html | LAVES DEFENDS UNESCO; Official Decries 'Irresponsible' Attacks on Organization | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/yugoslavs-free-63-priests.html | Yugoslavs Free 63 Priests | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/bisguier-wins-vienna-chess.html | Bisguier Wins Vienna Chess | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/un-interpreter-retires-frenchman-veteran-of-league-of-nations-quits.html | U.N. INTERPRETER RETIRES; Frenchman, Veteran of League of Nations, Quits at 62 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/mrs-dawless-engaged-former-mary-e-stephens-to-be-bride-of-jorn.html | MRS. DAWLESS ENGAGED; Former Mary E. Stephens to Be Bride of Jorn Berg-Johnsen Jr. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/eli-d-de-puy.html | ELI D. DE PUY | True | Se<fial to Ta Nw YOP- T.s. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/teenage-vandals-desecrate-graves-38-headstones-smashed-12-others.html | TEEN-AGE VANDALS DESECRATE GRAVES; 38 Headstones Smashed, 12 Others Upset in Century-Old Cemetery at Pearl River | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/soldiers-on-missing-plane.html | Soldiers on Missing Plane | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/lehmans-assets-continue-to-rise-closedend-investing-concerns-shares.html | LEHMAN'S ASSETS CONTINUE TO RISE; Closed-End Investing Concern's Shares Increase to $73.22 From $69.83 in Quarter | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/dorothy-m-lally-to-be-bride.html | Dorothy M. Lally to Be Bride | True | Special to THUg NEW YORK TXMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/girl-11-essay-winner-refugee-from-the-ukraine-gets-50-savings-bank.html | GIRL, 11, ESSAY WINNER; Refugee From the Ukraine Gets $50 Savings Bank Account | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/middlesex-wins-playoff-1110.html | Middlesex Wins Play-Off, 11-10 | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/carlos-lopez.html | CARLOS LOPEZ | True | Stct to [sw Yo . | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/con-edison-to-issue-bonds.html | Con Edison to Issue Bonds | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/plane-hits-auto-kills-driver.html | Plane Hits Auto, Kills Driver | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/peruvian-lawyers-in-duel.html | Peruvian Lawyers in Duel | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/a-coup-in-oil.html | A COUP IN OIL? | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/miss-martha-cuneo-wed-to-stass-reed.html | MISS MARTHA CUNEO WED TO STASS REED | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/high-un-aide-quits-helped-reds-in-1936-u-n-aide-linked-to-reds.html | High U.N. Aide Quits; Helped Reds in 1936; U. N. Aide, Linked to Reds, Quits; Named by Chambers for 1936 Work | True | By A. M. Rosenthalspecial To the New York Times. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/films-chosen-for-young.html | Films Chosen for Young | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/farouks-sisters-sue-egypt.html | Farouk's Sisters Sue Egypt | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/atlantic-pact-ledger-shows-debits-credits-for-2-years-defense.html | Atlantic Pact Ledger Shows Debits, Credits for 2 Years; Defense Vastly Stronger, but Issues of Unity and German Role Becloud the Future | True | By Drew Middletonspecial To the New York Times. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/william-j-kelleher.html | WILLIAM J. KELLEHER | True | Speci.ai to TH "L-W NOPZ TnES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/long-island-r-r-promotes-2.html | Long Island R. R. Promotes 2 | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/newark-safety-director-orders-caged-lion-removed-from-the-lobby-of.html | Newark Safety Director Orders Caged Lion Removed From the Lobby of a Movie Theatre | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/trade-group-assails-mayor-on-finances.html | TRADE GROUP ASSAILS MAYOR ON FINANCES | True | | 1981-04-06 | RE0000087084 | B00000393690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/state-animal-law-held-unnecessary-laboratories-call-for-fewer-dogs.html | STATE ANIMAL LAW HELD UNNECESSARY; Laboratories Call for Fewer Dogs Than Are Destroyed in Pounds, Society Says | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/troth-announced-of-miss-englander-i-mt-holyoke-senior-ensaged-to.html | TROTH ANNOUNCED OF MISS ENGLANDER; i Mt. Holyoke Senior Ensaged to Jerome Rosenfeld, Who Is With Textile Brokerage | True | pecial to THZ NZW Yo TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/four-die-in-texas-oil-blast.html | Four Die in Texas Oil Blast | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/mrs-charles-dunlap.html | MRS. CHARLES DUNLAP | True | Speck&l to TH V YOPq Tl. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/australian-rains-continue.html | Australian Rains Continue | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/maj-eisenhower-to-stay.html | Maj. Eisenhower to Stay | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/bus-peace-talks-bog-down-curran-quits-as-mediator-mayor-and-halley.html | BUS PEACE TALKS BOG DOWN; CURRAN QUITS AS MEDIATOR; MAYOR AND HALLEY QUARREL; OUTLOOK HELD DIM No Settlement Seen for at Least a Week -- No More Parleys Set DISCORD DELIGHTS QUILL Council President Hits Back at Impellitteri -- Other Transit Continues to Run Well BUS PEACE EFFORTS IN HOPELESS SNARL | True | By A. H. Raskin | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/national-life-sales-a-record.html | National Life Sales a Record | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/far-east-food-problem-cited.html | Far East Food Problem Cited | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/brazil-names-new-army-chief.html | Brazil Names New Army Chief | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/celler-opposes-arms-for-arabs.html | Celler Opposes Arms for Arabs | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/2000000-for-destitute-church-world-service-plans-aid-for-europeans.html | $2,000,000 FOR DESTITUTE; Church World Service Plans Aid for Europeans | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/new-england-parleys-set.html | New England Parleys Set | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/mayer-sets-the-clock-back.html | MAYER SETS THE CLOCK BACK | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/africa-race-law-fight-to-go-on.html | Africa Race Law Fight to Go On | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/senate-vote-that-shelved-move-to-curb-filibuster.html | Senate Vote That Shelved Move to Curb Filibuster | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/columbia-dean-in-pulpit-ackerman-opens-trinity-series-on-personal.html | COLUMBIA DEAN IN PULPIT; Ackerman Opens Trinity Series on Personal Religion | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/buick-brings-out-its-1953-line.html | Buick Brings Out Its 1953 Line | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/park-tilford-cuts-dividend.html | Park & Tilford Cuts Dividend | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/felton-stops-flanagan-bout-halted-in-3d-after-loser-injures-his.html | FELTON STOPS FLANAGAN; Bout Halted in 3d After Loser Injures His Right Arm | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/u-s-is-denounced-at-bolivian-rally.html | U. S. IS DENOUNCED AT BOLIVIAN RALLY | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/vermont-house-elects-first-woman-speaker.html | Vermont House Elects First Woman Speaker | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/indiana-murals-shown-decorations-for-state-capitol-on-exhibition.html | INDIANA MURALS SHOWN; Decorations for State Capitol on Exhibition Here | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/joanne-e-thomee-becomes-fiancee-graduate-of-sarah-lawrence-engaged.html | JOANNE E. THOMEE BECOMES FIANCEE; Graduate of Sarah Lawrence Engaged to John Volkmar, Design School Alumnus | True | Special to Tuu .Nr.w Yolul TI:S. | 1981-04-06 | RE0000087084 | B00000393690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/ibm-sales-organization-fills-transportation-post.html | I.B.M. Sales Organization Fills Transportation Post | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/of-local-origin.html | Of Local Origin | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/360000-visited-the-u-n-almost-half-attended-assembly-sessions.html | 360,000 VISITED THE U. N.; Almost Half Attended Assembly Sessions, Survey Shows | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/furniture-grows-with-youngsters-home-furnishers-consider-consumer.html | FURNITURE GROWS WITH YOUNGSTERS; Home Furnishers Consider Consumer Needs as They View Designs at Chicago | True | By Betty Pepisspecial To the New York Times. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/kenny-case-figure-dies-heart-attack-fells-delorenzo-grand-jury.html | KENNY CASE FIGURE DIES; Heart Attack Fells DeLorenzo, Grand Jury Witness | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/parking-curb-attacked-trade-group-would-open-first-second-ave-curbs.html | PARKING CURB ATTACKED; Trade Group Would Open First, Second Ave. Curbs to Trucks | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/exdealer-sues-ford-he-asks-1650000-and-charges-antitrust-law.html | EX-DEALER SUES FORD; He Asks $1,650,000 and Charges Anti-Trust Law Violation | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/barman-jailed-for-bank-theft.html | Barman Jailed for Bank Theft | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/seton-hall-stops-scranton-by-6457-two-baskets-in-final-minutes.html | SETON HALL STOPS SCRANTON BY 64-57; Two Baskets in Final Minutes Clinch 15th Consecutive Verdict for Pirates | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/a-queen-from-queens-flushing-girl-has-best-posture-in-barnard.html | A QUEEN FROM QUEENS; Flushing Girl Has Best Posture in Barnard Freshman Class | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/go-p-asks-job-list-for-patronage-use.html | G. O. P. ASKS JOB LIST FOR PATRONAGE USE | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/appointed-plant-manager-of-chrysler-los-angeles.html | Appointed Plant Manager Of Chrysler, Los Angeles | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/democrats-block-senate-rule-shift-seek-to-learn-effect-on-them-of.html | DEMOCRATS BLOCK SENATE RULE SHIFT; Seek to Learn Effect on Them of Plan to Let G.O.P. Control Groups Without Morse Aid | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/whirlaways-win-5450.html | Whirlaways Win, 54-50 | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/violations-denied-by-omaha-concern-northern-natural-gas-insists.html | VIOLATIONS DENIED BY OMAHA CONCERN; Northern Natural Gas Insists Leasing Wells to Subsidiary Is Not Against F.P.C. Order | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/1400000000-bills-offered.html | $1,400,000,000 Bills Offered | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/medical-association-to-cruise-for-12-days.html | MEDICAL ASSOCIATION TO CRUISE FOR 12 DAYS | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/w-merritt-hurlburt.html | W. MERRITT HURLBURT | True | Special to THS I'sw YO 'rrz. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/jane-sprague-affianced-troth-to-william-h-deguts-jr-korea-veteran.html | JANE SPRAGUE AFFIANCED; Troth to William H. deguts Jr., Korea Veteran, Announced | True | Special to THE E,V YORK TI[F,. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/undefeated-fordham-five-routs-kingsmen-8156-for-10th-in-row.html | Undefeated Fordham Five Routs Kingsmen, 81-56, for 10th in Row; Parchinski and Conlin, Playing Only Half a Game Each, Pace Attack With 22, 18 Points | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/brooklyn-housing-hit-taxpayer-sues-because-site-also-includes-a.html | BROOKLYN HOUSING HIT; Taxpayer Sues Because Site Also Includes a Campus | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/-judson-b-homden.html | - JUDSON. B. HOMDEN | True | Spal to Tm Nv Yom . | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/the-mayors-tax-platform.html | THE MAYOR'S TAX PLATFORM | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/constantin-izrastoff.html | CONSTANTIN IZRASTOFF | True | | 1981-04-06 | RE0000087084 | B00000393690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/mrstokes-ade-of-health-group-manu-facturers-wife-active-also-in.html | MRS.'TOKES, ADE OF HEALTH' GROUP; Manu, facturer's Wife, Active Also in Educational and Peace Work, Dies in' Jersey at 58 | True | Special to Tm NEW YORK TL'dES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/mcarran-renews-fight-for-u-s-data.html | M'CARRAN RENEWS FIGHT FOR U. S. DATA | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/truck-weight-fees-slow-registration-legislative-and-court-tests-of.html | TRUCK WEIGHT FEES SLOW REGISTRATION; Legislative and Court Tests of New State Schedules Are Being Pushed in Albany | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/7-die-in-coast-air-crash.html | 7 Die in Coast Air Crash | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/boats-go-bounding-oer-main-streets-into-grand-central-palace-for.html | BOATS GO BOUNDING O'ER MAIN STREETS; Into Grand Central Palace for Exhibition -- Some Too Big for Freight Elevators | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/legislature-gets-200-bills-first-day-18-incorporate-projects-asked.html | LEGISLATURE GETS 200 BILLS FIRST DAY; 18 Incorporate Projects Asked by Dewey -- Constitutional Amendments Proposed | True | By Douglas Dalesspecial To the New York Times. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/conlon-gains-3d-round-maccracken-also-advances-in-state-squash.html | CONLON GAINS 3D ROUND; MacCracken Also Advances in State Squash Racquets | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/rights-authorized-by-merrittchapman.html | RIGHTS AUTHORIZED BY MERRITT-CHAPMAN | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/nova-scotia-issue-placed.html | Nova Scotia Issue Placed | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/empire-cat-clubs-36th-championship-show-opens-today.html | Empire Cat Club's 36th Championship Show Opens Today | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/reserve-balances-drop-1230000000-loans-to-business-decrease-by.html | RESERVE BALANCES DROP $1,230,000,000; Loans to Business Decrease by $107,000,000 -- Demand Deposits Up in Week | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/48-minors-dropped-from-du-pont-suit-decision-held-up-on-dismissal.html | 48 MINORS DROPPED FROM DU PONT SUIT; Decision Held Up on Dismissal of 35 Adults After Defense Fights Future Jeopardy CITES 'DAMOCLES' SWORD' Trial Resumes After Argument With Introduction of Letters to Prove Trust Charges 48 MINORS DROPPED FROM DU PONT SUIT | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/dr-henry-e-doonan.html | DR. HENRY E. DOONAN | True | SperSal to T Nv YoPJ TLrS. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/norman-church-78-retired-sportsman.html | NORMAN CHURCH, 78, RETIRED SPORTSMAN | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/mintyre-visits-city-on-his-way-to-rome.html | M'INTYRE VISITS CITY ON HIS WAY TO ROME | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/wood-field-and-stream-snipe-hunter-left-holding-the-bag-thanks-to.html | Wood, Field and Stream; Snipe Hunter Left Holding the Bag, Thanks to Foxy Foxhunters | True | By Raymond R. Camp | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/text-of-presidents-last-state-of-the-union-message-to-congress.html | Text of President's Last State of the Union Message to Congress, Citing New Bomb Tests; Truman Tells Stalin Either Side Could Be Destroyed in Atom War | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/queens-7454-victor.html | Queens 74-54 Victor | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/athens-banks-merge.html | Athens Banks Merge | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/orchestra-aides-to-meet-national-managers-unit-plans-annual-session.html | ORCHESTRA AIDES TO MEET; National Managers Unit Plans Annual Session on Wednesday | True | | 1981-04-06 | RE0000087084 | B00000393690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/british-are-split-on-truman-report-some-officials-feel-message-is.html | BRITISH ARE SPLIT ON TRUMAN REPORT; Some Officials Feel Message Is Too Truculent -- Others Hold It Strikes Right Note | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/mrs-leslie-m-brown-has-child.html | Mrs. Leslie M. Brown Has Child | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/new-quake-rocks-costa-rica.html | New Quake Rocks Costa Rica | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/to-sample-retailers.html | To Sample Retailers | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/14point-road-plan-sent-to-legislature.html | 14-POINT ROAD PLAN SENT TO LEGISLATURE | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/lourie-will-move-to-end-duplication-people-expect-reorganization.html | LOURIE WILL MOVE TO END DUPLICATION; People Expect Reorganization, Says Under Secretary of State-Designate | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/prices-of-cotton-up-22-to-35-points-market-here-closes-steady.html | PRICES OF COTTON UP 22 TO 35 POINTS; Market Here Closes Steady, Improved After Absorption of Early Hedge Selling | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/bond-issue-is-sold-by-new-haven-line-14000000-to-refund-harlem.html | BOND ISSUE IS SOLD BY NEW HAVEN LINE; $14,000,000 to Refund Harlem River 4s Goes to Syndicate Headed by W. E. Hutton & Co. | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/john-edwin-biggs.html | JOHN EDWIN BIGG*S | True | Special to Tm NV YO‹C TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/knicks-lose-11493-to-syracuse-quintet.html | KNICKS LOSE, 114-93, TO SYRACUSE QUINTET | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/charles-j-batters.html | CHARLES J. BATTERS | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/deweys-tenure-topped-only-by-first-governors.html | Dewey's Tenure Topped Only by First Governor's | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/bear-market-seen-ending-for-grains-many-traders-feel-oversold.html | BEAR MARKET SEEN ENDING FOR GRAINS; Many Traders Feel Oversold Position Has Developed Due to Steady Price Drop | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/physicist-goes-on-leave-r-p-i-gives-greenberg-time-to-answer.html | PHYSICIST GOES ON LEAVE; R. P. I. Gives Greenberg Time to Answer Red-Link Charges | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/reds-wind-up-plea-on-party-registry-subversive-activities-board.html | REDS WIND UP PLEA ON PARTY REGISTRY; Subversive Activities Board Ends Hearing -- Bias Charged to Panel by Communists | True | By Paul P. Kennedyspecial To the New York Times. | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-08 | 1953-01-08 | https://www.nytimes.com/1953/01/08/archives/lundy-bids-for-board-votes.html | Lundy Bids for Board Votes | True | | 1981-04-06 | RE0000087084 | B00000393690 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/jet-ace-thumbs-a-ride-to-fight-again-in-korea.html | Jet Ace Thumbs a Ride To Fight Again in Korea | True | By the United Press. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/my-darlin-aida-to-close-sunday-last-performance-to-benefit-equity.html | MY DARLIN' AIDA' TO CLOSE SUNDAY; Last Performance to Benefit Equity -- Winter Garden to Get 'Wonderful Town' | True | By Sam Zolotow | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/mcgraw-to-pay-dividend.html | McGraw to Pay Dividend | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/2-sentenced-to-death-men-convicted-of-murder-in-an-attempted-holdup.html | 2 SENTENCED TO DEATH; Men Convicted of Murder in an Attempted Hold-Up | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/runaway-going-home-american-boy-is-headed-back-to-parent-in-london.html | RUNAWAY GOING HOME; American Boy Is Headed Back to Parent in London | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/fenton-l-gilbert.html | FENTON L. GILBERT | True | Special to N-w NoK 'lzs. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/dewey-names-two-judges-vacancies-are-filled-in-erie-and-sullivan.html | DEWEY NAMES TWO JUDGES; Vacancies Are Filled in Erie and Sullivan Counties | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/all-five-american-players-gain-in-aussie-tennis-championships.html | All Five American Players Gain In Aussie Tennis Championships; Seixas, Miss Connolly, Richardson, Clark and Miss Sampson Win in Straight Sets in Opening Round at Melbourne | True | | 1981-04-06 | RE0000087085 | B00000394689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/ronson-makes-staff-changes.html | Ronson Makes Staff Changes | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/newark-rejects-movie-lion-plea.html | Newark Rejects Movie Lion Plea | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/banks-net-shows-rise-to-13366183-manufacturers-trust-cleared-531-a.html | BANK'S NET SHOWS RISE TO $13,366,183; Manufacturers Trust Cleared $5.31 a Share in '52 Against $12,485,737, or $4.96 | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/city-a-c-lone-star-win.html | City A. C., Lone Star Win | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/thomas-rooney.html | THOMAS ROONEY | True | Special to I'z .z" Yo?-y- T[MF% | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/lehman-sees-ultimate-victory.html | Lehman Sees Ultimate Victory | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/snyder-names-practices-aide.html | Snyder Names 'Practices' Aide | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/inaugural-holiday-urged.html | Inaugural Holiday Urged | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/5779578-cleared-by-hiram-walker-net-for-quarter-is-2-a-share.html | $5,779,578 CLEARED BY HIRAM WALKER; Net for Quarter Is $2 a Share Against $5,280,254, or $1.83 in the Same Period of '51 | | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/lee-myers-becomes-bride-at-st-james-of-philip-w-wrenn-jr-a-former.html | Lee Myers Becomes Bride at St. James' Of Philip W. Wrenn Jr., a Former Captain | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/continued-curbs-on-football-telecasts-recommended-by-n-c-a-a.html | Continued Curbs on Football Telecasts Recommended by N. C. A. A. Committee; REPORT OPENS DOOR TO WIDER PROGRAM | True | By Allison Danzig | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/journalism-unit-elects-hunter-society-names-maureen-oneill-as-its.html | JOURNALISM UNIT ELECTS; Hunter Society Names Maureen O'Neill as Its President | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/six-airmen-killed-as-b50s-collide-bombers-crash-in-flight-near.html | SIX AIRMEN KILLED AS B-50'S COLLIDE; Bombers Crash in Flight Near Savannah -- Search for 40 Lost in West Held Up | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/bus-strike-discussed-compulsory-arbitration-of-disputes-advocated.html | Bus Strike Discussed; Compulsory Arbitration of Disputes Advocated, With Strikes Outlawed | True | BENNETT E. SIEGELSTEIN | | | |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/furillo-has-operation-on-eye.html | Furillo Has Operation on Eye | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/2-dewey-projects-facing-opposition-republicans-likely-to-combat.html | 2 DEWEY PROJECTS FACING OPPOSITION; Republicans Likely to Combat Highway Safety Program and Bench Reform Plan | True | By Leo Egan | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/eileen-okeefe-engaged-marymount-alumna-will-beweci-to-james-e.html | EILEEN O'KEEFE ENGAGED; Marymount Alumna Will BeWeci to James E. Mulvaney | True | Spec./a.l to NL'W rOAK TZS. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/money-in-circulation-drops-271000000-member-bank-reserves-rise.html | Money in Circulation Drops $271,000,000; Member Bank Reserves Rise $952,000,000 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/j-ar-neef-50-years-in-real-estate-field.html | J. Ar. NEEF, 50 YEARS IN REAL ESTATE FIELD | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/sewer-issue-sold-by-rhode-island-chemical-bank-syndicate-buys.html | SEWER ISSUE SOLD BY RHODE ISLAND; Chemical Bank Syndicate Buys Blackstone Valley District's $2,500,000 Bonds | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/in-tribute-to-schuman.html | IN TRIBUTE TO SCHUMAN | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/fund-drive-started-for-truman-library.html | FUND DRIVE STARTED FOR TRUMAN LIBRARY | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/seeks-to-extend-service-l-i-lighting-would-provide-gas-to-35000.html | SEEKS TO EXTEND SERVICE; L. I. Lighting Would Provide Gas to 35,000 More in Nassau | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/hat-show-offers-variety-of-shapes-collection-by-florell-ranges-from.html | HAT SHOW OFFERS VARIETY OF SHAPES; Collection by Florell Ranges From Severe to Gay With Accent on Smartness | True | | 1981-04-06 | RE0000087085 | B00000394689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/coronation-gives-ideas-to-milliner-colors-and-names-of-spring-hats.html | CORONATION GIVES IDEAS TO MILLINER; Colors and Names of Spring Hats by Mr. John Linked to Coming British Event | True | By Virginia Pope | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/bonn-sees-french-barring-army-pact-west-germans-fearful-after.html | BONN SEES FRENCH BARRING ARMY PACT; West Germans Fearful After Dropping of Schuman and Rise in Influence of De Gaullists | True | By Drew Middleton | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/effects-of-strike-protested.html | Effects of Strike Protested | True | WILLIAM ANDERSON | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/norway-plans-amundsen-film.html | Norway Plans Amundsen Film | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/castellani-to-fight-jones-here-tonight.html | CASTELLANI TO FIGHT JONES HERE TONIGHT | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/56250-for-u-s-l-t-a.html | $56,250 For U. S. L. T. A. | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/3-churches-join-world-council.html | 3 Churches Join World Council | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/snavely-at-munn-dinner-decries-treatment-of-coaches-by-colleges.html | Snavely, at Munn Dinner, Decries Treatment of Coaches by Colleges; Deplores Job's Insecurity and Unwarranted Blame for Football Abuses -- Michigan State's Mentor Receives Plaque | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/rev-dr-william-r-hall.html | REV. DR. WILLIAM' R, HALL | True | Special to TE Iv YoY. 4s. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/schedule-limit-asked-ten-games-for-football-26-for-basketball.html | SCHEDULE LIMIT ASKED; Ten Games for Football, 26 for Basketball Recommended | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/-howardsmithdie-of-auto-ihjuries-defense-contracts-aide-retired-as-.html | ' HOWARDSMITHDIES OF AUTO IHJURIES; Defense Contracts Aide Retired as Vice President of Chemical Bank and Trust in 1950 | True | Special to Tz Nw NoK TLrs. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/al-uniak.html | AL UNIAK | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/thomas-a-kenney.html | THOMAS A, KENNEY | True | Spscla/ to TSE NSW YORK TZAfS. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/f-h-a-policy-clarified-greene-denies-service-charge-portends.html | F. H. A. POLICY CLARIFIED; Greene Denies Service Charge Portends Interest Rate Rise | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/hall-shuts-out-bruins.html | Hall Shuts Out Bruins | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/director-of-advertising-appointed-by-coty-inc.html | Director of Advertising Appointed by Coty, Inc. | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/montgomery-urges-britain-to-join-the-european-defense-community.html | Montgomery Urges Britain to Join The European Defense Community; Marshal Says Move Would Help Formation of Long-Pending Continental Force | True | By Benjamin Welles | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/vejar-knocks-out-woods-scores-in-fourth-round-at-fall-river-drucker.html | VEJAR KNOCKS OUT WOODS; Scores in Fourth Round at Fall River -- Drucker Queens Victor | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/israel-in-arms-protest-asks-britain-to-reconsider-on-deliveries-to.html | ISRAEL IN ARMS PROTEST; Asks Britain to Reconsider on Deliveries to Arabs | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/advertising-merchandising-news.html | Advertising & Merchandising News | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/more-aid-by-state-to-schools-urged-cashmore-seeks-to-rally-all.html | MORE AID BY STATE TO SCHOOLS URGED; Cashmore Seeks to Rally All Groups in Brooklyn to Fight for Increase | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/u-s-acts-in-walkout-at-philadelphia-port.html | U. S. ACTS IN WALKOUT AT PHILADELPHIA PORT | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/britain-cuts-price-of-newsprint-again.html | BRITAIN CUTS PRICE OF NEWSPRINT AGAIN | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/to-horse-problem-for-mounties.html | To Horse! Problem for Mounties | True | | 1981-04-06 | RE0000087085 | B00000394689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/john-j-obrien.html | JOHN J, O'BRIEN | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/irish-double-cue-victor.html | Irish Double Cue Victor | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/u-s-acts-to-plug-draft-leakages-officials-ask-laws-to-reduce.html | U. S. ACTS TO PLUG DRAFT 'LEAKAGES'; Officials Ask Laws to Reduce Deferment, Drop Standards and Re-examine Many | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/loans-to-business-drop-again-here-seasonal-influences-are-held.html | LOANS TO BUSINESS DROP AGAIN HERE; Seasonal Influences Are Held Reason for Week's Fall of $114,000,000 | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/atomic-unit-frees-farmland.html | Atomic Unit Frees Farmland | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/truman-plays-farewell-entertains-churchill-and-dinner-guests-with.html | TRUMAN PLAYS FAREWELL; Entertains Churchill and Dinner Guests With Piano Solo | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/frederick-kiefer.html | FREDERICK KIEFER | True | Specia.] to Nz-. No_ T2., _s. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/1000-un-troops-land-in-korea.html | 1,000 U.N. Troops Land in Korea | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/increase-in-watchbands-use-of-silver-for-banned-nickel-forces-rise.html | INCREASE IN WATCHBANDS; Use of Silver for Banned Nickel Forces Rise, Kreisler Says | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/social-security-aid-asked-bill-seeks-to-end-cutting-off-pension-if.html | SOCIAL SECURITY AID ASKED; Bill Seeks to End Cutting Off Pension if $75 Also Is Earned | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/caterpillar-fills-plant-post.html | Caterpillar Fills Plant Post | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/for-the-womens-colleges.html | FOR THE WOMEN'S COLLEGES | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/mathias-is-named-athlete-of-year-but-stanford-olympian-says-he.html | MATHIAS IS NAMED 'ATHLETE' OF YEAR'; But Stanford Olympian Says He Wishes Ashenfelter Had Won 1952 Men's Award | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/variety-features-art-of-new-year-many-thoughtfully-prepared-shows.html | VARIETY FEATURES ART OF NEW YEAR; Many Thoughtfully Prepared Shows Are Noted -- Midtown Marks 21st Anniversary | True | S. P. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/baruch-sees-him-off-churchill-smiles-for-press-but-refuses.html | BARUCH SEES HIM OFF; Churchill Smiles for Press but Refuses Interview | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/position-of-israel-countrys-policies-on-main-points-at-issue-are.html | Position of Israel; Country's Policies on Main Points at Issue Are Set Forth | True | Y. HARRY LEVIN | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/army-pact-lag-irks-europe-union-body-many-at-strasbourg-meeting.html | ARMY PACT LAG IRKS EUROPE UNION BODY; Many at Strasbourg Meeting Deplore Uncertainties Over 6-Nation Defense Treaty | True | By Lansing Warren | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/byrd-is-asked-to-stay-g-o-p-wants-him-to-continue-as-economy-group.html | BYRD IS ASKED TO STAY; G. O. P. Wants Him to Continue as Economy Group Head | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/rothkrug-trial-begins-former-intelligence-aide-in-berlin-declines.html | ROTHKRUG TRIAL BEGINS; Former Intelligence Aide in Berlin Declines to Make Plea | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/royal-typewriter-raises-wages.html | Royal Typewriter Raises Wages | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/storage-yards-sold-in-south-brooklyn.html | STORAGE YARDS SOLD IN SOUTH BROOKLYN | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/mother-and-daughter-in-play.html | Mother and Daughter in Play | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/the-use-of-asian-soldiers.html | THE USE OF ASIAN SOLDIERS | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/tv-stations-authorized-state-and-cornell-get-grants-for-outlets-in.html | TV STATIONS AUTHORIZED; State and Cornell Get Grants for Outlets in Ithaca | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/speedway-entries-announced.html | Speedway Entries Announced | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/eden-and-byroade-confer.html | Eden and Byroade Confer | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/capital-worried-over-europe-army-officials-fearful-of-delay-after.html | CAPITAL WORRIED OVER EUROPE ARMY; Officials Fearful of Delay After Demands by Paris and Bonn -- Schuman Exit Deplored | True | By Walter H. Waggoner | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/snow-balks-searchers.html | Snow Balks Searchers | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/hat-trade-honors-resistol-head.html | Hat Trade Honors Resistol Head | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/freezing-rain-snarls-traffic-in-the-metropolitan-area-freezing-rain.html | Freezing Rain Snarls Traffic in the Metropolitan Area; FREEZING RAINFALL HAMPERS AUTOISTS | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/good-feeling-urged-u-s-trust-co-head-sees-need-for-public.html | ' GOOD FEELING' URGED; U. S. Trust Co. Head Sees Need for Public Confidence | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/l-i-home-builders-buy-tract-in-new-rochelle.html | L. I. Home Builders Buy Tract in New Rochelle | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/aluminum-output-steady.html | Aluminum Output Steady | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/old-crop-futures-lead-cotton-down-13-to-39-point-declines-are.html | OLD CROP FUTURES LEAD COTTON DOWN; 13 to 39 Point Declines are Registered After a Start With Small Advances | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/wins-44000000-in-bids-fairchild-gets-highly-classified-work-on-jet.html | WINS $44,000,000 IN BIDS; Fairchild Gets 'Highly Classified' Work on Jet Engine Products | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/wedgeport-tuna-event-set.html | Wedgeport Tuna Event Set | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/bay-state-reform-urged-by-herter-wants-merit-auto-insurance-other.html | BAY STATE REFORM URGED BY HERTER; Wants Merit Auto Insurance -- Other Inaugurations Held in New England States | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/leads-student-council-at-teachers-college.html | Leads-Student Council At Teachers College | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/albany-news-men-elect-head.html | Albany News Men Elect Head | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/canadian-furniture-show-display-set-to-open-on-monday-in.html | CANADIAN FURNITURE SHOW; Display Set to Open on Monday in Rockefeller Center | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/geographic-society-to-give-explorer-medal-tonight.html | Geographic Society to Give Explorer Medal Tonight | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/coffee-consumption-reported-high-in-52.html | COFFEE CONSUMPTION REPORTED HIGH IN '52 | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/procter-gamble-head-joins-chrysler-board.html | Procter & Gamble Head Joins Chrysler Board | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/bus-overturns-15-burn-to-death.html | Bus Overturns; 15 Burn to Death | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/british-circulation-off-decline-is-23428000-in-week-to-1502034000.html | BRITISH CIRCULATION OFF; Decline Is 23,428,000 in Week to 1,502,034,000 in Notes | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/tenyear-plan-for-jamaica-urged-by-world-bank-survey-committee-steps.html | Ten-Year Plan for Jamaica Urged By World Bank Survey Committee; Steps for Improving Agriculture, Industry and Tourist Trade Proposed to Solve Island's Principal Problems | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/admiral-joy-has-surgery.html | Admiral Joy Has Surgery | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/puppets-billed-in-mount-vernon.html | Puppets Billed in Mount Vernon | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/extension-urged-of-pacts-oh-trade-american-importers-council.html | EXTENSION URGED OF PACTS OH TRADE; American Importers' Council Advocates 5-Year Renewal and Suggests Revisions | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/curb-on-news-assailed-miami-editor-calls-government-bureaus-policy.html | CURB ON NEWS ASSAILED; Miami Editor Calls Government Bureaus' Policy Censorship | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/switchboard-in-braille-aluminum-pegs-pop-out-to-let-blind-operators.html | SWITCHBOARD IN BRAILLE; Aluminum Pegs Pop Out to Let Blind Operators Take Calls | True | | 1981-04-06 | RE0000087085 | B00000394689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/miss-my-iviartin-to-bewed-jal-i24i-essex-fells-girl-completes-plans.html | MISS MY IVIARTIN TO BEWED JAl, I,24I; Essex Fells Girl Completes) / Plans for Her Marriage'to i Frederick C. Shorey Jr. | True | Special to T NLV YO. T[Mr. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/senate-screening-for-designees-set-armed-services-unit-to-query.html | SENATE SCREENING FOR DESIGNEES SET; Armed Services Unit to Query Defense Chiefs Thursday -- Other Groups to Follow | True | By Lawrence G. Hauck | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/dulles-sister-arrives-in-berlin.html | Dulles' Sister Arrives in Berlin | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/chile-resumes-ties-with-japan.html | Chile Resumes Ties With Japan | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/7-teachers-ousted-at-stormy-session-city-school-board-acts-amid.html | 7 TEACHERS OUSTED AT STORMY SESSION; City School Board Acts Amid Protests on Their Refusal to Reply as to Red Links | True | By Murray Illson | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/gambling-with-human-lives.html | Gambling With Human Lives | True | DAVID KLETTER | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/dr-max-e-soifer.html | DR. MAX E. SOIFER | True | Special to T NEw No | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/french-tourist-allowance-cut.html | French Tourist Allowance Cut | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/india-to-buy-and-merge-all-civil-airlines-and-operate-them-as.html | India to Buy and Merge All Civil Airlines And Operate Them as State-Owned Concern | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/schuman-dropped-as-foreign-chief-bidault-gets-post-mayer-increases.html | SCHUMAN DROPPED AS FOREIGN CHIEF; BIDAULT GETS POST; Mayer Increases Doubts Over France's Foreign Policy as He Forms His Cabinet | True | By Harold Callender | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/bonds-and-shares-on-london-market-stocks-continue-firm-with-best.html | BONDS AND SHARES ON LONDON MARKET; Stocks Continue Firm With Best Gains Made by Selective Speculative Issues | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/britains-coal-output-up.html | Britain's Coal Output Up | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/senate-leaders-seek-u-s-jobs-showdown.html | SENATE LEADERS SEEK U. S. JOBS SHOWDOWN | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/bank-statements-manufacturers-national-detroit.html | BANK STATEMENTS; Manufacturers National, Detroit | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/bay-state-donors-help-the-neediest-gifts-hail-wonderful-work-in.html | BAY STATE DONORS HELP THE NEEDIEST; Gifts Hail 'Wonderful Work' in Aiding 'Less Fortunate' -- 53 Send Contributions | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/betty-armstrong-betrothed.html | Betty Armstrong Betrothed | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/museum-committee-fetes-two-officials.html | MUSEUM COMMITTEE FETES TWO OFFICIALS | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/smith-defense-rests-kreugers-daughter-refuses-to-testify-in-own.html | SMITH DEFENSE RESTS; Kreuger's Daughter Refuses to Testify in Own Defense | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/2-12-miles-of-gas-line-ordered-ripped-out-2-12-miles-of-gas.html | 2 1/2 Miles of Gas Line Ordered Ripped Out; 2 1/2 Miles of Gas Pipeline Ordered Torn Out in Northern Westchester | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/of-local-origin.html | Of Local Origin | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/vice-case-figure-guilty-merritt-society-playboy-enters-plea-and-is.html | VICE CASE FIGURE GUILTY; Merritt, 'Society Playboy,' Enters Plea and Is Jailed | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/war-game-unit-at-camp-drum.html | War Game Unit at Camp Drum | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/new-house-fight-set-to-ease-rule-eberharter-again-will-seek-curb-on.html | NEW HOUSE FIGHT SET TO EASE RULE; Eberharter Again Will Seek Curb on Power of Group to Block Legislation | True | By C. P. Trussell | 1981-04-06 | RE0000087085 | B00000394689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/quirino-spruance-confer-on-aid-rift-envoy-says-he-gave-manila.html | QUIRINO, SPRUANCE CONFER ON AID RIFT; Envoy Says He Gave Manila Report on Rural Conditions He Released to Press | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/6-n-richardson-yetfan-skipperi-i-retired-captain-of-vessels-for.html | 6, N. RICHARDSON, YETFAN SKIPPERI; I Retired Captain of Vessels for United States Lines Dies ) Served Navy During War / | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/asks-tresca-inquiry-norman-thomas-tells-crime-unit-he-has-new-leads.html | ASKS TRESCA INQUIRY; Norman Thomas Tells Crime Unit He Has New Leads on Murder | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/tibbalsmcmanus.html | Tibbals——McManus | True | Special to v '-o KS. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/indonesia-assembly-hears-sukarno-plea.html | INDONESIA ASSEMBLY HEARS SUKARNO PLEA | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/beggar-cited-in-tax-lien-u-s-asks-19916-from-woman-found-to-have.html | BEGGAR CITED IN TAX LIEN; U. S. Asks $19,916 From Woman Found to Have $17,000 in Cash | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/committee-named-to-aid-equitation-col-wofford-to-head-group-formed.html | COMMITTEE NAMED TO AID EQUITATION; Col. Wofford to Head Group Formed From A. H. S. A. and U. S. Equestrian Team, Inc. | True | By John Rendel | | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/new-theatres-at-last.html | NEW THEATRES AT LAST? | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/rabbi-isador-signer-of-temple-beth-el.html | RABBI ISADOR SIGNER OF TEMPLE BETH EL | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/housing-remedy-urged-protestant-group-asks-tighter-inspection-of.html | HOUSING REMEDY URGED; Protestant Group Asks Tighter Inspection of Violations | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/u-n-gets-landscape-aid-israel-gives-stone-and-greece-a-statue-for.html | U. N. GETS LANDSCAPE AID; Israel Gives Stone and Greece a Statue for Grounds | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/exchange-seats-sold.html | Exchange Seats Sold | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/mrs-pung-52-champion-joins-pro-golf-ranks.html | Mrs. Pung, '52 Champion, Joins Pro Golf Ranks | True | By the United Press. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/albft-v-mo0-ship-official-dies-head-of-moorecmccormack72-had-with.html | ALBFT V, MO0, SHIP OFFICIAL, DIES; Head of Moore-McCormack,72, Had With Partner Pressed South American Trade | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/november-rail-net-jumped-12000000.html | NOVEMBER RAIL NET JUMPED $12,000,000 | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/barbara-perdun-to-wed-senior-at-connecticut-college-is-engaged-to.html | BARBARA PERDUN TO WED; Senior at Connecticut College Is Engaged to Kent C. Robinson | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/tito-and-bishops-join-in-step-to-get-churchstate-accord-tito-and.html | Tito and Bishops Join in Step To Get Church-State Accord; TITO AND PRELATES TO SEEK AN ACCORD | True | By Jack Raymond | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/richard-n-cwfll.html | RICHARD N. C(WF-L.L. | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/augustine-f-darcy.html | AUGUSTINE F. D'ARCY | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/dana-foresees-sales-rise.html | Dana Foresees Sales Rise | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/polish-primate-declines-tells-vatican-he-could-get-visa-but-will.html | POLISH PRIMATE DECLINES; Tells Vatican He Could Get Visa but Will Not Go for Red Hat | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/garage-planned-on-west-47th-st-onestory-building-to-replace-present.html | GARAGE PLANNED ON WEST 47TH ST.; One-Story Building to Replace Present Structure -- Apartment Sold on West 79th St. | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/barrault-troupe-banned-by-egypt-french-actorproducer-hears.html | BARRAULT TROUPE BANNED BY EGYPT; French Actor-Producer Hears Scheduled Run in Cairo Is Off for 'Political Reasons' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/finkelstein-goes-before-jury-again-testifies-in-investigation-into.html | FINKELSTEIN GOES BEFORE JURY AGAIN; Testifies in Investigation Into 'Contribution' to O'Dwyer -- Faces Possible Contempt | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/action-unanimous-union-leader-is-told-to-see-mediators-if-he-has-a.html | ACTION UNANIMOUS; Union Leader Is Told to See Mediators if He Has a Peace Plan | True | By A. H. Raskin | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/pier-inquiry-head-in-jersey-to-quit-case-75-wants-younger-man-named.html | PIER INQUIRY HEAD IN JERSEY TO QUIT; Case, 75, Wants Younger Man Named -- Hudson Prosecutor Superseded in Dock Drive | True | By Charles Grutzner | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/vacation-plan-not-an-issue.html | Vacation Plan Not an Issue | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/miss-grace-m-lyons.html | MISS GRACE M. LYONS | True | Special to Taz NEW YOP. K TLME.. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/george-m-gillf.html | GEORGE M. GILLF- | True | ..N special to Nz",v NoP, x Tnl'zs. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/korea-veteran-saves-brother-from-jail.html | KOREA VETERAN SAVES BROTHER FROM JAIL | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/acts-to-bar-atomic-strike.html | Acts to Bar Atomic Strike | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/johnson-knox-victors-defeat-philip-tilp-in-downtown-a-c-squash.html | JOHNSON, KNOX VICTORS; Defeat Philip, Tilp in Downtown A. C. Squash Racquets Play | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/london-move-approved.html | London Move Approved | True | Dispatch of The Times, London | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/transport-due-from-far-east.html | Transport Due From Far East | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/10000mark-is-set-for-registrations-louisville-utility-issue-puts.html | 10,000-MARK IS SET FOR REGISTRATIONS; Louisville Utility Issue Puts Total Value for 20 Years at $81,198,812,745 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/utility-remains-ready-to-sell.html | Utility 'Remains Ready' to Sell | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/desapio-ouster-urged-carbonetti-calls-on-tammany-leaders-to-join.html | DESAPIO OUSTER URGED; Carbonetti Calls on Tammany Leaders to Join Move | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/dr-carpenter-gets-passport-for-tour.html | DR. CARPENTER GETS PASSPORT FOR TOUR | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/colombia-reports-duty-income.html | Colombia Reports Duty Income | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/coast-cites-fourposter-san-francisco-critics-call-it-best-play.html | COAST CITES 'FOURPOSTER'; San Francisco Critics Call It Best Play There in 1952 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/rangers-deadlock-canadiens-six-44-richard-montreal-clips-mark-with.html | RANGERS DEADLOCK CANADIENS SIX, 4-4; Richard, Montreal, Clips Mark With 629th Point -- Detroit Blanks Boston, 4 to 0 | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/market-seesaws-as-caution-rules-more-stocks-gain-than-lose-but.html | MARKET SEESAWS, AS CAUTION RULES; More Stocks Gain Than Lose but Index Dips -- Low Price Issues in Big Demand | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/albany-arranges-city-tax-meeting-mahoney-and-bannigan-to-take-up.html | ALBANY ARRANGES CITY TAX MEETING; Mahoney and Bannigan to Take Up Problem With Mayor Here, but Will Avoid Promises | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/9-slain-in-karachi-in-redled-rioting-troops-rout-stonethrowing.html | 9 SLAIN IN KARACHI IN RED-LED RIOTING; Troops Rout Stone-Throwing Students Ostensibly Seeking Fee Cut -- Curfew Imposed | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/c-b-stv-to-show-hindenburg-fire-you-are-there-will-be-series-of.html | C. B. S.-TV TO SHOW HINDENBURG FIRE; ' You Are There' Will Be Series of Great Events Recreated as Current Happenings | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/miss-aronoff-gives-program-for-piano.html | MISS ARONOFF GIVES PROGRAM FOR PIANO | True | H. C. S. | 1981-04-06 | RE0000087085 | B00000394689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/welland-canal-in-record-17738515-tons-passed-through-lakes-waterway.html | WELLAND CANAL IN RECORD; 17,738,515 Tons Passed Through Lakes Waterway in 1952 | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/sedgman-kramer-tied-in-net-series-pros-at-1all-after-u-s-star-wins.html | SEDGMAN, KRAMER TIED IN NET SERIES; Pros at 1-All After U. S. Star Wins, 6-3, 6-4 -- Next Tests Here Tomorrow, Sunday | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/suspected-slayer-held-in-south.html | Suspected Slayer Held in South | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/john-lgraves.html | JOHN L'GRAVES | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/elected-to-presidency-of-colgate-foreign-unit.html | Elected to Presidency Of Colgate Foreign Unit | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/all-chess-games-drawn-laskerseitz-penrosetaylor-are-among-hastings.html | ALL CHESS GAMES DRAWN; Lasker-Seitz, Penrose-Taylor Are Among Hastings' Deadlocks | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/new-haven-issue-placed-books-closed-for-subscriptions-to-14000000.html | NEW HAVEN ISSUE PLACED; Books Closed for Subscriptions to $14,000,000 of Bonds | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/patty-gains-paris-net-final.html | Patty Gains Paris Net Final | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/curbing-the-filibuster.html | CURBING THE FILIBUSTER | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/indians-shut-out-browns-at-night-st-louis-club-is-not-included-in.html | INDIANS SHUT OUT BROWNS AT NIGHT; St. Louis Club Is Not Included in 29 Games Under Lights Listed for Cleveland | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/retail-food-prices-show-decline-of-11.html | RETAIL FOOD PRICES SHOW DECLINE OF 1.1% | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/dirck-roosevehit-rites-funeral-service-to-take-place-today-in-st.html | DIRCK ROOSEVENT RITES; Funeral Service to Take Place Today in St. Thomas Church | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/air-base-site-debated-kilburn-says-house-committee-will-weigh-camp.html | AIR BASE SITE DEBATED; Kilburn Says House Committee Will Weigh Camp Drum | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/utility-plans-financing.html | Utility Plans Financing | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/egg-in-double-role-at-trade-luncheon-topping-menu-it-is-also-hailed.html | EGG IN DOUBLE ROLE AT TRADE LUNCHEON; Topping Menu, It Is Also Hailed as a Money-Saver -- Prices Translated to 48c a Pound | True | By Jane Nickerson | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/pacer-honored-at-batavia.html | Pacer Honored at Batavia | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/art-botany-join-in-exhibit.html | Art, Botany Join in Exhibit | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/charles-may.html | CHARLES MAY | True | peciat to N['V Y0=-.5o TL_S. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/knicks-beat-milwaukee-after-celtics-win-overtime-game-at-garden-new.html | Knicks Beat Milwaukee After Celtics Win Overtime Game at Garden; NEW YORKERS HALT HAWK FIVE BY 81-68 | True | By Louis Effrat | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/head-of-ford-foundation-to-get-franklin-award.html | Head of Ford Foundation To Get Franklin Award | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/ship-hits-panama-canal-bank.html | Ship Hits Panama Canal Bank | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/blood-gifts-hailed-in-saving-of-lives.html | BLOOD GIFTS HAILED IN SAVING OF LIVES | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/buying-stiffens-prices-in-coffee-rubber-cocoa-sugar-and-oils-drop.html | BUYING STIFFENS PRICES IN COFFEE; Rubber, Cocoa, Sugar and Oils Drop -- Hides and Potatoes Close Mixed -- Volume Up | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/in-the-nation-after-the-debate-over-the-rules-of-the-senate.html | In The Nation; After the Debate Over the Rules of the Senate | True | By Arthur Krock | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/u-s-bridge-team-increases-margin-leading-sweden-european-champion.html | U. S. BRIDGE TEAM INCREASES MARGIN; Leading Sweden, European Champion, by 8,020 Points With 2 Sessions Remaining | True | By George Rapee | 1981-04-06 | RE0000087085 | B00000394689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/issues-in-bus-strike.html | Issues in Bus Strike | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/loan-to-spain-allocated-62500000-credit-by-u-s-in-51-now-fully.html | LOAN TO SPAIN ALLOCATED; $62,500,000 Credit by U. S. in '51 Now Fully Assigned | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/pickets-bow-to-g-i-dead-striking-gravediggers-to-assist-in-burial.html | PICKETS BOW TO G. I. DEAD; Striking Gravediggers to Assist in Burial of Korea Hero | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/harold-hbron.html | HAROLD H.-BRO/N | True | Special to Taz Notr. . | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/for-fortyhour-week.html | For Forty-Hour Week | True | MATILDA ROGERS | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/mayor-blamed.html | Mayor Blamed | True | G. WILSON | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/mintyre-flies-to-rome-62-accompany-archbishop-to-witness-his.html | M'INTYRE FLIES TO ROME; 62 Accompany Archbishop to Witness His Elevation | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/marytracy-to-be-bride-national-park-alumna-fiancee-of-john-patrick.html | MARYTRACY TO BE BRIDE; ' National Park Alumna Fiancee of John Patrick Warren | True | SpectaJ to !w Yo'3r. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/tests-for-fabrics-drawn-for-hotels.html | TESTS FOR FABRICS DRAWN FOR HOTELS | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/nyasaland-chiefs-fight-federation-3-in-london-insist-on-seeing.html | NYASALAND CHIEFS FIGHT FEDERATION; 3 in London Insist on Seeing Queen to Protest Planned Union With the Rhodesias | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/suggestion-wins-5000-eastman-kodak-worker-receives-award-for.html | SUGGESTION WINS $5,000; Eastman Kodak Worker Receives Award for Operations Idea | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/atom-power-seen-near-for-industry-it-will-be-feasible-within-five.html | ATOM POWER SEEN NEAR FOR INDUSTRY; It Will Be Feasible Within Five Years, Official of First Private Plant Says | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/textile-union-aide-named.html | Textile Union Aide Named | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/to-discuss-city-child-bank-street-college-group-holds-conference-to.html | TO DISCUSS 'CITY CHILD'; Bank Street College Group Holds Conference Tomorrow | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/lovett-finds-peril-of-war-undimmed-warns-on-letdown-in-briefing-of.html | LOVETT FINDS PERIL OF WAR UNDIMMED; WARNS ON LETDOWN; In 'Briefing of House Group, He Fails to Confirm Views of Truman and Churchill | True | By Harold B. Hinton | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/socialists-in-asia-to-shun-world-tie-delegates-at-rangoon-parley.html | SOCIALISTS IN ASIA TO SHUN WORLD TIE; Delegates at Rangoon Parley Reject Plea by Attlee That Parties Join International | True | By Tillman Durdin | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/mrs-pitre-hanged-in-montreal.html | Mrs. Pitre Hanged in Montreal | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/virginia-a-engaged-to-odet-senior-at-syracuse-u-will-be-wed-to.html | VIRGINIA A. ( ENGAGED TO ODET -; Senior at Syracuse U, Will Be' Wed to James Piunke Jr. of! West Point, Air Veteran, | True | Special t. T NEW Yo . | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/furniture-makers-see-good-business-new-orders-at-chicago-show-will.html | FURNITURE MAKERS SEE GOOD BUSINESS; New Orders at Chicago Show Will Keep Factories Running Four Months, They Say | True | By Alfred R. Zipser Jr. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/prof-wilson-moog.html | PROF. WILSON MOOG | True | Spec. lal to THE Nzw YO TL'4ES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/plant-to-make-records-brunswick-decca-subsidiary-to-open-in.html | PLANT TO MAKE RECORDS; Brunswick, Decca Subsidiary, to Open in Gloversville, N. Y. | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/2000-at-dinner-for-israel-fund-s-hurok-guest-of-honor-at-100-a.html | 2,000 AT DINNER FOR ISRAEL FUND; S. Hurok Guest of Honor at $100 a Plate Affair -- $200,000 Realized for Institutions | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/william-barnett.html | WILLIAM BARNETT | True | Special to THE NEw YOK TIMS. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/hunts-officers-named-wing-is-reelected-president-by-national.html | HUNTS OFFICERS NAMED; Wing Is Re-elected President by National Steeplechase Assn. | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/churchill-wishes-truman-goodby-visits-white-house-to-confer-with.html | CHURCHILL WISHES TRUMAN 'GOOD-BY'; Visits White House to Confer With President and Later Is His Host at Dinner | True | By James Reston | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/lockowerweiss.html | lockower--Weiss | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/bank-clearings-drop-transactions-in-25-cities-for-holiday-week-off.html | BANK CLEARINGS DROP; Transactions in 25 Cities for Holiday Week Off 4.7% | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/albany-bill-seeks-end-of-shapeups-licensing-of-loaders-on-citys.html | ALBANY BILL SEEKS END OF SHAPE-UPS; Licensing of Loaders on City's Waterfront Is Provided in a Companion Measure | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/monique-stevenson-r-s-cannell-to-wed.html | MONIQUE STEVENSON, R. S. CANNELL TO WED | True | Spedl to N--V Y O-K TLMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/eleanor-williams-troth-rahwan-girl-is-fiancee-of-rev-donald-m.html | ELEANOR WILLIAMS TROTH; RahwaN Girl is Fiancee of Rev. Donald M. Meisel, Pastor | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/11-russians-to-take-u-n-posts.html | 11 Russians to Take U. N. Posts | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/naval-stores.html | NAVAL STORES | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/premier-of-italy-arrives-in-greece-de-gasperi-to-hold-4day-talks-on.html | PREMIER OF ITALY ARRIVES IN GREECE; De Gasperi to Hold 4-Day Talks 'on Military and Political, as Well as Commercial' Ties | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/north-korean.html | North Korean | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/robert-samara.html | ROBERT SAMARA | True | Special to, T N' Nor-.x TIus. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/east-germans-oust-6-in-prored-party-liberal-democrats-accused-of.html | EAST GERMANS OUST 6 IN PRO-RED PARTY; Liberal Democrats Accused of Resisting Rearmament and 'Socialism' Program | True | By Walter Sullivan | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/welfare-talks-stress-research.html | Welfare Talks Stress Research | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/dinty-moore-leaves-cafe-to-daughter.html | DINTY MOORE LEAVES CAFE TO DAUGHTER | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/community-service-unit-elects-banker-as-trustee.html | Community Service Unit Elects Banker as Trustee | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/battles-without-bombs.html | BATTLES WITHOUT BOMBS | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/dotes-on-western-union-safes.html | Dotes on Western Union Safes | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/dc4-ruling-appealed-line-asks-permission-to-carry-only-58.html | DC-4 RULING APPEALED; Line Asks Permission to Carry Only 58 Passengers in Craft | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/new-hosiery-yarn-not-ready.html | New Hosiery Yarn Not Ready | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/spanish-play-at-nyu-tonight.html | Spanish Play at N.Y.U. Tonight | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/decline-is-recorded-in-commodity-index.html | DECLINE IS RECORDED IN COMMODITY INDEX | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/store-sales-show-5-rise-in-nation-gain-reported-for-last-week.html | STORE SALES SHOW 5% RISE IN NATION; Gain Reported for Last Week Compares With Year Ago -- Specialty Trade Up 3% | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/composer-and-educator-made-barnard-trustees.html | Composer and Educator Made Barnard Trustees | True | | 1981-04-06 | RE0000087085 | B00000394689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/election-is-seen-as-turning-point-guaranty-trust-officials-hail.html | ELECTION IS SEEN AS TURNING POINT; Guaranty Trust Officials Hail Results as a Victory for True 'Liberal Principles' | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/2000000-find-busless-life-becoming-normal-routine-weather-seems-to.html | 2,000,000 Find Busless Life Becoming 'Normal' Routine; Weather Seems to Have Greater Impact on City -- Strike's 'Blessings' Include Faster Traffic and Rediscovery of Walking | True | By Kalman Seigel | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/curzon-is-soloist-for-philharmonic-szell-conducts-orchestra-in.html | CURZON IS SOLOIST FOR PHILHARMONIC; Szell Conducts Orchestra in Haydn Symphony, Piano Concerto by Brahms | True | By Olin Downes | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/idlewild-airlines-sign-long-leases-25year-agreements-with-port.html | IDLEWILD AIRLINES SIGN LONG LEASES; 25-Year Agreements With Port Board Hailed by Dewey as Greatest of Their Kind | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/studios-envisage-new-film-methods-paramount-and-fox-report.html | STUDIOS ENVISAGE NEW FILM METHODS; Paramount and Fox Report Technical Processes for Use With 3-Dimension Movies | True | By Thomas M. Pryor | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/sydenham-fund-set-up-society-gives-100000-for-projects-at-hospital.html | SYDENHAM FUND SET UP; Society Gives $100,000 for Projects at Hospital | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/defense-post-a-call-to-duty-says-hannah.html | DEFENSE POST A CALL TO DUTY, SAYS HANNAH | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/pacific-storms-widespread.html | Pacific Storms Widespread | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/rressmafmkel.html | rressma--Fmkel | True | Special to THE NV YO T'.,.... | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/baruch-is-available-as-eisenhower-aide-baruch-is-willing-to-aid.html | Baruch Is Available As Eisenhower Aide; BARUCH IS WILLING TO AID EISENHOWER | True | By W. H. Lawrence | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/sobell-seeks-clemency-atom-spy-convicted-with-the-rosenbergs-asks.html | SOBELL SEEKS CLEMENCY; Atom Spy Convicted With the Rosenbergs Asks Cut in Term | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/wood-field-and-stream-faulty-range-estimation-cause-of-high-ratio.html | Wood, Field and Stream; Faulty Range Estimation Cause of High Ratio of Misses by Duck Hunters | True | By Raymond R. Camp | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/salelease-by-metropolitan.html | Sale-Lease by Metropolitan | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/taxpayer-parcel-bought-in-nassau-blockfront-property-in-carle-place.html | TAXPAYER PARCEL BOUGHT IN NASSAU; Blockfront Property in Carle Place Taken by Operator -- Other Long Island Deals | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/swedish-tanker-splits-in-storm.html | Swedish Tanker Splits in Storm | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/robert-willard-goug.html | ROBERT WILLARD GOUG | True | H | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/renamed-head-of-charity-unit.html | Renamed Head of Charity Unit | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/accuses-runaway-girls-dentist-charges-the-theft-of-550-from-his.html | ACCUSES RUNAWAY GIRLS; Dentist Charges the Theft of $550 From His Office | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/testifies-at-u-n-inquiry-weintraub-who-quit-world-group-tuesday.html | TESTIFIES AT U. N. INQUIRY; Weintraub, Who Quit World Group Tuesday, Heard by Jury | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/20-drowned-off-colombia.html | 20 Drowned Off Colombia | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/business-leases.html | BUSINESS LEASES | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/george-w-levangie.html | GEORGE W. LEVANGIE | True | Special to TE NEW YOK TZMZS. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/carloadings-rise-by-81-for-week-freight-volume-of-563085-is-42414.html | CARLOADINGS RISE BY 8.1% FOR WEEK; Freight Volume of 563,085 Is 42,414 More Than in Preceding Period | True | Special to THE NEW YORK TZMZS. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/absent-balloting-by-disabled-urged-plan-of-state-g-o-p-is-filed-at.html | ABSENT BALLOTING BY DISABLED URGED; Plan of State G. O. P. Is Filed at Albany -- Bills Prompted by Crime Inquiry Offered | True | By Douglas Dales | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/designs-for-spring-made-in-new-fabrics.html | DESIGNS FOR SPRING MADE IN NEW FABRICS | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/hill-gail-may-miss-race-injury-could-keep-calumet-star-out-of.html | HILL GAIL MAY MISS RACE; Injury Could Keep Calumet Star Out of $100,000 Maturity | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/dutch-liner-sinks-all-aboard-saved-klipfontein-goes-down-off-east.html | DUTCH LINER SINKS; ALL ABOARD SAVED; Klipfontein Goes Down Off East Africa -- 8 Dead, 12 Missing in Wreck in Pacific | True | Special to THE NEW YORK TZMZS. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/grace-chemical-names.html | Grace Chemical Names | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/st-peters-prep-8759-victor.html | St. Peter's Prep 87-59 Victor | True | Special to THE NEW YORK TZMZS. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/lions-get-5-berths-on-allpro-eleven.html | LIONS GET 5 BERTHS ON ALL-PRO ELEVEN | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/polio-fund-seeks-gamma-globulin-2-to-5-million-dollars-to-be-spent.html | Polio Fund Seeks Gamma Globulin; 2 to 5 Million Dollars to Be Spent | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/lester-scores-with-three-mounts-in-tropical-park-mud-young-rider.html | Lester Scores With Three Mounts in Tropical Park Mud; YOUNG RIDER GAINS 2D TRIPLE OF WEEK | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/business-notes.html | BUSINESS NOTES | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/autopsy-ordered-in-de-lorenzo-case-hudson-prosecutor-acts-in-the-de.html | AUTOPSY ORDERED IN DE LORENZO CASE; Hudson Prosecutor Acts in the Death of Kenny Aide, Former Jersey City Dock Boss | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/senate-unit-studies-oil-bill.html | Senate Unit Studies Oil Bill | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/dulles-pays-call-on-truman.html | Dulles Pays Call on Truman | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/community-appeal-to-aid-charity-drive.html | COMMUNITY APPEAL TO AID CHARITY DRIVE | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/stnley-d-wetter.html | ST.NLEY D. WETTERA | True | U | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/national-reduces-2-bourbon-prices-old-granddad-and-old-taylor-cut.html | NATIONAL REDUCES 2 BOURBON PRICES; Old Grand-Dad and Old Taylor Cut $6.25 a Case, Reduction From $7.35 to $6.59 Fifth | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/jury-split-in-unionizing-case.html | Jury Split in Unionizing Case | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/jersey-retail-center-planned.html | Jersey Retail Center Planned | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/leopold-asks-parole-slayer-of-bobby-franks-has-spent-28-years-in.html | LEOPOLD ASKS PAROLE; Slayer of Bobby Franks Has Spent 28 Years in Prison | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/new-issue-convertible-101758900-sinclair-debentures-to-be-offered.html | NEW ISSUE CONVERTIBLE; $101,758,900 Sinclair Debentures to Be Offered Under Rights | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/fort-schuyler-wins-6965.html | Fort Schuyler Wins, 69-65 | True | | 1981-04-06 | RE0000087085 | B00000394689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/doctors-warned-on-medical-costs-new-head-of-academy-tells-them-they.html | DOCTORS WARNED ON MEDICAL COSTS; New Head of Academy Tells Them They Must Help Plans for Paying Their Bills | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/u-n-unit-sets-agenda-body-on-legal-status-of-women-prepares-for.html | U. N. UNIT SETS AGENDA; Body on Legal Status of Women Prepares for Parley | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/millertrassler.html | Miller--trassler | True | Special.1 t NEW YOK 'IL. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/5-join-banks-advisory-boards.html | 5 Join Bank's Advisory Boards | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/u-n-stirs-health-plans-child-aid-in-americas-brings-progress-in.html | U. N. STIRS HEALTH PLANS; Child Aid in Americas Brings Progress in Whole Field | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/futures-in-grains-close-irregular-more-confidence-is-evident-and.html | FUTURES IN GRAINS CLOSE IRREGULAR; More Confidence Is Evident and Market Shows Greater Rallying Capacity | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/opera-futures-active-group-will-perform-olympians-feb-19-triple.html | OPERA FUTURES ACTIVE; Group Will Perform 'Olympians' Feb. 19, Triple Bill Feb. 25 | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/hospital-fund-at-2407687.html | Hospital Fund at $2,407,687 | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/baltimore-strike-eased-by-janitors-city-aides-back-at-9-schools.html | BALTIMORE STRIKE EASED BY JANITORS; City Aides Back at 9 Schools With More Due Today -- Trash Collectors Still Out | True | By Kenneth Campbell | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/expansion-of-subway-service.html | Expansion of Subway Service | True | A. GRAHAM SHANLEY | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/related-selling-urged-buyers-group-told-it-would-solve-squeeze-on.html | RELATED SELLING URGED; Buyers Group Told It Would Solve Squeeze on Profit | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/preview-launches-boat-show-tonight-fourhour-session-will-open.html | PREVIEW LAUNCHES BOAT SHOW TONIGHT; Four-Hour Session Will Open Record-Breaking Fixture -- Pilots to Be Honored | True | By Clarence E. Lovejoy | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/2-killers-deaths-stayed-dewey-delays-one-till-jan-19-other-gets.html | 2 KILLERS' DEATHS STAYED; Dewey Delays One Till Jan. 19 -- Other Gets Appeal Time | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/free-chest-xrays-set-for-states-staff-here.html | Free Chest X-Rays Set For State's Staff Here | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/actors-equity-meets-today.html | Actors Equity Meets Today | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/yugoslav-consulate-seized-for-italy-debt.html | YUGOSLAV CONSULATE SEIZED FOR ITALY DEBT | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/two-53-g-m-lines-go-on-view-today-chevrolet-price-cuts-range-from-2.html | TWO '53 G. M. LINES GO ON VIEW TODAY; Chevrolet Price Cuts Range From $2 to $38 -- Oldsmobile Offers Air Conditioning | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/aid-given-to-l-i-r-r-franklin-says-pennsylvania-advanced-13500000.html | AID GIVEN TO L. I. R. R.; Franklin Says Pennsylvania Advanced $13,500,000 | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/soviet-economists-recant-en-masse-1000-meet-to-discuss-their.html | SOVIET ECONOMISTS RECANT EN MASSE; 1,000 Meet to Discuss Their 'Mistakes' in Praising Book of Purged Politburo Aide | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/new-march-to-get-tryout-as-allarmy-theme-song.html | New March to Get Try-Out as All-Army Theme Song | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/dr-c-e-merria-noted-educator-rofessor-emeritus-of-political-science.html | DR. C. E. MERRIA, NOTED EDUCATOR; =rofessor Emeritus of Political Science at Chicago U. Dies --Aided New Deal Units | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/skiing-prospects-continue-bright-cold-snow-yield-firm-bases-good.html | SKIING PROSPECTS CONTINUE BRIGHT; Cold, Snow Yield Firm Bases, Good Powder Surfaces in All Northern Regions | True | By Frank Elkins | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/spellman-to-honor-chinese-reds-victim.html | SPELLMAN TO HONOR CHINESE REDS' VICTIM | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/judge-fanelli-inducted.html | Judge Fanelli Inducted | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/diplomats-greet-israeli-president.html | Diplomats Greet Israeli President | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/reynolds-to-open-laboratory.html | Reynolds to Open Laboratory | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/small-business-pools-get-4000000-orders.html | SMALL BUSINESS POOLS GET $4,000,000 ORDERS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/jersey-stores-told-to-halt-price-cuts.html | JERSEY STORES TOLD TO HALT PRICE CUTS | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/italian-protestant-fined-for-preaching.html | ITALIAN PROTESTANT FINED FOR PREACHING | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/johanna-leahy-a-fianceei-i-will-be-married-to-lieut-alfred-f-hurley.html | JOHANNA LEAHY A FIANCEEI I; Will Be Married to Lieut. Alfred F. Hurley U. S. A. F.; on Jan. 24 | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/u-s-service-unit-strafed.html | U. S. Service Unit Strafed | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/furst-on-music-board.html | Furst on Music Board | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/study-of-colleges-by-new-unit-urged-association-proposes-a-group.html | STUDY OF COLLEGES BY NEW UNIT URGED; Association Proposes a Group Named by Eisenhower to Sift Charges of Subversive Acts | True | By Benjamin Fine | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/stevens-off-mill-board-resignation-of-eisenhower-cabinet-member.html | STEVENS OFF MILL BOARD; Resignation of Eisenhower Cabinet Member Accepted | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/six-ivy-college-newspapers-offer-plan-to-strengthen-traditional.html | Six Ivy College Newspapers Offer Plan To Strengthen Traditional League Ties | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/paton-buys-smithson-concern.html | Paton Buys Smithson Concern | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/united-nations.html | United Nations | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/ohio-edison-common-offered-to-holders.html | OHIO EDISON COMMON OFFERED TO HOLDERS | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/new-manager-is-named-for-mcalpin-hotel-here.html | New Manager Is Named For McAlpin Hotel Here | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/500-legacies-please-most-of-28-remembered-in-hirschman-will.html | $500 Legacies Please Most of 28 Remembered in Hirschman Will; Waitresses Recall Realty Man, 91, as a Pleasant Guest, but Some Are Sardonic | True | By Edith Evans Asbury | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/l-w-douglas-urges-u-ssoviet-contacts.html | L. W. DOUGLAS URGES U. S.-SOVIET CONTACTS | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/british-say-burma-is-keeping-mission-deny-that-rangoons-request-for.html | BRITISH SAY BURMA IS KEEPING MISSION; Deny That Rangoon's Request for New Pact Contemplates Ousting Military Advisers | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/fisher-a-witness-at-du-pont-trial-lawrence-f-1-of-5-surviving.html | FISHER A WITNESS AT DU PONT TRIAL; Lawrence F., 1 of 5 Surviving Brothers in Body Works, Will Take Stand Today | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/the-screen.html | THE SCREEN | True | B. C. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/u-s-grants-afghanistan-loan.html | U. S. Grants Afghanistan Loan | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/code-of-ethics-proposed-coaches-would-be-restrained-from-predicting.html | CODE OF ETHICS PROPOSED; Coaches Would Be Restrained From Predicting Winners | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/dr-lawrence-royster.html | DR. LAWRENCE ROYSTER | True | Spe-cts/ to TE NEW YO= Tms. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/new-dog-gets-no-1-state-tag.html | New Dog Gets No. 1 State Tag | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/2-join-commonwealth-oil.html | 2 Join Commonwealth Oil | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/registration-bill-is-ready-at-albany-democrats-give-permanent.html | REGISTRATION BILL IS READY AT ALBANY; Democrats Give Permanent voter Lists Top Priority -- Committee Fight Seen | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/cobalt-isotope-60-here-cylinder-installed-at-columbia-to-study.html | COBALT ISOTOPE 60 HERE; Cylinder Installed at Columbia to Study Radiation Effects | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/a-peaceful-upset-called-red-goal-defense-attorney-at-trial-of-13.html | A PEACEFUL UPSET CALLED RED GOAL; Defense Attorney at Trial of 13 Says U. S. Has Failed to Show Code of Violence | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/radio-and-television-douglas-fairbanks-jr-sips-his-beer-with.html | RADIO AND TELEVISION; Douglas Fairbanks Jr. Sips His Beer With Sophistication and Continental Touch | True | By Jack Gould | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/books-authors.html | Books -- Authors | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/malone-election-upheld-mechlings-charges-inaccurate-senate.html | MALONE ELECTION UPHELD; Mechlin's Charges 'Inaccurate,' Senate Committee Rules | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/benson-will-push-world-wheat-pact-new-agriculture-secretary-says-u.html | BENSON WILL PUSH WORLD WHEAT PACT; New Agriculture Secretary Says U. S. Role Will Be His Top Concern After Jan. 20 | True | By Paul P. Kennedy | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/sandburg-shrine-to-be-opened.html | Sandburg Shrine to Be Opened | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/martin-e-goetzinger.html | MARTIN E, GOETZINGER | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/cross-fights-pressures.html | Cross Fights 'Pressures' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/mossadegh-wants-powers-extended-demand-for-dictatorial-rule-for.html | MOSSADEGH WANTS POWERS EXTENDED; Demand for Dictatorial Rule for Year Arouses Chamber -- 2 Top Iranians Fight It | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/protestant-council-seeks-315230-in-1953-drive.html | Protestant Council Seeks $315,230 in 1953 Drive | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/dock-union-tells-of-antired-fund-that-got-gifts-to-ryan-for-18.html | Dock Union Tells of Anti-Red Fund That Got Gifts to Ryan for 18 Years; Contributions From Employers Were for That Purpose, Says Executive Council, Voting Confidence in Leader | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/courtmartial-set-for-mutiny.html | Court-Martial Set for Mutiny | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/apartment-houses-conveyed-in-bronx.html | APARTMENT HOUSES CONVEYED IN BRONX | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/slab-zinc-stocks-up-supplies-at-years-end-rise-to-86987-tons-from.html | SLAB ZINC STOCKS UP; Supplies at Year's End Rise to 86,987 Tons From 65,086 | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/wilmer-a-twining.html | WILMER A. TWINING | True | Spal to "i"., Nr;w Yoxt.; "Ivr.s. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/returns-to-general-tire-kimball-named-vice-president-and-director.html | RETURNS TO GENERAL TIRE; Kimball Named Vice President and Director Once More | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/some-price-controls-removed.html | Some Price Controls Removed | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/airline-sets-new-mark-trans-world-raises-its-record-for-days.html | AIRLINE SETS NEW MARK; Trans World Raises Its Record for Day's Passenger-Miles | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/nanderbilt-rites-set-funeral-will-be-held-tomorrow-in-st-thomas.html | NANDERBILT RITES SET; Funeral Will Be Held Tomorrow in St. Thomas Church Here | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/shifts-in-population-put-to-the-churches.html | SHIFTS IN POPULATION PUT TO THE CHURCHES | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/russians-fire-on-british-car.html | Russians Fire on British Car | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/gets-n-y-u-retailing-post.html | Gets N. Y. U. Retailing Post | True | | 1981-04-06 | RE0000087085 | B00000394689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/carrier-back-from-korea-bon-homme-richard-to-have-62000000.html | CARRIER BACK FROM KOREA; Bon Homme Richard to Have $62,000,000 Conversion | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/boston-college-victor-rallies-for-a-5451-triumph-over-dartmouths.html | BOSTON COLLEGE VICTOR; Rallies for a 54-51 Triumph Over Dartmouth's Five | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/kansas-tops-oklahoma-aggies.html | Kansas Tops Oklahoma Aggies | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/mrs-carrott-triumphs-beats-miss-hewetson-in-state-squash-racquets.html | MRS. CARROTT TRIUMPHS; Beats Miss Hewetson in State Squash Racquets Play | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/american-theatre-expected-to-live-anta-forum-hears-discussion-of.html | AMERICAN THEATRE EXPECTED TO LIVE; ANTA Forum Hears Discussion of Production Costs and High Price of Failures | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/new-tv-set-is-compact.html | New TV Set Is Compact | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/sports-of-the-times-down-with-the-platoons.html | Sports of The Times; Down With the Platoons | True | By Arthur Daley | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/dartmouth-names-news-head.html | Dartmouth Names News Head | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/rail-pay-rises-urged-union-plan-offered-carriers-to-give-views.html | RAIL PAY RISES URGED; Union Plan Offered, Carriers to Give Views Monday | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/weeks-successor-chosen.html | Weeks Successor Chosen | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/paris-press-praises-trumans-message.html | PARIS PRESS PRAISES TRUMAN'S MESSAGE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/dr-juan-de-lapuente.html | DR. 'JUAN DE. LA'PUENTE. | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/coffeeand-lures-voters-75-instead-of-usual-2-or-3-at-council.html | COFFEE-AND LURES VOTERS; 75 Instead of Usual 2 or 3 at Council Meeting in Jersey | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/un-units-raid-reds-blow-up-44-in-tunnel-u-n-troop-raiders-blow-up.html | U.N. Units Raid Reds, Blow Up 44 in Tunnel; U. N. TROOP RAIDERS BLOW UP 44 REDS | True | By Lindesay Parrott | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/music-notes.html | MUSIC NOTES | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/womens-marine-unit-holds-fete.html | Women's Marine Unit Holds Fete | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/world-tea-parley-monday-to-map-partnership-with-3-nations-in-east.html | World Tea Parley Monday to Map Partnership With 3 Nations in East; WORLD TEA PARLEY SET HERE MONDAY | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/testifies-for-provoo-army-medical-officer-recounts-questioning-at.html | TESTIFIES FOR PROVOO; Army Medical Officer Recounts Questioning at Hospital | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/george-orin-schryver.html | GEORGE ORIN SCHRYVER | True | Special to THE IqEW YORK TIMuS. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/girl-killed-in-school-piano-falls-on-child-10-during-gym-class-in.html | GIRL KILLED IN SCHOOL; Piano Falls on Child, 10, During Gym Class in Jersey | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/good-design-show-has-subdued-tone-new-items-in-chicago-exhibit.html | GOOD DESIGN SHOW HAS SUBDUED TONE; New Items in Chicago Exhibit Stress Restrained Effects, With Much Black Used | True | By Betty Pepis | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/u-s-britain-and-canada-to-get-australia-uranium.html | U. S., Britain and Canada To Get Australia Uranium | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/copper-strike-in-chile-ends.html | Copper Strike in Chile Ends | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/mayor-kennys-reprisal.html | MAYOR KENNY'S REPRISAL | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/mrs-irene-h-jordan-married.html | Mrs. Irene H. Jordan Married | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/newark-building-sold-large-onestory-structure-is-taken-by-liquor.html | NEWARK BUILDING SOLD; Large One-Story Structure Is Taken by Liquor Concern | True | | 1981-04-06 | RE0000087085 | B00000394689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/reduced-receipts-raise-fish-prices-among-meats-loin-pork-is-higher.html | REDUCED RECEIPTS RAISE FISH PRICES; Among Meats Loin Pork Is Higher -- Roasting Chickens and Eggs Are Lower | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/mexico-to-allow-criticism-on-radio-the-right-to-point-out-faults.html | MEXICO TO ALLOW CRITICISM ON RADIO; The Right to Point Out Faults Now Is Held by Press, but It Is Seldom Used | True | By Sydney Gruson | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/manager-plan-spreads-58-local-areas-adopted-form-last-year-league.html | MANAGER PLAN SPREADS; 58 Local Areas Adopted Form Last Year, League Reports | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/reason-for-congestion.html | Reason for Congestion | True | G. HARDEN | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/arthur-a-batts-68-leader-in-industry.html | !ARTHUR A. BATTS, 68, LEADER IN INDUSTRY | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/southern-postpones-bond-sale.html | Southern Postpones Bond Sale | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-09 | 1953-01-09 | https://www.nytimes.com/1953/01/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-04-06 | RE0000087085 | B00000394689 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/edward-b-gallaher.html | EDWARD B, GALLAHER | True | Spec | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/sterling-drug-inc-elects-new-member-to-board.html | Sterling Drug, Inc., Elects New Member to Board | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/new-blousetype-bra-adjustable-straps-used-to-fit-big-and-small.html | NEW BLOUSE-TYPE BRA; Adjustable Straps Used to Fit Big and Small Figures | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/in-new-general-mills-post.html | In New General Mills Post | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/allies-in-korea.html | ALLIES IN KOREA | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/veterans-total-stands-but-truman-says-rapid-rise-in-benefits-costs.html | VETERANS TOTAL STANDS; But Truman Says 'Rapid' Rise in Benefits Costs Is Likely | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/red-feather-medal-given-e-l-ryerson-of-chicago-is-cited-for-welfare.html | RED FEATHER MEDAL GIVEN; E. L. Ryerson of Chicago Is Cited for Welfare Work | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/lawyer-made-president-of-palsy-group-in-city.html | Lawyer Made President Of Palsy Group in City | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/oil-stocks-show-dip-in-week.html | Oil Stocks Show Dip in Week | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/dividend-news.html | DIVIDEND NEWS | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/415-billion-south-for-arms-buildup-more-power-for-all-services-best.html | 41.5 BILLION SOUTH FOR ARMS BUILD-UP; More Power for All Services -- 'Best We've Ever Had,' Pentagon Says of Budget CHIEF SHARE TO AIR FORCE Planes Top Procurement List, With Ammunition Second -- 3d Supercarrier Asked | True | By Austin Stevensspecial To the New York Times. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/georgia-eases-tax-law-outofstate-salesmens-income-exempted-from.html | GEORGIA EASES TAX LAW; Out-of-State Salesmen's Income Exempted From Levy There | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/watercolors-by-col-balchen.html | Water-Colors by Col. Balchen | True | a. D. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/38family-building-in-brooklyn-trading.html | 38-FAMILY BUILDING IN BROOKLYN TRADING | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/spotlight-on-garden-columbianavy-test.html | SPOTLIGHT ON GARDEN, COLUMBIA-NAVY TEST | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/sharp-setback-occurs-in-stocks-biggest-fall-in-3-months-sends.html | SHARP SETBACK OCCURS IN STOCKS; Biggest Fall in 3 Months Sends Market to Levels of the Middle of December INDEX LOSES 1.63 ON DAY Surge of Trading in Last Hour Causes Tape to Lag -- Buying Incentives Held Absent | True | | 1981-04-06 | RE0000087067 | B00000394690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/fund-for-neediest-nearing-a-record-days-gifts-put-total-at-only.html | FUND FOR NEEDIEST NEARING A RECORD; Day's Gifts Put Total at Only $18,890 Short of High Mark -- Company Sends $600 AN AMBASSADOR ALSO AIDS Brooklyn College Students Praise Appeal in Helping Carry Out 'Ephebic Oath' | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/dr-e-p-roberts-85-harlem-physiclai-first-negro-assistant-medical.html | DR. E. P. ROBERTS, 85 HARLEM PHYSICIAI; First Negro Assistant Medical Examiner, a Founder of the Urban League, !s Dead | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/producer-arrested-over-tobacco-road.html | PRODUCER ARRESTED OVER 'TOBACCO ROAD' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/truman-recounts-interest-in-the-budget-tells-of-giving-it-his.html | Truman Recounts Interest in the Budget, Tells of Giving It His 'Constant Attention' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/rail-parley-is-set-on-furniture-rate-traffic-conference-cites-gain.html | RAIL PARLEY IS SET ON FURNITURE RATE; Traffic Conference Cites Gain in Truck Shipments -- Fears of Overbuying Are Voiced | True | By Alfred R. Zipser Jr.special To the New York Times. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/pattys-day-241-wins-at-tropical-scores-in-fourhorse-blanket-finish.html | PATTY'S DAY, 24-1, WINS AT TROPICAL; Scores in Four-Horse Blanket Finish on Sloppy Track -- Stout Rides Double | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/joint-distribution-meeting.html | Joint Distribution Meeting | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/editorial-sessions-end-today.html | Editorial Sessions End Today | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/5-ask-house-to-spur-soviet-katyn-trial.html | 5 ASK HOUSE TO SPUR SOVIET KATYN TRIAL | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/miss-mabel-f-woolsey.html | MISS MABEL F. WOOLSEY | True | Special to TIS NEW YOR TIIES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/events-of-interest-in-shipping-world-grancolombiana-signs-5year.html | EVENTS OF INTEREST IN SHIPPING WORLD; Grancolombiana Signs 5-Year Lease for Brooklyn Piers -- Seamen Advised on Papers | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/knicks-triumph-5854-beat-indianapolis-and-regain-lead-in-basketball.html | KNICKS TRIUMPH, 58-54; Beat Indianapolis and Regain Lead in Basketball Loop | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/army-officer-a-suicide-lieut-col-h-w-bennett-found-in-kingsland.html | ARMY OFFICER A SUICIDE; Lieut. Col. H. W. Bennett Found in Kingsland Point Park | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/books-authors.html | Books -- Authors | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/airways-in-2-companies-separation-of-all-american-is-approved-by.html | AIRWAYS IN 2 COMPANIES; Separation of All American Is Approved by Federal Board | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/elected-to-presidency-of-essential-oil-group.html | Elected to Presidency Of Essential Oil Group | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/dodge-is-fully-briefed-on-budget-truman-says.html | Dodge Is Fully Briefed On Budget, Truman Says | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/jobless-pay-rise-urged-jersey-c-i-o-asks-legislature-to-increase.html | JOBLESS PAY RISE URGED; Jersey C. I. O. Asks Legislature to Increase Disability Aid Also | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/diversity-in-style-marks-art-shows-isenburger-oils-sculpture-by.html | DIVERSITY IN STYLE MARKS ART SHOWS; Isenburger Oils, Sculpture by Stankiewicz, Abstractions of Neal in Local Galleries | True | S. 1::}, | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/issues-in-strike-on-private-buses.html | Issues in Strike on Private Buses | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/aau-track-titles-at-stake-tonight-six-olympic-champions-will-help.html | A.A.U. TRACK TITLES AT STAKE TONIGHT; Six Olympic Champions Will Help Launch Season Here -- Stanfield Dash Choice | True | | 1981-04-06 | RE0000087067 | B00000394690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/rangers-lose-slowinski-bone-fracture-sidelines-wing-blues-buy.html | RANGERS LOSE SLOWINSKI; Bone Fracture Sidelines Wing -- Blues Buy Babando | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/2d-officers-fete-at-hunter.html | 2d Officers' Fete at Hunter | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/patrick-j-dyer.html | PATRICK J. DYER | True | Special to Tm NEW YO. TLwS. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/recent-gains-lost-in-grain-selling-buyers-of-earlier-in-week.html | RECENT GAINS LOST IN GRAIN SELLING; Buyers of Earlier in Week Discouraged by Lack of Outside Support | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/loyalty-case-won-by-mrs-keyserling-wife-of-chairman-of-council-of.html | LOYALTY CASE WON BY MRS. KEYSERLING; Wife of Chairman of Council of Economic Advisers Is Reinstated in U. S. Job | True | By Paul P. Kennedyspecial To the New York Times. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/new-envoy-slated-to-replace-bowles-resignation-of-ambassador-is.html | NEW ENVOY SLATED TO REPLACE BOWLES; Resignation of Ambassador Is Reportedly Accepted -- Shifts in Other Posts Set | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/noone-to-be-presented-tonight.html | Noone' to Be Presented Tonight | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/europe-body-bars-curb-on-ministers-strasbourg-assembly-retains-most.html | EUROPE BODY BARS CURB ON MINISTERS; Strasbourg Assembly Retains Most of National Powers in Authority for New Union | True | By Lansing Warrenspecial to the New York Times. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/venezuela-assembly-endorses-president.html | VENEZUELA ASSEMBLY ENDORSES PRESIDENT | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/proposal-assailed-10-reduction-pledged-by-republicans-taft-stands.html | PROPOSAL ASSAILED; 10% Reduction Pledged by Republicans -- Taft Stands by Promise SPENDING GOAL 70 BILLION Read Asserts Budget Will Be Balanced, Calls Figures of President 'Fantastic' Republicans Plan Drastic Slash In Budget Proposals of President | True | By Joseph A. Loftusspecial To the New York Times. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/wind-cuts-buffalo-harbor-level.html | Wind Cuts Buffalo Harbor Level | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/puerto-rican-study-projected.html | Puerto Rican Study Projected | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/queens-titles-passed-in-5500000-deal.html | Queens Titles Passed In $5,500,000 Deal | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/our-immigration-policy-reluctance-seen-to-face-core-of-problem-in.html | Our Immigration Policy; Reluctance Seen to Face Core of Problem in Quota System | True | HENRY MILLER, | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/lumber-output-up-171-shipments-161-orders-249-above-same-week-of.html | LUMBER OUTPUT UP 17.1% Shipments 16.1%, Orders 24.9% Above Same Week of 1952 | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/copies-of-order-sent-to-lie.html | Copies of Order Sent to Lie | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/-telephone-book-budget-tips-scale-at-47-pounds.html | ' Telephone Book' Budget Tips Scale at 4.7 Pounds | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/europes-coal-and-steel-authority-cites-progress-for-single-market.html | Europe's Coal and Steel Authority Cites Progress for Single Market; Monnet Report to Assembly Session Today Reviews Steps Taken for Start of 6-Nation Community Effort Beginning in February | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/armory-to-house-radio-exposition-engineers-institute-selects.html | ARMORY TO HOUSE RADIO EXPOSITION; Engineers' Institute Selects Kingsbridge Facility for '54 After Loss of Palace | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/troop-desertions-shock-president-he-censures-macarthur-and-press.html | TROOP DESERTIONS 'SHOCK' PRESIDENT; He Censures MacArthur and Press Critics of Korea War for Influencing 'Kids' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-04-06 | RE0000087067 | B00000394690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/national-accord-on-boxing-looms-christenberry-expects-state-n-b-a.html | NATIONAL ACCORD ON BOXING LOOMS; Christenberry Expects State, N. B. A. to Reach Working Pact at Meeting Here | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/runaway-rejoins-parents-american-boy-promises-never-to-repeat.html | RUNAWAY REJOINS PARENTS; American Boy Promises Never to Repeat Performance | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/called-window-dressing.html | Called 'Window Dressing' | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/painter-disgruntled-over-loss-of-his-job-slays-one-wounds-3-in.html | Painter, Disgruntled Over Loss of His Job, Slays One, Wounds 3 in Newark Shootings | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/brooklyn-yard-gets-navy-job.html | Brooklyn Yard Gets Navy Job | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/fire-damages-ship-at-leghorn.html | Fire Damages Ship at Leghorn | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/witness-backs-provoo-says-accused-exsergeant-was-same-as-other.html | WITNESS BACKS PROVOO; Says Accused Ex-Sergeant Was Same as Other Prisoners | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/ordered-to-trial-in-cotton-case.html | Ordered to Trial in Cotton Case | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/camels-to-aid-reds-in-tibet.html | Camels to Aid Reds in Tibet | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/u-s-machine-corp-sold-stewartwarner-buys-concern-for-60000-shares.html | U. S. MACHINE CORP. SOLD; Stewart-Warner Buys Concern for 60,000 Shares of Stock | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/calgary-stock-dealings-soar.html | Calgary Stock Dealings Soar | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/u-s-bridge-team-near-world-title-only-spectacular-finish-by-swedish.html | U. S. BRIDGE TEAM NEAR WORLD TITLE; Only Spectacular Finish by Swedish Unit Can Break Supremacy Begun in '51 | True | By George Rapee | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/humber-luxury-models-to-be-marketed-here.html | Humber Luxury Models to Be Marketed Here | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/bronx-apartments-under-new-control.html | BRONX APARTMENTS UNDER NEW CONTROL | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/head-of-chemical-sales-named-by-heyden-corp.html | Head of Chemical Sales Named by Heyden Corp. | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/wildlife-area-for-homesteading.html | Wildlife Area for Homesteading | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/meat-other-foods-show-retail-drops.html | MEAT, OTHER FOODS SHOW RETAIL DROPS | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/argentina-holds-big-wheat-crop-for-higher-price-clogging-ports.html | Argentina Holds Big Wheat Crop For Higher Price, Clogging Ports; Brazil, to Whom Peron Owes $100,000,000, Refuses to Pay $3.40 a Bushel, or the $1 Above World Market That Is Asked | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/french-view-of-red-tactics.html | French View of Red Tactics | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/speculate-on-meeting.html | Speculate on Meeting | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/paul-s-scalera.html | PAUL S. SCALERA | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/french-decorate-u-s-priest.html | French Decorate U. S. Priest | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/disarmament-study-ends-panel-of-experts-turns-over-secret-report-to.html | DISARMAMENT STUDY ENDS; Panel of Experts Turns Over Secret Report to Acheson | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/cornell-tops-harvard-63-59.html | Cornell Tops Harvard, 63 -- 59 | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/truman-gets-his-cabinet-chair-as-a-gift.html | Truman Gets His Cabinet Chair as a Gift | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/baby-chokes-on-piece-of-apple.html | Baby Chokes on Piece of Apple | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/tanker-held-since-june-17.html | Tanker Held Since June 17 | True | | 1981-04-06 | RE0000087067 | B00000394690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/president-opposes-reduction-in-taxes-defends-record-on-federal.html | PRESIDENT OPPOSES REDUCTION IN TAXES; Defends Record on Federal Budgets -- Cites 'Misleading' Statements on Spending | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/indonesia-signs-tariff-pact.html | Indonesia Signs Tariff Pact | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/workers-in-sudan-fight-red-control-union-leaders-threaten-to-quit.html | WORKERS IN SUDAN FIGHT RED CONTROL; Union Leaders Threaten to Quit Confederation if Communists Are Kept in Power | True | By Albion Rossspecial To the New York Times. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/vargas-is-reported-shifting-his-cabinet.html | VARGAS IS REPORTED SHIFTING HIS CABINET | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/canada-planning-to-sell-100000000-bond-issue.html | Canada Planning to Sell $100,000,000 Bond Issue | True | By the Canadian Press. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/miss-drayto0_n-betrothed-villanova-pa-girl-will-be-wed-to-george-v.html | MISS DRAYTO0_N BETROTHED; Villanova (Pa.) Girl Will Be' Wed to George V. Strong.Jr. | True | SpeCial to Tm Tiz4r. s ' / | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/united-nations.html | United Nations | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/price-up-3-12c-in-canada-international-posts-advance-effective-on.html | PRICE UP 3 1/2C IN CANADA; International Posts Advance Effective on Jan. 14 O. P. S. AUTHORIZES 3 1/2C RISE IN NICKEL | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/hawaii-red-trial-resumes.html | Hawaii Red Trial Resumes | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/accord-is-reached-on-stage-housing-city-officials-theatre-group-see.html | ACCORD IS REACHED ON STAGE HOUSING; City Officials, Theatre Group See Amendments to Code Enacted Here Shortly | True | By Louis Calta | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/jmes-p-archibald.html | J,MES P. ARCHIBALD | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/elected-to-detroit-fire-board.html | Elected to Detroit Fire Board | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/white-with-cocoa-trim.html | White With Cocoa Trim | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/music-notes.html | MUSIC NOTES | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/hry-t-ewald-67-ad-leader-is-dead-pioneer-in-auto-publicity-was.html | HRY T. EWALD, 67, AD LEADER, IS DEAD; Pioneer in Auto Publicity Was Known as Slogan-Maker-Aided Detroit Activities | True | Activities | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/ontario-schedules-debentures-sale-province-seeks-50000000-to-aid.html | ONTARIO SCHEDULES DEBENTURES SALE; Province Seeks $50,000,000 to Aid the Expansion Needs of Its Power Commission LOANS WILL BE REPAID Companies Submit Financing Plan to Supply Power for Atomic Energy Project | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/mrs-james-j-mlaren.html | MRS. JAMES J. M'LAREN | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/28-million-asked-for-jet-study.html | 28 Million Asked for Jet Study | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/deficit-of-500000000-forecast-in-post-office.html | Deficit of $500,000,000 Forecast in Post Office | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/bank-adds-two-to-board-union-trust-of-rochester-takes-action-at.html | BANK ADDS TWO TO BOARD; Union Trust of Rochester Takes Action at Annual Meeting | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/rex-boucher-to-wed-marguerite-b-macrae.html | Rex Boucher to Wed Marguerite B. MacRae; | True | slecla' to TH NEW YOEI TIr. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/horse-show-rule-guards-amateurs-issuance-of-status-cards-will.html | HORSE SHOW RULE GUARDS AMATEURS; Issuance of Status Cards Will Protect Exhibitors From Unfair Competition | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/customs-simplification.html | CUSTOMS SIMPLIFICATION | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/british-radar-pioneer-here.html | British Radar Pioneer Here | True | | 1981-04-06 | RE0000087067 | B00000394690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/dorothy-jean-long-to-be-wed-april-11.html | DOROTHY JEAN LONG TO BE WED APRIL 1L | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/for-the-home-items-to-encourage-desk-neatness-in-many-forms-they.html | For the Home: Items to Encourage Desk Neatness; In Many Forms, They Prove Both Handsome and Practicable | True | By Cynthia Kellogg | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/europes-arms-lag-laid-to-atom-hope-bradley-tells-house-group-of.html | EUROPE'S ARMS LAG LAID TO 'ATOM' HOPE; Bradley Tells House Group of 'Dangerous' Belief Nuclear Weapons Could Win War EUROPE'S ARMS LAID TO 'ATOM' HOPE | True | By Harold B. HintonspecialTo the New York Times. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/so-sorry.html | SO SORRY! | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/gridiron-coaches-elect-faurot-give-stagg-trophy-to-lou-little.html | Gridiron Coaches Elect Faurot, Give Stagg Trophy to Lou Little; Missouri Mentor Named to Succeed Snavely as President -- Barkley Tells National Group Sports Must Be Kept Clean | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/paper-denies-charges-kansas-city-star-pleads-in-sherman-antitrust.html | PAPER DENIES CHARGES; Kansas City Star Pleads in Sherman Anti-Trust Suit | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/o-w-names-manager.html | O. & W. Names Manager | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/synagogue-100-years-old-bnai-abraham-in-newark-opens-its-founding.html | SYNAGOGUE 100 YEARS OLD; B'nai Abraham in Newark Opens Its Founding Celebration | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/bolivian-chief-urges-private-investments.html | BOLIVIAN CHIEF URGES PRIVATE INVESTMENTS | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/mrs-marshall-slade.html | MRS. MARSHALL SLADE | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/court-rejects-drivers-plea.html | Court Rejects Driver's Plea | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/term-cut-refused-sobell-atom-spy-judge-kaufman-cites-lack-of.html | TERM CUT REFUSED SOBELL, ATOM SPY; Judge Kaufman Cites Lack of Remorse -- Paris Anti-Reds Ask Mercy for Rosenbergs | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/for-american-graves-seamens-church-institute-will-pay-for-care-in.html | FOR AMERICAN GRAVES; Seamen's Church Institute Will Pay for Care in Sweden | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/mrs-w-waters-schwab.html | MRS. W. WATERS SCHWAB | True | Special to THE NW YOPJ< TSZS. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/de-gaulle-operated-on-underwent-eye-correction-at-paris-party.html | DE GAULLE OPERATED ON; Underwent Eye Correction at Paris, Party Leaders Reveal | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/joyce-ohara-aide-of-lj-film-group-executive-vice-president-of-mpaa.html | JOYCE O'HARA, AIDE OF IJ. S.. FILM GROUP; Executive Vice President of M.P.A.A. DiesmLed Parley for 1951 British Accord | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/east-side-houses-sold-investors-buy-apartment-buildings-in.html | EAST SIDE HOUSES SOLD; Investors Buy Apartment Buildings in Yorkville | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/early-new-york-exhibit.html | Early New York Exhibit | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/31-negro-colleges-seeking-1500000-drive-to-begin-in-april-sets.html | 31 NEGRO COLLEGES SEEKING $1,500,000; Drive to Begin in April Sets Amount Required to Avoid Deficit in Operations | True | By Lawrence E. DaviesspecialTo the New York Times. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/revdr-w-c-johnston-missionary-43-years.html | REV.DR. W. C. JOHNSTON, MISSIONARY 43 YEARS | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/5-defense-chiefs-quit-president-accepts-resignations-effective-on.html | 5 DEFENSE CHIEFS QUIT; President Accepts Resignations Effective on Jan. 20 | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/greeks-honor-de-gasperi-italian-premier-and-papagos-toast-amity-as.html | GREEKS HONOR DE GASPERI; Italian Premier and Papagos Toast Amity as Key to Peace | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/earnings-and-losses-increase-for-l-i-r-r.html | EARNINGS AND LOSSES INCREASE FOR L. I. R. R. | True | | 1981-04-06 | RE0000087067 | B00000394690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/eisenhower-assails-socialized-medicine-eisenhower-strikes-at-state.html | Eisenhower Assails Socialized Medicine; EISENHOWER STRIKES AT STATE MEDICINE | True | By Russell Porter | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/jane-wyman-honored-for-work.html | Jane Wyman Honored for Work | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/kings-point-beats-hunter.html | Kings Point Beats Hunter | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/utilities-to-offer-flood-of-equities-financing-listed-next-week-for.html | UTILITIES TO OFFER FLOOD OF EQUITIES; Financing Listed Next Week for Ohio Edison, Consumers Power, California Edison | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/psychology-in-industry-therapy-conference-is-told-of-ways-to-end.html | PSYCHOLOGY IN INDUSTRY; Therapy Conference Is Told of Ways to End Conflicts | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/widener-is-reelected-jockey-club-also-returns-phipps-davis-to.html | WIDENER IS RE-ELECTED; Jockey Club Also Returns Phipps, Davis to Office | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/minister-barred-by-u-s-immigration-curb-keeps-him-from-returning-to.html | MINISTER BARRED BY U. S.; Immigration Curb Keeps Him From Returning to Pittsburgh | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/mize-is-among-37-to-get-yank-pacts-action-ends-rumors-of-less.html | MIZE IS AMONG 37 TO GET YANK PACTS; Action Ends Rumors of Less Arduous Job for Sluger -- Dodgers Sign Five | True | By John Drebinger | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/chain-belt-profit-drops-to-2105639-share-earnings-in-fiscal-year.html | CHAIN BELT PROFIT DROPS TO $2,105,639; Share Earnings in Fiscal Year Are $3.69, Compared With $4.49 in '51 Period | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/senators-reopen-coast-land-issue-39-join-holland-of-florida-in-a.html | SENATORS REOPEN COAST LAND ISSUE; 39 Join Holland of Florida in a Resolution That Gives Offshore Title to States | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/mrs-harry-bennett-has-child.html | Mrs. Harry Bennett Has Child | True | Speci to NsW YO . | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/h-k-porter-names-kemper.html | H. K. Porter Names Kemper | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/civil-service-order-sent-to-eisenhower.html | CIVIL SERVICE ORDER SENT TO EISENHOWER | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/atom-strike-delayed-for-parley.html | Atom Strike Delayed for Parley | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/elected-to-midwest-exchange.html | Elected to Midwest Exchange | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/indoor-track.html | INDOOR TRACK | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/senate-g-o-p-acts-to-ease-transfer-makes-sure-incoming-cabinet-will.html | SENATE G. O. P. ACTS TO EASE TRANSFER; Makes Sure Incoming Cabinet Will Take Office With Eisenhower Jan. 20 | True | By William S. Whitespecial To the New York Times. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/nuptials-of-edi___th-tingije-she-is-escorted-by-uncle-at-heri.html | NUPTIALS. OF EDI___TH TINGIJE; She !s Escorted by Uncle at Herl Wedding to James A. Bolton I | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/atlantic-city-reelects-kelly.html | Atlantic City Re-elects Kelly | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/dr-paul-r-spencer.html | DR. PAUL R. SPENCER | True | Special to N[w Yo n.s. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/air-search-continues-still-no-trace-of-40-lost-in-west-9-died-in.html | AIR SEARCH CONTINUES; Still No Trace of 40 Lost in West -- 9 Died in Georgia Crash | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/iiss-judd-web-n-jersey-bride-at-church-in-cranbury-ofi-dorman.html | IISS JUDD WEB !N JERSEY; Bride at Church in Cranbury ofi Dorman McFaddin Jr. | True | { Special t_ TS N-w 'o TL_5. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/fleming-posts-66-to-lead-on-coast-former-pro-boxer-clips-par-by-6.html | FLEMING POSTS 66 TO LEAD ON COAST; Former Pro Boxer Clips Par by 6 Strokes in Crosby Pro-Amateur Golf | True | | 1981-04-06 | RE0000087067 | B00000394690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/alien-law-sponsor-criticizes-report-walter-assails-truman-group-for.html | ALIEN LAW SPONSOR CRITICIZES REPORT; Walter Assails Truman Group for 'Preconceived' and 'Precooked' Findings | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/george-currie.html | GEORGE CURRIE | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/u-s-failed-to-prove-charges-4-reds-say.html | U. S. FAILED TO PROVE CHARGES, 4 REDS SAY | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/soprano-to-make-debut-at-metropolitan-tonight.html | Soprano to Make Debut At Metropolitan Tonight | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/fred-j-may.html | FRED J, MAY | True | Special to THz Arzw Yo TzzS. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/continental-illinois-board-cut.html | Continental Illinois Board Cut | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/glossary-of-terms-in-budget-message-clarifies-some-unintelligible.html | Glossary of Terms in Budget Message Clarifies Some Unintelligible Wordings | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/hubbard-medal-honors-mmillan-arctic-studies.html | Hubbard Medal Honors M'Millan Arctic Studies | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/mrs-smith-guilty-sentenced-to-life-tokyo-court-martial-decides.html | MRS. SMITH GUILTY, SENTENCED TO LIFE; Tokyo Court Martial Decides General's Daughter Slew Colonel Deliberately | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/bank-elects-vice-president.html | Bank Elects Vice President | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/ticketfixing-curb-wins-praise-here-murtagh-tells-governor-he-is.html | TICKET-FIXING CURB WINS PRAISE HERE; Murtagh Tells Governor He Is Ready to Adopt Proposal -- Insurance Plan Backed | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/princeton-downs-navy-in-overtime-middies-suffer-first-loss-as.html | PRINCETON DOWNS NAVY IN OVERTIME; Middies Suffer First Loss as Tigers Triumph, 76-75, in Two Extra Sessions | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/economic-rewards-called-restricted-advertising-executive-urges-a.html | ECONOMIC REWARDS CALLED RESTRICTED; Advertising Executive Urges a Wider Distribution of Profits of Enterprise | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/title-rowing-on-potomac-eastern-college-association-sprint-regatta.html | TITLE ROWING ON POTOMAC; Eastern College Association Sprint Regatta May 16 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/ice-storm-leaves-thousands-in-area-without-electricity-thousands-of.html | Ice Storm Leaves Thousands In Area Without Electricity; Thousands of Homes Minus Power As Ice Storm Lashes the Suburbs | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/churchill-lands-at-jamaica-by-air-10000-greet-him-on-arrival-in.html | CHURCHILL LANDS AT JAMAICA BY AIR; 10,000 Greet Him on Arrival in Truman Plane for 2-Week Vacation in the Sun | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/dr-gilbert-beck-psychiatrist-53-member-of-medical-faculty-at-u-of.html | DR. GILBERT BECK, PSYCHIATRIST, 53; Member of Medical Faculty at U, of Buffalo, Authority Also in Field of Neurology, Dies | True | Special to Nv Yom: Tmvms. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/plywood-price-raised-to-85.html | Plywood Price Raised to $85 | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/fishing-fly-that-hums-may-hook-big-one-that-got-away-last-time.html | Fishing Fly That Hums May Hook 'Big One' That Got Away Last Time; Electromagnetic Vibrator Attaches to Rod to Be Switched on at Will -- Another Patent Takes Slipping Hazard Out of Bath Tub LIST OF INVENTIONS PATENTED IN WEEK | True | By Stacy V. Jonesspecial To the New York Times. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/extremist-groups-under-attack.html | Extremist Groups Under Attack | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/4150000-financing-arranged.html | $4,150,000 Financing Arranged | True | | 1981-04-06 | RE0000087067 | B00000394690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/archives/bus-mediators-bid-for-peace-formula-snubbed-by-union-t-w-u-finds-no.html | BUS MEDIATORS BID FOR PEACE FORMULA SNUBBED BY UNION; T. W. U. Finds No Substance in Plea -- Companies Make No Immediate Reply BOARD OF TRADE HAS PLAN Message to Go to Strikers at Meeting Tomorrow -- Travel Eases, Subways Normal BUS MEDIATORS ASK NEW PEACE IDEAS | True | By Stanley Levey | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/archives/free-coffee-trading-resumed-in-britain.html | FREE COFFEE TRADING RESUMED IN BRITAIN | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/archives/field-glasses-seized-allies-say-use-by-west-berlin-police-violates.html | FIELD GLASSES SEIZED; Allies Say Use by West Berlin Police Violates Security Rules | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/archives/frederick-t-swift.html | FREDERICK T. SWIFT | True | Special to T _--YoP. K TLIS. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/archives/bonn-to-drop-u-s-visitor-visa.html | Bonn to Drop U. S. Visitor Visa | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/archives/police-on-mercy-mission-detective-speeds-blood-to-his-mother-burned.html | POLICE ON MERCY MISSION; Detective Speeds Blood to His Mother, Burned in Jersey | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/archives/n-c-a-a-votes-overwhelmingly-for-continued-curbs-on-football.html | N. C. A. A. Votes Overwhelmingly for Continued Curbs on Football Telecasts; CONVENTION BACKS CONTROLS BY 172-13 N. C. A. A. Votes for Retaining TV Curbs on Football and Sanctions Bowl Games COURT TOURNEY WIDENED Ban Placed on Teams Taking Part Also in N. I. T., Other Post-Season Play | True | By Joseph M. Sheehanspecial To the New York Times. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/archives/crippenkoib.html | Crippen--Koib | True | Special to TE Naw Yea ES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/archives/average-is-up-01-in-primary-prices-third-successive-weeks-rise-is.html | AVERAGE IS UP 0.1% IN PRIMARY PRICES; Third Successive Week's Rise Is Led by Processed Foods, Meat, Vegetable Oil, Flour | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/archives/wood-field-and-stream-change-in-record-analysis-may-simplify-work.html | Wood, Field and Stream; Change in Record Analysis May Simplify Work of World Game Fish Group | True | By Raymond R. Camp | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/archives/new-teaching-filmd-shown.html | New Teaching FilmD Shown | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/archives/north-korean.html | North Korean | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/archives/flights-at-parade-hit-feature-of-inauguration-is-called-extremely.html | FLIGHTS AT PARADE HIT; Feature of Inauguration Is Called 'Extremely Hazardous' | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/archives/coffeyjosephs.html | Coffey---Josephs | True | Special to THZ Nzw YOP uS. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/archives/bill-on-item-veto-introduced.html | Bill on Item Veto Introduced | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/archives/impact-of-outgo-taxes-dimly-shown-by-budget.html | Impact of Outgo, Taxes Dimly Shown by Budget | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/archives/navy-makes-own-checkup.html | Navy Makes Own Check-Up | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/archives/commodity-index-eases-thursdays-figure-of-909-compares-with-91.html | COMMODITY INDEX EASES; Thursday's Figure of 90.9 Compares With 91 Wednesday | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/archives/general-crittenberger-in-line-for-important-diplomatic-post-former.html | General Crittenberger in Line For Important Diplomatic Post; Former Commander of First Army Is Reported Slated as Envoy to Brazil | True | By W. H. Lawrence | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/archives/pakistan-output-aided-u-n-expert-showed-foundry-how-to-improve.html | PAKISTAN OUTPUT AIDED; U. N. Expert Showed Foundry How to Improve Castings | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/archives/new-year-in-europe.html | NEW YEAR IN EUROPE | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/archives/jersey-court-lets-state-examine-jurys-data-on-pier-inquiry-fund.html | Jersey Court Lets State Examine Jury's Data on Pier Inquiry Fund; JERSEY EXAMINES PIER INQUIRY FUND | True | | 1981-04-06 | RE0000087067 | B00000394690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/u-n-body-asks-news-of-missing.html | U. N. Body Asks News of Missing | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/meyers-resigns-from-point.html | Meyers Resigns From Point | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/polish-delegate-leaves-katzsuchy-hopes-to-return-from-warsaw-to-u-n.html | POLISH DELEGATE LEAVES; Katz-Suchy Hopes to Return From Warsaw to U. N. Post | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/offerings-and-yields-of-municipal-bongs.html | Offerings and Yields Of Municipal Bongs | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/4-join-art-nstitutes-board.html | 4 Join Art !nstitute's Board | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/treasurers-club-plans-benefit.html | Treasurers Club Plans Benefit | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/caroline-defuria-affianced.html | Caroline deFuria Affianced | True | Special to .Nv Yolu{ TLIES.. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/city-to-speed-work-on-parking-meters-wiley-at-budget-hearing-says.html | CITY TO SPEED WORK ON PARKING METERS; Wiley at Budget Hearing Says First of 13,000 New Devices Will Go in About Jan. 20 BUSIEST AREAS FAVORED Beame Chides Brooklyn Public Library for Asking a 30% Rise in Funds for '53-'54 | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/france-to-submit-army-pact-shifts-to-cosignatories-chief-protocol.html | FRANCE TO SUBMIT ARMY PACT SHIFTS TO CO-SIGNATORIES; Chief Protocol Covers Right to Dispose Her Own Forces to Guard Overseas Areas FIRM BRITISH TIE SOUGHT Paris Wants Pledge in Writing of Close Links With London Troops on Continent FRANCE PREPARES ARMY PACT SHIFTS | True | By Harold Callenderspecial To the New York Times. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/bonn-would-talk-to-paris-on-army-francoisponcet-to-tell-mayer-of.html | BONN WOULD TALK TO PARIS ON ARMY; Francois-Poncet, to Tell Mayer of German Assent to 'New Definition' of Treaty | True | By Drew Middletonspecial To the New York Times. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/spellman-at-hong-kong-ceremony.html | Spellman at Hong Kong Ceremony | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/no-pay-to-bus-strikers-reason-clerks-out-too.html | No Pay to Bus Strikers; Reason: Clerks Out Too | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/yellow-fever-in-brazil-vaccination-teams-sent-to-halt-outbreak-41.html | YELLOW FEVER IN BRAZIL; Vaccination Teams Sent to Halt Outbreak -- 41 Die | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/walter-l-maxson-mining-authority-metallurgist-leader-of-u-s-steels.html | WALTER L. MAXSON, MINING AUTHORITY; Metall'urgist, Leader of U. S. Steel's Taconite Development Progra/m, Succumbs at 60 | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/questions-for-mr-mcarthy.html | QUESTIONS FOR MR. M'CARTHY | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/winter-quarters.html | WINTER QUARTERS | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/comedy-skaters-in-lee-revue.html | Comedy Skaters in lee Revue | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/mahopac-curlers-triumph.html | Mahopac Curlers Triumph | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/o-p-s-authorizes-3-12c-rise-in-nickel-agency-explains-higher-price.html | O. P. S. AUTHORIZES 3 1/2C RISE IN NICKEL; Agency Explains Higher Price Is to Offset Greater Costs of Imports From Canada | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/socialists-of-asia-vote-link-with-west.html | SOCIALISTS OF ASIA VOTE LINK WITH WEST | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/bernardine-at-100-mark-today.html | Bernardine' at 100 Mark Today | True | | 1981-04-06 | RE0000087067 | B00000394690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/99-billion-deficit-total-subject-to-revision-by-eisenhower-funds.html | 9.9 BILLION DEFICIT; Total Subject to Revision by Eisenhower -- Funds for Foreign Aid Rise LAGS IN ARMING ARE CITED Requests for New Obligations Decrease but Expenditures Will Go Up in Fiscal '54 Truman Asks 78.6 Billion Budget, Estimates Deficit at 9.9 Billions | True | By John D. Morrisspecial To the New York Times | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/early-auto-woes-related-by-fisher-body-builder-at-du-pont-trial.html | EARLY AUTO WOES RELATED BY FISHER; Body Builder at du Pont Trial Recalls Converted Stables Made Imperfect Garages DESCRIBES PAINT PROCESS G. M. Official Says Fast-Drying Varnishes Solved Problem of Gleaming Car Finish | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/advertising-merchandising-news.html | Advertising & Merchandising News | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/heads-lingerie-groups.html | Heads Lingerie Groups | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/2600000-older-than-65-get-only-state-age-aid.html | 2,600,000 Older Than 65 Get Only State Age Aid | True | By the United Press. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/harold-spencer-day.html | HAROLD SPENCER DAY | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/naval-stores.html | NAVAL STORES | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/son-to-mrs-daniel-l-reinsteinl.html | Son to Mrs. Daniel L. Reinsteinl | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/2-thugs-get-2600-in-airline-office-wait-hour-in-k-l-m-quarters-on.html | 2 THUGS GET $2,600 IN AIRLINE OFFICE; Wait Hour in K. L. M. Quarters on 5th Ave. for Clerk Making Round of Collections | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/new-order-eases-hong-kong-trade-imports-from-crown-colony-to-resume.html | NEW ORDER EASES HONG KONG TRADE; Imports From Crown Colony to Resume With Certification to Screen Communist Items EIGHT PRODUCTS COVERED Value of Initial Releases Held Insignificant, but Plan May Swell Later Commerce | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/fashion-expert-on-nyu-staff.html | Fashion Expert on N.Y.U. Staff | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/meeting-of-eisenhower-and-stalin.html | Meeting of Eisenhower and Stalin | True | JOHN H. ARNETT, M. D. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/truman-asks-929000-seeks-funds-for-niagara-falls-power-potential.html | TRUMAN ASKS $929,000; Seeks Funds for Niagara Falls Power Potential Study | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/warren-oil-debentures-ready.html | Warren Oil Debentures Ready | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/sedgman-to-oppose-kramer-today-as-pro-tennis-comes-to-the-garden.html | Sedgman to Oppose Kramer Today As Pro Tennis Comes to the Garden; McGregor Faces Segura in Opening Singles Match -- Doubles to Conclude Program -- Local Stand Will End Tomorrow | True | By Allison Danzig | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/housing-conveyed-in-rockaway-park-dwellings-in-new-hyde-park.html | HOUSING CONVEYED IN ROCKAWAY PARK; Dwellings in New Hyde Park, Bayside and Bellerose in Other Long Island Sales | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/dr-claude-ouuian-a-iveurosurgeon-73.html | DR. CLAUDE OuuIAN, A IVEUROSURGEON, 73 | True | SpeCial to THE N.w YORK TrMZS. : [ | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/grumet-is-accused-on-use-of-firemen.html | GRUMET IS ACCUSED ON USE OF FIREMEN | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/oil-cargo-suit-won-by-angloiranian-aden-judge-upholds-tankers.html | OIL CARGO SUIT WON BY ANGLO-IRANIAN; Aden Judge Upholds Tanker's Seizure, Ruling Nationalized Fuel Is Company Property OIL CARGO SUIT WON BY ANGLO-IRANIAN | True | Dispatch of The Times, London. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/pro-bowl-game-today-stars-of-rival-conferences-to-meet-at-los.html | PRO BOWL GAME TODAY; Stars of Rival Conferences to Meet at Los Angeles | True | | 1981-04-06 | RE0000087067 | B00000394690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/miss-gregos-married-to-nikitas-venizelos.html | MISS GREGOS MARRIED TO NIKITAS VENIZELOS | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/rev-paul-schiieder.html | REV. PAUL SCHI?,IEDER | True | Specie' to =',' YoR. Tlrr_S. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/philadelphia-strike-spreads-to-2-ports.html | PHILADELPHIA STRIKE SPREADS TO 2 PORTS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/miss-alice-laughlin-is-bride-of-soldier.html | MISS ALICE LAUGHLIN IS BRIDE OF SOLDIER | True | Special to 'u NuW Yo Tns. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/national-motor-boat-show-opens-eightday-cruise-at-grand-central.html | National Motor Boat Show Opens Eight-Day Cruise at Grand Central Palace; EXHIBITORS TOTAL 248 At 43D EVENT Largest National Motor Boat Show Offers Big Cruisers to Build-It-Yourself Kits BOATING'S FUN' SLOGAN England, Canada Represented -- Bronx Lads First to Enter -- 55-Footer Flagship | True | By Clarence E. Lovejoy | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/mrs-charles-f-hart.html | MRS. CHARLES F. HART' | True | Special to NEW Yo TZES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/madras-police-in-revolt-81-are-accused-of-attacking-superiors-45.html | MADRAS POLICE IN REVOLT; 81 Are Accused of Attacking Superiors -- 45 Others Held | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/sidney-t-holt.html | SIDNEY T. HOLT | True | Special to THE N].V YO?,. Tint:s. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/reds-kill-cambodian-governor.html | Reds Kill Cambodian Governor | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/seasons-1st-aida-presented-at-met-milanov-sings-lead-barbieri-and.html | SEASON'S 1ST 'AIDA' PRESENTED AT 'MET'; Milanov Sings Lead, Barbieri and Del Monaco Featured -- London Is Amonasro | True | H. C. S. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/yugoslav-envoy-sees-more-u-s-aid-needed.html | YUGOSLAV ENVOY SEES MORE U. S. AID NEEDED | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/korea-war-marine-buried-by-strikers.html | KOREA WAR MARINE BURIED BY STRIKERS | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/hastings-chess-ends-with-4-sharing-lead.html | HASTINGS CHESS ENDS WITH 4 SHARING LEAD | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/new-health-plan-backed-by-truman-he-drops-compulsory-insurance-to.html | NEW HEALTH PLAN BACKED BY TRUMAN; He Drops Compulsory Insurance to Accept Proposal for Action by States With Federal Aid | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/james-milne.html | JAMES MILNE | True | Spectal to Ts v YORK Txls. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/historic-budget.html | HISTORIC BUDGET | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/mintyre-in-rome-for-cardinal-rite-two-planes-with-archbishop-and.html | M'INTYRE IN ROME FOR CARDINAL RITE; Two Planes With Archbishop and Party Delayed by Storms Over Atlantic | True | By Arnaldo Cortesispecial To the New York Times. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/rev-john-s-moran.html | REV. JOHN S. MORAN | True | Special Tl ._v Yol.x T.r.. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/giardello-action-put-off-court-hearing-set-for-jan-28-on-reversed.html | GIARDELLO ACTION PUT OFF; Court Hearing Set for Jan. 28 on Reversed Ring Decision | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/jersey-w0ian-106-diest-mrs-marie-van-den-bogert-won-national.html | JERSEY W0IAN, 106, DIES' /; Mrs. Marie van den Bogert Won National Attention for Longevity | True | pecll to N-v YORK TIDIES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/commands-shifted-by-navy.html | Commands Shifted by Navy | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/msgr-frederico-fiorettlt.html | MSGR. FREDERICO FiORETTlt | True | | 1981-04-06 | RE0000087067 | B00000394690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/text-of-president-trumans-budget-message-to-congress-for-the-fiscal.html | Text of President Truman's Budget Message to Congress for the Fiscal Year 1954; Expenditures for Rearming Are Expected to Reach Their Peak in the Coming Fiscal Year. Rise in Funds Requested for Atomic Energy. Operations to Increase Reserve of Weapons Rapid Growth in Ranks of Veterans Points to Upward Trend in Federal Aid for Ex-G. I.'s | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/a-f-l-sees-end-of-pay-curbs.html | A. F. L. Sees End of Pay Curbs | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/feed-grain-stocks-drop-below-peaks-amount-on-jan-1-smaller-than-in.html | FEED GRAIN STOCKS DROP BELOW PEAKS; Amount on Jan. 1 Smaller Than in Record 1949-51 Years, but Above That in '52 | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/presbyterians-ask-views-on-merger-joint-commissions-proposal-sent.html | PRESBYTERIANS ASK VIEWS ON MERGER; Joint Commission's Proposal Sent to Clergy and Laymen for Comment, Criticisms | True | By William G. Weartspecial To the New York Times. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/philadelphia-reserve-bank-rise.html | Philadelphia Reserve Bank Rise | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/manila-frees-korea-hero.html | Manila Frees Korea Hero | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/enquirer-going-tabloid.html | Enquirer Going Tabloid | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/rejected-doctors-face-draft.html | Rejected Doctors Face Draft | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/mrs-william-s-od.html | MRS. WILLIAM S. OD | True | LIN | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/coffee-and-sugar-register-declines-cocoa-wool-and-potatoes-up.html | COFFEE AND SUGAR REGISTER DECLINES; Cocoa, Wool and Potatoes Up -- Vegetable Oils Are Mixed in Commodity Trading | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/33-saved-8-lost-in-wreck.html | 33 Saved, 8 Lost in Wreck | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/civil-war-pensions-shrinking.html | Civil War Pensions Shrinking | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/edward-raho.html | EDWARD RAHO | True | Special to THE NEW YO.K TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/decision-hailed-in-london.html | Decision Hailed in London | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/california-eleven-fills-slate.html | California Eleven Fills Slate | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/jersey-city-taxpayer-resold.html | Jersey City Taxpayer Resold | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/ills-of-railroads-laid-to-red-tape-fivepoint-program-submitted-to.html | ILLS OF RAILROADS LAID TO RED TAPE; Five-Point Program Submitted to Supply Group in Effort to Cut Loss of Freight | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/heads-passenger-agents-a-e-spette-with-new-haven-president-of.html | HEADS PASSENGER AGENTS; A. E. Spette With New Haven President of Association | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/hartwig-to-meet-richardson-at-net-clarkcandy-vie-in-2d-round-at.html | HARTWIG TO MEET RICHARDSON AT NET; Clark-Candy Vie in 2d Round at Melbourne Today -- All U. S. Doubles Teams Win | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/abroad-as-france-goes-so-goes-the-fate-of-europe.html | Abroad; As France Goes, So Goes the Fate of Europe | True | By Anne O'Hare McCormick | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/i-l-a-discharges-imprisoned-florio-plans-to-discipline-dockers-who.html | I. L. A. DISCHARGES IMPRISONED FLORIO; Plans to Discipline Dockers Who Violate Law and Union Constitution | True | By George Horne | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/gretcheh-merrill-arried-in-chel-former-figureskating-leader-bride.html | GRETCHEH MERRILL ARRIED IN CHEL; Former Figure-Skating Leader Bride of William Otis Gay at St. Bartholomew's | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/5-hurt-in-brooklyn-fire-6-families-are-made-homeless-womans-leap-is.html | 5 HURT IN BROOKLYN FIRE; 6 Families Are Made Homeless -- Woman's Leap Is Foiled | True | | 1981-04-06 | RE0000087067 | B00000394690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/housekeeping-today.html | Housekeeping Today | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/promotions-sped-for-citys-police-monaghan-begins-filling-posts-up.html | PROMOTIONS SPED FOR CITY'S POLICE; Monaghan Begins Filling Posts Up to Captain on Fridays After Vacancies Occur | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/brass-fetes-retiring-general.html | Brass' Fetes Retiring General | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/south-koreans-trap-kill-retreating-reds-south-koreans-get-reds-in.html | South Koreans Trap, Kill Retreating Reds; SOUTH KOREANS GET REDS IN AN AMBUSH | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/2-new-workshops-for-parent-child-great-neck-schools-to-enlarge.html | 2 NEW WORKSHOPS FOR PARENT, CHILD; Great Neck Schools to Enlarge Successful Companionship Program on Monday | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/campbell-assigns-native-dancer-top-weight-for-the-experimental-gray.html | Campbell Assigns Native Dancer Top Weight for the Experimental; Gray Is Only Fourth Colt in History of Race to Draw 130 or More Pounds | True | By James Roach | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/waves-upset-ship-233-lost-off-korea-waves-upset-ship-233-lost-off.html | Waves Upset Ship; 233 Lost Off Korea; WAVES UPSET SHIP; 233 LOST OFF KOREA | True | By the United Press. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/u-s-six-wins-2d-in-row.html | U. S. Six Wins 2d in Row | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/cotton-men-urge-revised-quota-basis.html | COTTON MEN URGE REVISED QUOTA BASIS | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/bonds-and-shares-on-london-market-industrial-offerings-continue.html | BONDS AND SHARES ON LONDON MARKET; Industrial Offerings Continue Active With Most Issues Up in Shipping Section | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/foreign-aid-need-set-at-76-billion-presidents-estimate-for-1954.html | FOREIGN AID NEED SET AT 7.6 BILLION; President's Estimate for 1954 $1,100,000,000 More Than Last Appropriation | True | By Felix Belair Jr.special To the New York Times. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/of-local-origin.html | Of Local Origin | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/east-zone-scores-two-youth-groups-red-free-german-youth-with-its.html | EAST ZONE SCORES TWO YOUTH GROUPS; Red Free German Youth, With Its Leaders Under Attack, Assails Evangelical Unit | True | By M. S. Handlerspecial To the New York Times. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/congress-called-more-interested-in-cuts-eisenhower-will-send-up.html | Congress Called More Interested in Cuts Eisenhower Will Send Up Early in April | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/tighter-tax-collections-predicted-by-president.html | Tighter Tax Collections Predicted by President | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/monnet-acts-to-bar-british.html | Monnet Acts to Bar British | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/london-to-grease-lamp-posts.html | London to Grease Lamp Posts | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/karachi-in-throes-of-3d-days-rioting-crowd-believed-redinspired.html | KARACHI IN THROES OF 3D DAY'S RIOTING; Crowd, Believed Red-Inspired, Loots Arms and Liquor Shops — 3 More Persons Slain | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/beth-david-buys-42d-st-hospital-pays-cash-for-special-surgery-plant.html | BETH DAVID BUYS 42D ST. HOSPITAL; Pays Cash for Special Surgery Plant Near First Ave. Valued at $2,500,000 | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/news-of-food-littleused-marrow-dumplings-for-soup-stirs-nostalgic.html | News of Food; Little-Used Marrow Dumplings for Soup Stirs Nostalgic Comments on Fixing Them | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/admirals-greeting-on-u-s-fleet-arrival-supports-madrid-belief-in.html | Admiral's Greeting on U. S. Fleet Arrival Supports Madrid Belief in Navy Friendship | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/bay-state-areas-get-housing-bids-33411000-in-notes-cover-financing.html | BAY STATE AREAS GET HOUSING BIDS; $33,411,000 in Notes Cover Financing for Projects of Eight Communities | True | | 1981-04-06 | RE0000087067 | B00000394690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/bracing-urged-for-coast-span.html | Bracing Urged for Coast Span | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/castellani-gains-split-decision-over-tiger-jones-in-garden-10round.html | Castellani Gains Split Decision Over Tiger Jones in Garden 10-Round Bout; DISSENTING BALLOT AMAZES THE CROWD Castellani Punctuates Fine Exhibition of Skill With Some Savage Flurries NIPS JONES' TITLE HOPES Middleweight Prospect Faces Trouble Only in 5th, Gains Fight With Langlois | True | By James P. Dawson | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/charles-t-hvass.html | CHARLES T. HVASS | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/jelke-asks-shift-in-vice-trial.html | Jelke Asks Shift in Vice Trial | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/broker-hangs-himself.html | Broker Hangs Himself | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/hickeyhunt.html | Hickey--Hunt; | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/maritime-administration-to-build-first-of-a-new-class-of-tankers.html | Maritime Administration to Build First of a New Class of Tankers; Truman's Budget Message Discloses Plan for 20,000-Ton, 20-Knot Navy Oilers at Cost of $11,000,000 a Ship | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/cotton-depressed-by-hedge-selling-near-months-show-greatest.html | COTTON DEPRESSED BY HEDGE SELLING; Near Months Show Greatest Weakness as Futures Drop 17 to 46 Points | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/bbthyoum-wed-i-to-yale-graduate-has-3-aendans-at-marrlagel-to.html | BBTH.YOUM WED I TO YALE GRADUATE; Has 3 Aendans at Marrlagel .to DoneGieick, Lwye; I With Federal Agency I | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/aaron-bromberg.html | AARON BROMBERG | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/bo-pleads-innocent-to-federal-charges.html | B.&O. PLEADS INNOCENT TO FEDERAL CHARGES | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/hosiery-shipments-rise-november-volume-exceeds-1951-by-over-million.html | HOSIERY SHIPMENTS RISE; November Volume Exceeds 1951 by Over Million Dozen | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/william-rbasset-industrialist-69t-engineer-banker-and-broker-who.html | WILLIAM R.,BASSET, INDUSTRIALIST, 69t.; Engineer, Banker and Broker] Who Wrote Several Books 1 of Business Advice Dies / | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/clifford-isaacs.html | CLIFFORD ISAACS | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/u-n-job-screening-set-up-by-truman-he-prescribes-loyalty-tests-of.html | U. N. JOB SCREENING SET UP BY TRUMAN; He Prescribes Loyalty Tests of Type Used for U. S. Posts -- Step Derided in Congress | True | By Anthony Levierospecial To the New York Times. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/film-short-to-push-tax-repeal-drive-metro-will-wrap-up-campaign.html | FILM SHORT TO PUSH TAX REPEAL DRIVE; Metro Will Wrap up Campaign With Presentation of Loss Faced by Movie Houses | True | By Thomas M. Pryorspecial To the New York Times. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/vietnam-shifts-made-to-spur-war-on-reds.html | VIETNAM SHIFTS MADE TO SPUR WAR ON REDS | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/hearing-on-oil-report-urged-federal-trade-commission-data-on.html | Hearing on Oil Report Urged; Federal Trade Commission Data on Companies' Activities Discussed | True | STEPHEN J. SPINGARN, | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/heads-media-relations-for-young-rubicam.html | Heads Media Relations For Young & Rubicam | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/u-s-indicts-quinn-on-15-fee-charges-accuses-queens-prosecutor-of.html | U. S. INDICTS QUINN ON 15 FEE CHARGES; Accuses Queens Prosecutor of Violating 1864 Law While He Served in Congress QUINN IS ACCUSED IN 2 INDICTMENTS | True | | 1981-04-06 | RE0000087067 | B00000394690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/u-s-attorneys-aide-resigns.html | U. S. Attorney's Aide Resigns | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/boese-will-aids-14-institutions.html | Boese Will Aids 14 Institutions | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/baroness-von-arijlni.html | BARONESS VON ARI"_JINI | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/alicia-craig-betrothed-to-richard-b-faxon.html | Alicia Craig Betrothed to Richard B. Faxon | True | special to Tag Ngw YOEK TM3. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/hegarty-named-jersey-judge.html | Hegarty Named Jersey Judge | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/naming-of-governor-of-hawaii-in-dispute.html | NAMING OF GOVERNOR OF HAWAII IN DISPUTE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/rural-life-parley-for-latin-america-u-s-catholic-conference-is.html | RURAL LIFE PARLEY FOR LATIN AMERICA; U. S. Catholic Conference Is Sponsor of Colombia Study of Regional Problems ILL OF TWO FAITHS SERVED Hospital Hails Growth of Its Chaplaincy -- Jersey Church Invites State Officials | True | By Preston King Sheldom | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/soft-coal-output-up.html | Soft Coal Output Up | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/bill-to-ban-poll-tax-offered.html | Bill to Ban Poll Tax Offered | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/vatican-skeptical-on-tito-meeting-with-catholic-bishops-tito-church.html | Vatican Skeptical on Tito Meeting With Catholic Bishops; TITO CHURCH TALKS PERPLEX VATICAN | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/south-africa-seizes-1000-negroes-held-in-aftermath-of-fight-near.html | SOUTH AFRICA SEIZES 1,000; Negroes Held in Aftermath of Fight Near Capetown | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-10 | 1953-01-10 | https://www.nytimes.com/1953/01/10/archives/sidelights-of-the-day.html | SIDELIGHTS OF THE DAY | True | | 1981-04-06 | RE0000087067 | B00000394690 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/william-c-s-remsen.html | WILLIAM C. S. REMSEN | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/democrats-take-the-role-of-constructive-opposition-their-divided.html | DEMOCRATS TAKE THE ROLE OF 'CONSTRUCTIVE OPPOSITION'; Their Divided Forces in Congress Are Not Prepared to Fight Administration Bills | True | By Cabell Phillipsspecial To the New York Times. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/churchill-personifies-new-british-paradox-in-talks-here-the-prime.html | CHURCHILL PERSONIFIES NEW BRITISH PARADOX; In Talks Here the Prime Minister Had To Consider Commonwealth Aims But Could Not Speak for Members MANY OVERLAPPING PROBLEMS | True | By C. L. Sulzberger | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/dale-cherry-to-be-bride-of-w-e-minor-3d.html | Dale Cherry to Be Bride of W. E. Minor 3d | True | .pecisl t Tm Nm Yot-'T, | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/rangers-here-tonight-to-face-canadiens-for-fourth-time-in-the.html | RANGERS HERE TONIGHT; To Face Canadiens for Fourth Time in the Garden | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/armys-new-splicer-does-30second-job.html | ARMYS NEW SPLICER DOES 30-SECOND JOB | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/noise-in-elizabeth-area.html | Noise in Elizabeth Area | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/865-get-1200000-severance.html | 865 Get $1,200,000 Severance | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/taft-and-taft-men-hold-seats-of-power-in-senate-republican.html | TAFT AND TAFT MEN HOLD SEATS OF POWER IN SENATE; Republican Leadership Demonstrates That It Is in Control of the Situation | True | By William S. Whitespecial To the New York Times. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/the-elizabethan-touch.html | The Elizabethan Touch | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/miss-barbara-birt-is-wed-in-pittsfield.html | MISS BARBARA BIRT IS WED IN PITTSFIELD | True | Special to Tm-Nr, v Yop. r.s. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/army-vanquishes-brown-team-6456-hannons-28-points-set-pace-on-court.html | ARMY VANQUISHES BROWN TEAM, 64-56; Hannon's 28 Points Set Pace on Court -- Cadet Fencing Squad Beats Fordham | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/political-writing-in-france.html | Political Writing in France | True | By Bernard E. Brownparis. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/200000-items-filed-in-jewish-archives-institute-in-cincinnati.html | 200,000 ITEMS FILED IN JEWISH ARCHIVES; Institute in Cincinnati Houses One of Largest Collections of Specialized Americana | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/the-alps-in-a-package.html | THE ALPS IN A PACKAGE | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/keyboard-bach-complete-clavieruebung-released-as-a-unit.html | KEYBOARD BACH; Complete 'Clavieruebung' Released as a Unit | True | By Harold C. Schonberg | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/yugoslavindian-tie-seen-early-action-hinted-on-cultural-and.html | YUGOSLAV-INDIAN TIE SEEN; Early Action Hinted on Cultural and Commercial Exchanges | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/frank-graf.html | FRANK GRAF | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/joan-cook-engaged-to-w-keith-butler.html | JOAN COOK ENGAGED TO W. KEITH BUTLER | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/miss-joyce-berger-fiancee-of-broker.html | MISS JOYCE BERGER FIANCEE OF BROKER | True | Special to T y w Yo Tmr. s. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/railroads-inaugural-pullman-city-in-washingtons-rail-yards-will.html | RAILROADS: INAUGURAL; Pullman City in Washington's Rail Yards Will House Visitors to the Capital | True | By Ward Allan Howe | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/educators-give-dime-shines.html | Educators Give 'Dime Shines' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/textile-recovery-depends-on-buying-higher-level-of-consumption.html | TEXTILE RECOVERY DEPENDS ON BUYING; Higher Level of Consumption Needed to Move the Stocks I Built Up Since Recession OUTPUT OUTRUNS DEMAND Industry Fears New Build-Up of Inventories May Result in Glut, as in Early '52 | True | By Herbert Koshetz | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/dock-union-defies-restrictive-steps-says-it-will-fight-to-retain.html | DOCK UNION DEFIES RESTRICTIVE STEPS; Says It Will Fight to Retain Privileges -- Faces Inquiry Into Anti-Red Fund DOCK UNION DEFIES RESTRICTIVE STEPS | True | By George Horne | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/aviation-going-south-addition-of-planes-and-flights-increases.html | AVIATION: GOING SOUTH; Addition of Planes and Flights Increases Seating Space 5 Per Cent This Year | True | By Frederick Graham | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/with-napoleon-at-elba-why-waterloo-by-a-p-herbert-352-pp-new-york.html | With Napoleon at Elba; WHY WATERLOO? By A. P. Herbert. 352 pp. New York: Doubleday & Co. $4. | True | THOMAS CALDECOT CHUBB. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/review-1-no-title-harp-and-viol-the-real-book-about-easy.html | Review 1 -- No Title; Harp and Viol THE REAL BOOK ABOUT EASY MUSIC-MAKING. By Joseph Leeming. Illustrated by Jeanne Bendick. Real Books Series. 192 pp. New York: Garden City Books. $1.25. For Ages 9 to 12. FROM THESE COME MUSIC: Instruments of the Band and Orchestra. By Hope Stoddard. Illustrated by Ava Morgan. 256 pp. New York: Thomas Y. Crowell Company. $3.50. For Ages 12 to 16. | True | BEATRICE LANDECK. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/quaker-group-urges-steps-to-avert-war.html | QUAKER GROUP URGES STEPS TO AVERT WAR | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/on-the-road-to-the-south-long-journey-is-not-dull-if-driver-seeks.html | ON THE ROAD TO THE SOUTH; Long Journey Is Not Dull If Driver Seeks Out Sights and Sites | True | By Jack Westeyn | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/missm-c-hubbard-to-wed-in-summer-school-principal-in-exeter-n-h.html | MISSM, C, HUBBARD TO WED IN SUMMER; School Principal in Exeter, N. H.. Betrothed to Charles H. F. Storrow, Harvard '49 | True | | 1981-04-06 | RE0000087068 | B00000394691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/hofstra-starts-building-217000-structure-at-college-to-be-ready-for.html | HOFSTRA STARTS BUILDING; $217,000 Structure at College to Be Ready for Use in Fall | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/israel-cleared-in-air-bombing.html | Israel Cleared in Air Bombing | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/japans-hopes-and-fears.html | JAPAN'S HOPES AND FEARS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/unions-threaten-london-tieup.html | Unions Threaten London Tie-Up | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/words-without-music-peter-and-the-wolf-by-sergei-prokofiev.html | Words Without Music; PETER AND THE WOLF. By Sergei Prokofiev. Illustrated by Alan Howard. 32 pp. Hollywood-by-the-Sea, Fla.: Transatlantic Arts. $2. For Ages 3 to 7. | True | E. L. B. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/italian-reds-lose-a-vote-government-wins-point-in-bill-to-revise.html | ITALIAN REDS LOSE A VOTE; Government Wins Point in Bill to Revise Election System | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/inauguration-plans-gaining-momentum-parade-route-turns-red-white.html | Inauguration Plans Gaining Momentum; Parade Route Turns Red, White and Blue | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/hunters-death-laid-to-aide.html | Hunter's Death Laid to Aide | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Thomas F. Conroy | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/falls-1500-feet-from-train.html | Falls 1,500 Feet From Train | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/indias-special-needs.html | INDIA'S SPECIAL NEEDS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/indians-are-split-on-role-in-nation-speculation-on-choice-of-new.html | INDIANS ARE SPLIT ON ROLE IN NATION; Speculation on Choice of New Bureau Head Stirs West -- Assimilation Basic Issue | True | By Gladwin Hillspecial To the New York Times. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/four-colonels-in-love-concerning-four-colonels-in-love.html | FOUR COLONELS IN LOVE; CONCERNING FOUR COLONELS IN LOVE | True | By Peter Ustinov | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/tougher-stand-is-urged-gough-legions-head-has-put-policy-to.html | TOUGHER STAND IS URGED; Gough, Legion's Head, Has Put Policy to Eisenhower | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/new-water-policy-hinted-attempt-to-curb-power-of-army-engineers-is.html | NEW WATER POLICY HINTED; Attempt to Curb Power of Army Engineers Is Foreseen | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/inaugural-prayers-set-capitals-religious-leaders-give-pledge-to.html | INAUGURAL PRAYERS SET; Capital's Religious Leaders Give Pledge to Eisenhower | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/the-world-of-music-festivals-new-operas-and-mozart-will-play-large.html | THE WORLD OF MUSIC: FESTIVALS; New Operas and Mozart Will Play Large Role In Europe's Plans | True | By Ross Parmenter | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/mr-lows-world-citizen-everlasting-armistice-talks.html | Mr. LOW'S WORLD CITIZEN -- 'EVERLASTING ARMISTICE TALKS' | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/a-report-on-criminals-at-large.html | A Report on Criminals at Large | True | By Anthony Boucher | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/all-the-worlds-a-stage.html | ALL THE WORLD'S A STAGE? | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/senate-bank-group-picks-clerk.html | Senate Bank Group Picks Clerk | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/one-tourists-souvenirs-of-a-mexican-holiday.html | ONE TOURIST'S SOUVENIRS OF A MEXICAN HOLIDAY | True | By Lucy Louria | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/elaine-mgoldrick-prospective-bride.html | ELAINE M'GOLDRICK PROSPECTIVE BRIDE | True | SIJ. al o v YORX L,C. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/scholastic-relays-postponed.html | Scholastic Relays Postponed | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/the-pulse-and-the-beat-rhythm-and-tempo-a-study-in-music-history-by.html | The Pulse and the Beat; RHYTHM AND TEMPO: A Study in Music History. By Curt Sachs. 391 pp. New York: W. W. Norton & Co. $6.75. | True | By Roger Sessions | 1981-04-06 | RE0000087068 | B00000394691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/wood-field-and-stream-spring-fishing-big-point-of-contention-among.html | Wood, Field and Stream; Spring Fishing Big Point of Contention Among Salmon Angling Devotees | True | By Raymond R. Camp | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/300-u-n-airplanes-batter-key-north-korean-bridges-allied-planes-hit.html | 300 U. N. Airplanes Batter Key North Korean Bridges; ALLIED PLANES HIT BRIDGES IN KOREA | True | By Lindesay Parrottspecial To the New York Times. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/oil-industry-set-many-marks-in-52-output-consumption-drilling-at.html | OIL INDUSTRY SET MANY MARKS IN '52; Output, Consumption, Drilling at New Levels -- Net Exceeds 1948 High Despite Taxes | True | By J. H. Carmical | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/districting-clash-stirs-connecticut-power-of-gop-legislature-to.html | DISTRICTING CLASH STIRS CONNECTICUT; Power of G.O.P. Legislature to Realign State Senate Areas May Go to Court | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/native-opera-original-works-necessary-for-metropolitan-stage.html | NATIVE OPERA; Original Works Necessary For Metropolitan Stage | True | By Olin Downes | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/catholics-open-colombia-parley.html | Catholics Open Colombia Parley | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/man-held-in-double-slaying.html | Man Held in Double Slaying | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/vietminh-prisoners-fail-in-mass-flight.html | VIETMINH PRISONERS FAIL IN MASS FLIGHT | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/temple-beats-syracuse.html | Temple Beats Syracuse | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/stamford-marking-1st-freedom-week-street-signs-school-contests.html | STAMFORD MARKING 1ST FREEDOM WEEK; Street Signs, School Contests, Radio and Movie Activities Stress Bill of Rights | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/rosenbergs-send-plea-to-president-justice-department-to-prepare.html | ROSENBERGS SEND PLEA TO PRESIDENT; Justice Department to Prepare Report -- Truman May Leave Decision to Eisenhower ROSENBERGS SEND APPEAL TO TRUMAN | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/boston-paper-increases-price.html | Boston Paper Increases Price | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/asian-socialists-to-unite-vote-to-set-up-bureau-separate-from.html | ASIAN SOCIALISTS TO UNITE; Vote to Set Up Bureau Separate From International | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/a-m-a-leader-to-talk.html | A. M. A. Leader to Talk | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/changing-tactics-mark-air-warfare-in-korea-large-fighterbomber.html | CHANGING TACTICS MARK AIR WARFARE IN KOREA; Large Fighter-Bomber Raids Made as New Targets Are Discovered | True | By Lindesay Parrottspecial To the New York Times. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/local-group-offers-free-piloting-courses-at-julia-richman-high.html | Local Group Offers Free Piloting Courses At Julia Richman High Starting Jan. 19 | True | By Herbert Talboys | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/on-the-fine-art-of-skimanship.html | ON THE FINE ART OF SKIMANSHIP | True | By James G. Trager Jr. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/easts-snowsports-season-starts-early.html | EAST'S SNOW-SPORTS SEASON STARTS EARLY | True | F. E. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/for-better-government-civic-victories-the-story-of-an-unfinished.html | For Better Government; CIVIC VICTORIES: The Story of an Unfinished Revolution. By Richard S. Childs. 350 pp. New York: Harper & Bros. $3.50. | True | By William D. Ogdon | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/how-anta-survived-a-crisis-harmony-the-keynote-at-meeting-of.html | HOW ANTA SURVIVED A CRISIS; Harmony the Keynote at Meeting of Assembly In Cincinnati | True | By J. P. Shanleycincinnati. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/anadas-oldest-wotnan-lo-dies.html | anada's Oldest Wotnan, IO?, Dies! | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/art-and-dollars-thousands-for-rubbish-but-not-for-ocasey.html | ART AND DOLLARS; Thousands for Rubbish But Not for O'Casey | True | By Brooks Atkinson | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/hzrrishtim.html | H:zrris...--HtIm | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/friends-honor-slain-editor.html | Friends Honor Slain Editor | True | SpecIal.to lvzw' Yoc "rr_.s. | 1981-04-06 | RE0000087068 | B00000394691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/drafters-modify-europe-union-plan-finish-directives-for-political.html | DRAFTERS MODIFY EUROPE UNION PLAN; Finish Directives for Political Authority Set-Up, Then Meet on Coal-Steel Problems | True | By Larsing Warrenspecial To the New York Times. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/miss-vivian-a-dynes-a-prospective-bride.html | MISS VIVIAN A. DYNES A PROSPECTIVE BRIDE | True | Speal to Tm Nw Yo. { | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/maj-gen-miguel-varona.html | MAJ. GEN. MIGUEL VARONA! | True | Specie! to Tx Nl | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/farmer-declines-benefit-checks.html | Farmer Declines Benefit Checks | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/he-never-shot-one-winchester-the-gun-that-won-the-west-by-harold-f.html | He Never Shot One; WINCHESTER: The Gun That Won the West. By Harold F. Williamson. Illustrated. 493 pp. Washington: Combat Forces Press. $10. | True | By Hoffman Birney | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/dewey-will-speak-here-governor-to-be-at-dinner-of-columbia-alumni.html | DEWEY WILL SPEAK HERE; Governor to Be at Dinner of Columbia Alumni | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/atomic-building-jobs-cut-a-e-c-lists-4250-fewer-at-the-savannah.html | ATOMIC BUILDING JOBS CUT; A. E. C. Lists 4,250 Fewer at the Savannah River Plant | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/anita-green-affianced-long-branoh-gill-and-leighton-k-waters-to-be.html | ANITA GREEN AFFIANCED; Long .Branoh Gill and Leighton K. Waters to Be Wed in June | True | SPECIA,K TO THE NW RTIMES | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/accent-on-foliage-fancyleaved-rex-begonias-make-fine-house-plants.html | ACCENT ON FOLIAGE; Fancy-Leaved Rex Begonias Make Fine House Plants That Need Little Sun | True | By Edith Saylor Abbott | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/6000-will-attend-retail-convention-42d-annual-sessions-to-open.html | 6,000 WILL ATTEND RETAIL CONVENTION; 42d Annual Sessions to Open Tomorrow -- Scandinavian Merchants to Be Guests 28 MAJOR PARLEYS SET Post-Defense Committee Will Outline Plans for Tapering Off of Arms Spending 6,000 WILL ATTEND N. R. D. G. A. SESSION | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/moderate-inflow-of-gold-in-52-mirrored-economic-gains-abroad-u-s.html | Moderate Inflow of Gold in '52 Mirrored Economic Gains Abroad; U. S. GOLD STOCKS CONTINUE TO RISE | True | By George A. Mooney | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/auxiliary-airport-to-newark-sought-jersey-presses-search-after.html | AUXILIARY AIRPORT TO NEWARK SOUGHT; Jersey Presses Search After Airlines Reject a Proposal Site in Lakewood | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/nurse-gets-450000-and-home.html | Nurse Gets $450,000 and Home | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/shirley-lunoahls-troth-principla-college-alumna-and-i-james-e-st.html | SHIRLEY LUNOAHL'S TROTH; ,Principla College Alumna and i James E. St. John to Marry. | True | peclat tO Tile NEW YO TIMZS. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/dire-life-in-north-is-told-by-koreans-refugees-say-2-of-people.html | DIRE LIFE IN NORTH IS TOLD BY KOREANS; Refugees Say 2% of People Impose Red Rule, Civilian Populace Is Starving | True | By Greg MacGregorspecial To the New York Times. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/13-lines-of-engines-exhibited-at-palace.html | 13 LINES OF ENGINES EXHIBITED AT PALACE | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/zaleski-picks-successor.html | Zaleski Picks Successor | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/truman-voices-wish-to-be-in-the-senate.html | TRUMAN VOICES WISH 'TO BE IN THE SENATE' | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/rabbi-sees-abuse-of-religion-on-air-exploitation-on-radio-and-t-v.html | RABBI SEES ABUSE OF RELIGION ON AIR; Exploitation' on Radio and T V of Hymns and Sermons Is Assailed by Norman Lamm | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/williams-died-of-heart-ailment.html | Williams Died of Heart Ailment | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/rush-to-file-bills-old-congress-rite-a-few-are-genuine-proposals.html | RUSH TO FILE BILLS OLD CONGRESS RITE; A Few Are Genuine Proposals for Legislation, the Rest Serve Various Ends | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/the-tragedy-of-a-calculating-life-proud-kate-portrait-of-an.html | The Tragedy of a Calculating Life; PROUD KATE: Portrait of an Ambitious Woman. By Ishbel Ross. Illustrated. 309 pp. New York: Harper & Bros. $4. | True | By Henry F. Graff | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/bizets-ivan-iv-produced-in-berne.html | BIZET'S 'IVAN IV PRODUCED IN BERNE | True | By Henry Pleasantsberne, Switzerland. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/noted-watch____aaker-dies-jerry-smith-of-toronto-famed-for-his.html | !NOTED WATCH,?____AAKER DIES; Jerry Smith of Toronto Famed[ for His Accurate Timepieces ] | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/craft-setting-marks-for-show-on-display.html | Craft Setting Marks For Show on Display | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/20horsepower-motor-weighing-70-pounds-is-latest-in-martins-line-of.html | 20-Horsepower Motor Weighing 70 Pounds Is Latest in Martin's Line of Outboards | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/u-s-squadron-to-visit-curacao.html | U. S. Squadron to Visit Curacao | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/miss-mdonald-to-wed-i-connecticut-girls-betrothal.html | MISS M'DONALD TO WED; I Connecticut Girl's Betrothal | True | tol | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/washington-awaits-the-big-change-the-jobholder-who-is-facing-ouster.html | Washington Awaits the Big Change; The jobholder who is facing ouster and the stay-on, the hostess and the lobbyist, the lawyer and the newsman -- all are wondering what it will be like. Washington Awaits the Big Change | True | By Cabell Phillipswashington. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/c-f-decker-ex-aide-or-wesrchesrr_-r91-.html | C, $.F. DECKER, EX; AIDE or. WESrCHESrR,._ ' r91 ' | True | SpseIal to 2w yoP. K , ' ] | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/sad-story.html | SAD STORY | True | HARVEY ROSE. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/sudanese-parties-in-pact.html | Sudanese Parties In Pact | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/seeing-guatemalas-sights-in-modern-comfort.html | SEEING GUATEMALA'S SIGHTS IN MODERN COMFORT | True | By William Reede | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/in-florida-rattlesnake-is-a-town.html | IN FLORIDA RATTLESNAKE IS A TOWN | True | R. F. W. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/lee-dixon.html | LEE DIXON | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/mrs-breckinridge-to-be-feted-here-local-committee-of-frontier.html | MRS. BRECKINRIDGE TO BE FETED HERE; Local Committee of Frontier Nursing Will Honor Service's Founder on Thursday | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/three-nations-add-to-palace-flotilla.html | Three Nations Add To Palace Flotilla | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/inauguration-weather-rain-snow-fair-maybe.html | Inauguration Weather: Rain, Snow, Fair Maybe | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/troth-of-mis___ss-phraner-she-becomes-fiancee-of-charles-i-stewart.html | TROTH OF MIS___SS .PHRANER; She Becomes Fiancee of Charles I Stewart Jr., Air Veteran | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/leaving-u-s-legal-post-to-join-law-firm-here.html | Leaving U. S. Legal Post To Join Law Firm Here | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/theft-clue-found-by-curious-woman-airline-aide-held-for-larceny.html | THEFT CLUE FOUND BY CURIOUS WOMAN; Airline Aide Held for Larceny After She Sees Him Stop at a Trash Receptacle | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/north-pole-moves-south-a-little-scientists-say.html | North Pole Moves South A Little, Scientists Say | True | North American Newspaper Alliance. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/mcarran-act-naive-says-cio-official.html | M'CARRAN ACT NAIVE, SAYS C.I.O. OFFICIAL | True | | 1981-04-06 | RE0000087068 | B00000394691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/u-seuropean-relations-two-views.html | U. S.-EUROPEAN RELATIONS -- TWO VIEWS | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/professor-in-brooklyn-to-lecture-in-greece.html | Professor in Brooklyn To Lecture in Greece | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/columbia-subdues-navy-quintet-7771-lions-extend-victory-streak-to.html | COLUMBIA SUBDUES NAVY QUINTET, 77-71; Lions Extend Victory Streak to Seven and Hand Middies Second Straight Defeat COLUMBIA SUBDUES NAVY'S FIVE, 77-71 | True | By Roscoe McGowen | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/bossio-hilton-to-trade-blows.html | Bossio, Hilton to Trade Blows | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/fayloveh.html | FayLoveH | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/toscanini-returns-on-n-b-c-program-conductor-leads-orchestra-in.html | TOSCANINI RETURNS ON N. B. C. PROGRAM; Conductor Leads Orchestra in Berlioz' 'Roman Carnival,' Tchaikovsky's 'Manfred' | True | H. C. S. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/currencies-and-gold-effect-of-restoration-of-gold-standard-is.html | Currencies and Gold; Effect of Restoration of Gold Standard Is Explored | True | PHILIP CORTNEY | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/palm-beach-marina-new-350000-boat-basin-is-part-of-city-program-to.html | PALM BEACH MARINA; New $350,000 Boat Basin Is Part of City Program to Improve Tourist Facilities | True | C. E. W. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/louise-c-burkij-in-cttapeli-i-wears-white-lace-at-wedding-to-rev.html | LOUISE C. BURKjJ) IN CttAPELJ i; Wears White Lace at Wedding) to Rev. John M. Taylor Jr., ! an Assistant Vicar | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/spain-costa-rica-in-pact-treaty-of-friendship-sets-up-a.html | SPAIN, COSTA RICA IN PACT; Treaty of Friendship Sets Up a Conciliation Commission | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/union-lists-10-demands-pay-rise-higher-pensions-top-phone-workers.html | UNION LISTS 10 DEMANDS; Pay Rise, Higher Pensions Top Phone Workers' Program | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/jane-baxter-ed-in-new-rochelle-attended-by-5-at-marriage-to-robert.html | JANE BAXTER ED IN NEW ROCHELLE; Attended by 5 at Marriage to Robert Goeller.Jr. | True | Special to Tm NEW YmmK Tr. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/rally-in-second-period.html | Rally in Second Period | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/white-house-adieu-a-change-of-regime-is-impending-here-is-the-way.html | White House -- Adieu; A change of regime is impending. Here is the way some earlier Presidents have faced retirement. | True | Compiled by Gilbert Bailey | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/statute-expiring-in-brinks-holdup-u-s-has-another-week-before-law.html | STATUTE EXPIRING IN BRINK'S HOLD-UP; U. S. Has Another Week Before Law on Limitations Ends Its Jurisdiction in Case | True | By John H. Fentonspecial To the New York Times. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/new-bottom-preparation.html | New Bottom Preparation | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/budget-put-aside-for-gop-scrutiny-hearings-start-about-jan-26-wiley.html | BUDGET PUT ASIDE FOR G.O.P. SCRUTINY; Hearings Start About Jan. 26 -- Wiley Warns Germany and France on U. S. Arms Help | True | By John D. Morrisspecial To the New York Times. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/island-fetes-churchill-he-interrupts-rest-on-jamaica-to-get-keys-to.html | ISLAND FETES CHURCHILL; He Interrupts Rest on Jamaica to Get Keys to Kingston | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/princeton-matmen-pin-rutgers.html | Princeton Matmen Pin Rutgers | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/europe-defense-crisis-confronts-eisenhower-plans-for-european-army.html | EUROPE DEFENSE CRISIS CONFRONTS EISENHOWER; Plans for European Army and United Front Face an Indefinite Delay | True | By Drew Middletonspecial To the New York Times. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/reds-block-berlin-roads-soviet-seals-entry-from-east-germany-to.html | REDS BLOCK BERLIN ROADS; Soviet Seals Entry From East Germany to Russian Sector | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/classes-in-lifesaving-brooklyn-red-cross-also-to-train-in-water.html | CLASSES IN LIFE-SAVING; Brooklyn Red Cross Also to Train in Water Safety | True | | 1981-04-06 | RE0000087068 | B00000394691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/miss-kate-mneal.html | MISS KATE M'NEAL | True | Spec] to THZ/qzw Y0- .S | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/joan-d-shober-betrothed.html | Joan D. Shober Betrothed | True | Special to Tl=m NgW NoP.. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/election-in-samoa-jan-1924.html | Election in Samoa Jan. 19-24 | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/cornelia-f-ahern-prospective-bride-norwich-girl-will-be-married-feb.html | CORNELIA F. AHERN PROSPECTIVE BRIDE; Norwich Girl Will Be Married Feb. 14 to Thomas M. Fry, . World War II Veteran | True | Special to T Zsw Y\oRx TL,. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/north-korean.html | North Korean | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/miss-audrey-morgan-fiancee-of-soldier.html | MISS AUDREY MORGAN FIANCEE OF SOLDIER | True | Special to 'rbu NEW YORK TI.IZ$. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/miss-maxwell-affianced-to-craig-elderkin.html | Miss Maxwell Affianced to Craig Elderkin; | True | Special to The New York Times | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/korean-war-birds-troubling-of-a-star-by-walt-sheldon-319-pp.html | Korean War Birds; TROUBLING OF A STAR. By Walt Sheldon. 319 pp. Philadelphia: J. B. Lippincott Company. $3.50. | True | J. C. N. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/harold-l-moore.html | HAROLD L. MOORE | True | Special to Tg Ngw YOR. K TIMu. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/james-holbrook.html | JAMES HOLBROOK | True | Simecial to THZ 1VnW Yom,'c T[,zS. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/chefs-worries-solved.html | Chef's Worries Solved | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/virginia-e-olsson-offio-shahoie-labratory-aide-atboston-hospial.html | VIRGINIA E;' OLSSON:: OFFIO 'SHAHOIE; Labdratory Aide at.'Boston Hospi{al Engag¢d ]x\q Lieut. T. H. Iqaight, Navy Physician' i | True | to NEW YOm TLr. : ] Special | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/miami-mansion-becomes-art-museum.html | MIAMI MANSION BECOMES ART MUSEUM | True | A. L. H. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/stelnbergh23m.html | StelnberghH23m | True | Slsl to NL'W yo* | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/mary-clare-austin-engagd-1-to-new-yo-zm.html | Mary Clare Austin Engaged 1 to NEW YO 'ZM | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/lois-reville-fiancee-of-a-yale-graduate.html | LOIS REVILLE FIANCEE OF A YALE GRADUATE | True | Special to Nv Yon. Tss. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/moroccans-deny-red-tie-nationalist-party-assails-change-by-resident.html | MOROCCANS DENY RED TIE; Nationalist Party Assails Change by Resident General | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/rayon-held-ready-to-battle-rivals-rayonier-head-sees-industry-in-a.html | RAYON HELD READY TO BATTLE RIVALS; Rayonier Head Sees Industry in a Strong Position to Cope With Competitors | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/a-basis-for-tolerance-bentham-and-the-ethics-of-today-with-bentham.html | A Basis for Tolerance; BENTHAM AND THE ETHICS OF TODAY. With Bentham Mss. hitherto unpublished. By David Baumgardt. 584 pp. Princeton: Princeton University Press. $9. | True | By T. V. Smith | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/vote-machine-drive-is-on-house-again-is-asked-to-vote-for.html | VOTE MACHINE DRIVE IS ON; House Again Is Asked to Vote for Time-Saving Set-Up | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/migratory-labor-problem-for-g-o-p-longstanding-farm-condition.html | MIGRATORY LABOR PROBLEM FOR G. O. P.; Long-Standing Farm Condition Brought to Fore by Coast Move to Import Asians | True | By Gladwin Hillspecial To the New York Times. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/gains-tax-rules-become-confusing-conflicting-opinions-issued-by.html | GAINS TAX RULES BECOME CONFUSING; Conflicting Opinions Issued by Court Based on Almost Similar State of Facts FINE DISTINCTIONS MADE Increment May Be Classified as Capital Gain, but a Loss Is Deductible as Ordinary GAINS TAX RULES BECOME CONFUSING | True | By Godfrey N. Nelson | 1981-04-06 | RE0000087068 | B00000394691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/ice-storm-darkens-connecticut-area-strips-of-fairfield-county-are.html | ICE STORM DARKENS CONNECTICUT AREA; Strips of Fairfield County Are Without Heat, Water and Other Conveniences | True | By Milton Brackerspecial To the New York Times. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/scene-in-winter-through-a-picture-window.html | SCENE IN WINTER THROUGH A PICTURE WINDOW | True | By Paul N. Procopio | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/winter-carnivals-spice-the-season-college-and-municipal-festivals.html | WINTER CARNIVALS SPICE THE SEASON; College and Municipal Festivals Help Bring Customers North | True | F. E. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/nimble-fox-scores-upset-in-straus-memorial-handicap-at-tropical.html | Nimble Fox Scores Upset in Straus Memorial Handicap at Tropical Park; 6-1 SHOT OUTRUNS STARECASE IN DASH Nimble Fox Captures $15,000 Straus Memorial Before 14,403 at Tropical FAVORED SAGITTARIUS 4TH Ram O'War, $87.90; Soliloquy $47.90; Solid Trick, $38.60, Among Other Victors | | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/germanium-found-in-kentucky-coal-yield-from-ash-of-deposit-is-said.html | GERMANIUM FOUND IN KENTUCKY COAL; Yield From Ash of Deposit is Said to Be Greatest Yet -- Boon to Electronics Seen | True | By William M. Freeman | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/19th-in-row-for-rio-grande-five.html | 19th in Row for Rio Grande Five | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/cottonraising-award-veteran-is-first-negro-to-win-south-carolina.html | COTTON-RAISING AWARD; Veteran Is First Negro to Win South Carolina Contest | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/miss-connolly-is-athlete-of-year-among-women-2d-straight-time.html | Miss Connolly Is Athlete of Year Among Women 2d Straight Time; Tennis Champion Placed First in Poll With 384 Points -- Pat McCormick Next | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/new-tax-threats-face-wall-street-president-of-exchange-fears.html | NEW TAX THREATS FACE WALL STREET; President of Exchange Fears Increased Levies Will Drive Business to Other Cities HE CITES GAINS IN CHICAGO While Losses to Out of Town Markets Still Are Small, Big Shift Is Possible | True | By Burton Crane | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/pupils-act-out-their-problems.html | Pupils Act Out Their Problems | True | B. F. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/the-sweet-and-sour-notes-in-our-life-worlds-of-music-by-cecil-smith.html | The Sweet and Sour Notes in Our Life; WORLDS OF MUSIC. By Cecil Smith. 328 pp. Philadelphia: J. B. Lippincott Company. $5. | True | By Howard Taubman | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/suzanne-a-towns-trothi-buffalo-girl-will-be-married.html | SUZANNE A. TOWNS' TROTHI; Buffalo Girl Will Be Married | True | to[ | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/codrington-is-shows-head.html | Codrington Is Show's Head | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/college-newspaper-elects.html | College Newspaper Elects | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/eisenhower-bids-columbia-goodby-thanks-alumni-who-supported-him-and.html | EISENHOWER BIDS COLUMBIA GOOD-BY; Thanks Alumni Who Supported Him and Stevenson in Race -- Extols University Roles | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/few-bodies-picked-up-in-sinking-off-korea.html | FEW BODIES PICKED UP IN SINKING OFF KOREA | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/mutual-funds-sales-set-new-record-in-52-mutual-funds-set-investment.html | Mutual Funds' Sales Set New Record in '52; MUTUAL FUNDS SET INVESTMENT MARK | True | By Thomas P. Swift | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/alon-jomq-ptnnl-new-jersey-girl-escorted-by-her-father-at-ceremony.html | ALON ! Jomq 'PTnnl; New Jers'ey Girl Escorted by Her Father at C-eremony in Elizabeth Church | True | S t,o TZ NEW YoBx '2,: | 1981-04-06 | RE0000087068 | B00000394691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/faulknerrochat.html | Faulkner]Rochat | True | Special to Tm N-V NOIL TiMr. S. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/new-life-on-the-dead-sea.html | NEW LIFE ON THE DEAD SEA | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/oil-islam-and-ibn-saud-arabia-reborn-by-george-kheirallah-drawings.html | Oil, Islam and Ibn Saud; ARABIA REBORN. By George Kheirallah. Drawings by Charles O. Naef. 307 pp. Albuquerque: The University of New Mexico Press. $4.50. | True | By Morroe Berger | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/marthur-replies-to-truman-charge-general-says-lack-of-faith-in.html | M'ARTHUR REPLIES TO TRUMAN CHARGE; General Says 'Lack of Faith' in President's Policy Could Have Caused Desertions | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/carla-e-schweitzer-r-c-stobb-engaged.html | CARLA E. SCHWEITZER, R. C. STOBB ENGAGED | True | SPecial to Tm Nw YOK 'I'.S. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/dr-patrick-j-carney.html | DR. PATRICK J. CARNEY. | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/troops-bring-order-after-karachi-riots.html | TROOPS BRING ORDER AFTER KARACHI RIOTS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/britain-looks-to-trade.html | BRITAIN LOOKS TO TRADE | True | Special to THE NEW YORK TIMESpecial to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/world-output-increases-un-bulletin-reports-spurt-in-consumer-goods.html | WORLD OUTPUT INCREASES; U. N. Bulletin Reports Spurt in Consumer Goods in 1952 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/de-gasperi-states-italys-peace-aims-ending-athens-talks-he-says-a.html | DE GASPERI STATES ITALY'S PEACE AIMS; Ending Athens Talks, He Says a Greek-Yugoslav-Turkish Pact Must Fit NATO | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/smalerschnitt.html | Sma/ler--Sch/nitt | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/notes-on-science-vitamin-b12-soon-tablet-form-motors-endurance-test.html | NOTES ON SCIENCE; Vitamin B-12 Soon Tablet Form -- Motor's Endurance Test | True | R. K. P. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/pravda-scores-rhee-trip-says-he-sought-in-tokyo-aid-of-japanese-in.html | PRAVDA SCORES RHEE TRIP; Says He Sought in Tokyo Aid of Japanese in Korea | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/florida-can-point-proudly-to-clinical-services-center-integrated.html | Florida Can Point Proudly To Clinical Services Center; Integrated Program at University May Set Pattern for the Rest of the Nation | True | By Howard A. Rusk, M. D.gainsville, Fla. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/youth-can-and-will-serve.html | Youth Can -- and Will -- Serve | True | By Dorothy Barclay | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/no-manners.html | No Manners | True | EUGENE MESSNER | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/theresa-little-engaged-betrothed-to-army-lieut-c-m-hunter-who.html | THERESA LITTLE ENGAGED; Betrothed to Army Lieut. C. M. Hunter, Who Served in Korea | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/althea-gibson-negro-tennis-star-ranked-first-in-eastern-singles-e-l.html | Althea Gibson, Negro Tennis Star, Ranked First in Eastern Singles; E. L. T. A. Officials Favor Liberalization of 'Eight-Week' Rule in Which Players Are Permitted to Receive Expenses | True | By Lincoln A. Werden | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/iss-laert-tor-w-wesoi-jr-t-smith-arid-lehigh-giadutes-married-in.html | ISS LAERT TO.R W, WES.Oi JR.; t Smith :.arid. Lehigh Gi'adutes Married: in the Presbyterian i,Church, i Upper .Montclair | True | ! stectal-to *Tgw Yoz- . . | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/new-prosecutors-forestall-crime-district-attorney-mcdonald-reports.html | NEW PROSECUTORS FORESTALL CRIME; District Attorney McDonald Reports on Modern Aim in Law Enforcement | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/dwyer-captures-mile-run-in-4195-defeats-landquist-in-stretch-duel.html | DWYER CAPTURES MILE RUN IN 4:19.5; Defeats Landquist in Stretch Duel at Washington -- Lynch Takes Invitation 1,000 DWYER CAPTURES MILE RUN IN 4:19.5 | True | From a Staff Correspondent | 1981-04-06 | RE0000087068 | B00000394691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/television-in-review-the-ernie-kovacs-show-and-broadway-camera.html | TELEVISION IN REVIEW; ' The Ernie Kovacs Show' And 'Broadway Camera' | True | By Jack Gould | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/congress-race-loser-gets-job.html | Congress Race Loser Gets Job | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/shift-in-jersey-primary-new-assembly-leader-predicts-a-compromise.html | SHIFT IN JERSEY PRIMARY; New Assembly Leader Predicts a Compromise on June Date | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/16-marks-approved-in-outboard-racing-gates-california-claims-no-17.html | 16 MARKS APPROVED IN OUTBOARD RACING; Gates, California, Claims No. 17 for Mile Trials at Salton Sea Last November BRONX WOMAN SET PACE Mrs. Sarossy Broke Feminine Standard for One Mile in B Utility Runabout | True | By Bud Wigetspecial To the New York Times. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/china-ousted-1105-catholics.html | China Ousted 1,105 Catholics | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/highway-outlays-by-state-lauded-budget-head-assails-myth-of.html | HIGHWAY OUTLAYS BY STATE LAUDED; Budget Head Assails 'Myth' of Propaganda in Charge Revenues Are Diverted | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/to-6eorfe-61ini-former-national-table-tennis-champion-bride-of.html | TO 6EORfE 61IINI; Former National Table Tennis Champion Bride of Williams Alumnus in Bronxville | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/the-years-that-shaped-the-church-the-era-of-the-church-fathers-by.html | The Years That Shaped the Church; THE ERA OF THE CHURCH FATHERS. By Hans Lietzmann. Translated from the German by Bertram L. Woolf. Volume IV of A History of the Early Church. 212 pp. New York: Charles Scribner's Sons. $4. | True | By Frederick T. Schumacher | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/nancy-howell-wed-in-queens.html | Nancy. Howell Wed in Queens | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/patricia-carlisle-engaged-to-marr.html | PATRICIA CARLISLE ENGAGED TO MARR | True | Y | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/mcarran-act-debate-objections-and-replies-senators-answers-to-main.html | M'CARRAN ACT DEBATE: OBJECTIONS AND REPLIES; Senator's Answers to Main Attacks Being Made on Immigration Law | True | By Clayton Knowlesspecial To the New York Times. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/elizabeth-hattauur-is-engaged-to-marry.html | ELIZABETH HATTAUuR IS ENGAGED TO MARRY | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/widow-is-arrested-death-of-3-studied.html | WIDOW IS ARRESTED, DEATH OF 3 STUDIED | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/u-n-asked-to-defer-hiring-of-americans-pending-check-u-n-asked-to.html | U. N. Asked to Defer Hiring Of Americans Pending Check; U. N. ASKED TO STAY HIRING AMERICANS | True | By A. M. Rosenthalspecial To the New York Times. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/writers-take-exception-to-viewpoint-of-william-saroyan-other-notes.html | Writers Take Exception to Viewpoint Of William Saroyan -- Other Notes | True | MICHAEL DURKAS | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/baltimore-sets-mark-beats-boston-five-126-to-105-for-coliseum.html | BALTIMORE SETS MARK; Beats Boston Five, 126 to 105 for Coliseum Scoring Record | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/industry-bidding-higher-for-the-college-graduate.html | Industry Bidding Higher For the College Graduate | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/joyce-powell-becomes-fiancee.html | Joyce Powell Becomes Fiancee | True | special to Tzw No '?n. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/mcloy-talks-at-harvard-he-will-discuss-our-foreign-policy-in-godkin.html | M'CLOY TALKS AT HARVARD; He Will Discuss Our Foreign Policy in Godkin Lectures | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/kramer-crushes-sedgman-61-62-in-garden-tennis-9200-see-californian.html | KRAMER CRUSHES SEDGMAN, 6-1, 6-2, IN GARDEN TENNIS; 9,200 See Californian Apply Overpowering Speed to Mar Aussie's Pro Bow Here SEGURA DOWNS M'GREGOR Tops Newcomer Third Time in Row, 6-4, 6-3 -- Americans Take Doubles, 6-4, 6-2 KRAMER CRUSHES SEDGMAN, 6-1, 6-2 | True | By Allison Danzig | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/the-horsemen-who-overran-a-world-the-mongol-empire-its-rise-and.html | The Horsemen Who Overran a World; THE MONGOL EMPIRE: Its Rise and Legacy. By Michael Prawdin. Translated from the German by Eden and Cedar Paul. 581 pp. New York: The Macmillan Company. $8. | True | By Edwin O. Reischauer | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/new-york-has-begun-drafting-youths-19.html | NEW YORK HAS BEGUN DRAFTING YOUTHS, 19 | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/hlen-p-sturges-completes-plans-she-will-be-married-to-edwar-allen.html | HLEN P. STURGES 'COMPLETES PLANS; She Will Be Married to Edwar, Allen in Philadelphia Jan.-30 --Her Father to Officiate | True | Special to Iv YOV. K TIMSS. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/ohio-c-i-o-elects-new-head.html | Ohio C. I. O. Elects New Head | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/britons-back-tribal-plea-2-ex-ministers-join-african-protest-on.html | BRITONS BACK TRIBAL PLEA; 2 Ex - Ministers Join African Protest on Federation Plan | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/refunds-passed-up-in-gasoline-taxes-amazingly-large-number-of.html | REFUNDS PASSED UP IN GASOLINE TAXES; Amazingly Large Number of Owners Fails to Follow Easy Steps for Money PLEASURE BOATS BENEFIT Texaco Aide Lists Amounts Returned by 35 States and District of Columbia | True | By Geoffrey G. Smith | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/ship-fete-benefit-for-music-groups-emergency-fund-casa-verdi-in.html | SHIP FETE BENEFIT FOR MUSIC GROUPS; Emergency Fund, Casa Verdi in Milan Will Be Aided by Supper Dance Jan. 24 | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/chestnuts-walnuts-and-pecans.html | Chestnuts, Walnuts and Pecans | True | By Jane Nickerson | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/campaign-to-save-forest-nears-end-conservation-group-is-short-12000.html | CAMPAIGN TO SAVE FOREST NEARS END; Conservation Group Is Short $12,000 to Acquire Woodland Acreage on Fire Island | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/acxaa-egage-1-iwellesslen-alumna-to-be-wed-j-feb-14-t0jameh-burnham.html | A"CX;A?A:" E.GAGE,; 1 IWellesleN .Alumna to Be Wed j Feb. 14 t0JameSH. Burnham 1 | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/automobiles-touring-good-driving-conditions-await-winter-motorist.html | AUTOMOBILES: TOURING; Good Driving Conditions Await Winter Motorist in North as Well as South | True | By Bert Pierce | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/hadleybristoll.html | HadleyBristoll | True | Soecl&l tO THE | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/cohenas.html | Cohena-s' | True | Special to "'sz Yoz. 'Inme. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/skiing-around-the-world.html | SKIING AROUND THE WORLD | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/vargas-sees-aides-as-shakeup-pends-rio-de-janeiro-hears-cabinet.html | VARGAS SEES AIDES AS SHAKE-UP PENDS; Rio de Janeiro Hears Cabinet Will Resign as a Result of Government Squabbles | True | By Sam Pope Brewerspecial To the New York Times. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/brookhaven-hospital-gaining.html | Brookhaven Hospital Gaining | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/kanemcauley.html | Kane----McAuley | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/lyonsmccormick.html | Lyons---McCormick' | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/2369000-earned-by-panama-canal-first-year-of-operation-by-new.html | $2,369,000 EARNED BY PANAMA CANAL; First Year of Operation by New Company Lists $26,995,000 in Commercial Tolls | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/by-car-round-the-horn-preparations-of-a-new-york-family-for-a-ride.html | BY CAR ROUND THE HORN; Preparations of a New York Family for a Ride Down to Rio via the Strait of Magellan BY CAR AROUND THE HORN TO RIO | True | By Dortia Lamont | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/contracts-signed-by-roe-and-shuba-nine-dodgers-now-in-fold-yankees.html | CONTRACTS SIGNED BY ROE AND SHUBA; Nine Dodgers Now in Fold -- Yankees to Conduct Two 'Instruction' Camps | True | By John Drebinger | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/36-dead-in-storms-damage-is-heaviest-since-44-hurricane-100000.html | 36 DEAD IN STORMS; DAMAGE IS HEAVIEST SINCE '44 HURRICANE; 100,000 Homes in Suburbs Deprived of Electricity as Ice, Snow Snap Lines FALLING ICICLES A PERIL Close George Washington Span and Halt Mid-City Traffic -- Air Transit Is Curtailed ICE STORM DAMAGE HEAVIEST SINCE '44 | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/rutherfordlower.html | RutherfordLower | True | Special to N-w' YoP. E TI-. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/farmers-almanac-of-1818-living-on-geigers-of-newark-preserve-format.html | FARMERS ALMANAC OF 1818 LIVING ON; Geigers of Newark Preserve Format of David Young in 750,000 Issue This Year | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/gertrude-bidwell-to-becomi-a-bridei-frederick-keuchs-veteran-of.html | GERTRUDE BIDWELL} TO BECOMI{ A BRIDEI; Frederick keuchs, Veteran of Three War Theatres / | True | Special to IEw ol. . | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/explanation.html | Explanation | True | ALFRED DE LIAGRE JR. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/roberta-stanton-fice-of-si6n-regis-college-junior-boston-debutante.html | ROBERTA STANTON FI{]EE OF SI6N; Regis College Junior, Boston Debutante o1950-51, Will Be Bride of Roger Vorce | True | Special to Nzw YOEE S. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/yale-six-tops-brown-51-noble-scores-two-goals-in-loop-contest-at.html | YALE SIX TOPS BROWN, 5-1; Noble Scores Two Goals in Loop Contest at New Haven | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/mrs-lewis-morris.html | MRS... LEWIS MORRIS | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/medical-fellowships-cornell-announces-creation-of-palmer-memorial.html | MEDICAL FELLOWSHIPS; Cornell Announces Creation of Palmer Memorial Fund | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/honoring-of-hoffman-printing-week-event-printing-week-opens.html | Honoring of Hoffman 'Printing Week' Event; Printing Week Opens Officially Tomorrow; Paul Hoffman Will Receive Franklin Award | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/trial-first-of-its-kind.html | Trial First of Its Kind | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/art-glass.html | Art Glass | True | By Betty Pepis | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/united-nations.html | United Nations | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/authors-query-83805195.html | Author's Query | True | RAINIE BENNETT | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/woman-of-magdala-the-galileans-by-frank-g-slaughter-307-pp-new-york.html | Woman Of Magdala; THE GALILEANS. By Frank G. Slaughter. 307 pp. New York: Doubleday & Co. $3.50. | True | CHARLES LEE | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/stalin-work-gives-voznesensky-clue-major-economic-clash-believed.html | STALIN WORK GIVES VOZNESENSKY CLUE; Major Economic Clash Believed Resolved by Premier With Emphasis on Heavy Output | True | By Harry Schwartz | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/ridgway-to-unify-vast-us-work-for-bases-in-europe-to-stop-waste.html | Ridgway to Unify Vast U. S. Work For Bases in Europe to Stop Waste; RIDGWAY TO UNIFY SERVICES' BUILDING | True | By Benjamin WellesSpecial to The New York Times. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/brandeis-u-fund-honors-niles.html | Brandeis U. Fund Honors Niles | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/mrs-smith-seeks-to-balk-life-term-tokyo-murder-case-defense-says-it.html | MRS. SMITH SEEKS TO BALK LIFE TERM; Tokyo Murder Case Defense Says It Will Carry Appeal to President if Necessary | True | | 1981-04-06 | RE0000087068 | B00000394691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/news-and-gossip-of-the-rialto-changes-in-building-law-affecting-the.html | NEWS AND GOSSIP OF THE RIALTO; Changes in Building Law Affecting Theatres Expected Soon | True | By Lewis Funke | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/michigan-gymnasts-triumph.html | Michigan Gymnasts Triumph | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/soviet-jails-13-in-grain-thefts.html | Soviet Jails 13 in Grain Thefts | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/joe-docks.html | JOE DOCKS' | True | MARIO G. HENRIQUEZ. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/-what-we-want-is-sort-of-a-digest-version.html | ' WHAT WE WANT IS SORT OF A DIGEST VERSION' | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/coast-guard-takes-responsibility-for-guiding-motor-boat-owners.html | Coast Guard Takes Responsibility For Guiding Motor Boat Owners; COAST GUARD HELPS NEW BOAT OWNERS | True | By Rear Admiral Louis B. Olson, U. S. C. G. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/chrysler-building-sheds-ice-chunks-no-one-injured-but-traffic-is.html | CHRYSLER BUILDING SHEDS ICE CHUNKS; No One Injured, but Traffic Is Rerouted -- Rockets Fail to De-Ice Bridge Cables | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/a-great-heart-and-restless-soul-charles-dickens-his-tragedy-and.html | A GREAT HEART AND RESTLESS SOUL; CHARLES DICKENS: His Tragedy and Triumph. By Edgar Johnson. In Two Volumes. 1,158 pp. Illustrated. New York: Simon & Schuster. Charles Dickens' Feverish Zest for Life Is Recaptured in a Penetrating New Study Great Heart, Restless Soul | True | By Peter Quennell | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/educational-television-in-new-york-state-noncommercial-video.html | EDUCATIONAL TELEVISION IN NEW YORK STATE; Non-Commercial Video Stations Must Be Spoken for Now or Forever Lost | True | By Jacob L. Holtzmann | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/traffic-signals-blacked-out.html | Traffic Signals Blacked Out | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/japanese-captive-the-naked-island-by-russell-braddon-drawings-by.html | Japanese Captive; THE NAKED ISLAND. By Russell Braddon. Drawings by Ronald Searle. 286 pp. New York: Doubleday & Co. $3.50. | True | HERBERT MITGANG. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/boating-industry-sees-record-year-national-income-trend-points-to.html | BOATING INDUSTRY SEES RECORD YEAR; National Income Trend Points to Continued Upswing in General Retail Sales 4,800,000 CRAFT. AFLOAT One Boat for Every 32 Persons in U. S. Predicted for 1953 -- New Gadgets in Debut | True | By George W. Cordingtonspecial To the New York Times. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/eleanor-puroeli-to-be-wed.html | Eleanor Puroeli to Be Wed | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/french-books-top-auction-offerings-modern-prints-and-drawings.html | FRENCH BOOKS TOP AUCTION OFFERINGS; Modern Prints and Drawings Included in Two-Day Sale of Californian's Collection | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/anne-c-mcdowell-affianced.html | Anne C. McDowell Affianced | True | special to T NEW YomC . | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/driscoll-message-awaited-in-jersey-governor-may-disclose-third-term.html | DRISCOLL MESSAGE AWAITED IN JERSEY; Governor May Disclose Third Term Plans in Talk Before State Legislature Tuesday | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/brazil-to-trade-cotton-for-jets.html | Brazil to Trade Cotton for Jets | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/-ageless-satchel-paige-signs-browns-contract.html | ' Ageless' Satchel Paige Signs Browns' Contract | True | By the United Press. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/suzanne-prislen-fianceei-student-at-garland-school.html | SUZANNE PRISLEN FIANCEEI; Student at Garland School | True | Is | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/resignations-focus-attention-on-the-u-n-truman-order-widens-probe.html | RESIGNATIONS FOCUS ATTENTION ON THE U. N.; Truman Order Widens Probe of Communism In the Secretariat | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-04-06 | RE0000087068 | B00000394691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/french-want-arms-aid.html | FRENCH WANT ARMS AID | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/manhattan-trips-st-josephs-7155-jaspers-gain-seventh-victory-of.html | MANHATTAN TRIPS ST. JOSEPH'S, 71-55; Jaspers Gain Seventh Victory of Season -- St. John's Tops Loyola of Chicago, 75-56 MANHATTAN TRIPS ST. JOSEPH'S, 71-55 | True | By Michael Strauss | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/sea-race-saves-sick-g-i-marines-taken-by-appendicitis-rescued-in.html | SEA RACE SAVES SICK G. I.; Marines, Taken by Appendicitis, Rescued in 3-Vessel Effort | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/hoad-and-candy-upset-while-seixas-and-miss-connolly-win-at.html | Hoad and Candy Upset While Seixas and Miss Connolly Win at Australian Net; NO. 2 AUSSIE STAR TOPPLED IN 3 SETS Hoad Bows to Wilderspin in Title Play at Melbourne, -- Clark Defeats Candy SEIXAS CONQUERS FRASER Richardson Downs Hartwig -- Maureen Connolly and Julie Sampson of U. S. Advance | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/mkr6kret-ikli61r-1-bride-of-expilot-gownedm-antlque-ivory-satin-at.html | MKR6kRET ikLl61R: '1 BRIDE OF EXPILOT; ' Gowned.m Antlque Ivory Satin'" at Wedding in Church Herel to Harris Whittemore '3d | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/worthy-of-mention.html | Worthy of Mention | True | MARCUS VAN STEEN | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/patrick-e-heafn.html | PATRICK E. H-EAFN | True | Special to The New York Times | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/iss-jknefilbert-t-engaged-to-marry-parents-in-fargo-n-d-mgke-known.html | ISS JKNEfilLBERT :t ENGAGED TO MARRY; Parents in Fargo, N. D., Mgke Known Her Betrothal to John L, Beersman | True | SPecial to Tin: Nrw No "2nr. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/big-red-starts-slowly.html | Big Red Starts Slowly | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/william-p-kenney.html | ,WILLIAM P. KENNEY | True | Special to N Noc Tz3rr. ' | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/safe-racing-urged-by-inboard-groups-number-of-accidents-in-sport-in.html | SAFE RACING URGED By INBOARD GROUPS; Number of Accidents in Sport Indicate That Craft Are Close to Peak Speed DOUBLE FATALITY CITED Recommendation of Gasoline as Fuel Ignored by All but Two Classes of Boats | True | By W. Melvin Crook | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/helen-udell-to-be-bride-engaged-to-louis-lowenstein-jr-both-at.html | HELEN UDELL TO BE BRIDE; Engaged to Louis Lowenstein Jr, -- Both at Columbia Law | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/sun-and-snow-for-all-oldfashioned-winter-is-spreading-joy-among-the.html | SUN AND SNOW FOR ALL; Old-Fashioned Winter Is Spreading Joy Among The Three Big Schools of Holiday Thinking | True | By Paul J. C. Friedlander | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/maurermceachern.html | MaurerMcEachern | True | Special to YOP. I - .ltS. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/pastor-fills-vacancy-in-jersey.html | Pastor Fills Vacancy in Jersey | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/delay-in-jersey-pier-ouster.html | Delay in Jersey Pier Ouster | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/sixty-years-to-revolution-the-decline-of-imperial-russia-18551914.html | Sixty Years to Revolution; THE DECLINE OF IMPERIAL RUSSIA. 1855-1914. By Hugh Seton-Watson. 406 pp. New York: Frederick A. Praeger. $7.50. | True | By Rene Fueloep-Miller | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/a-peep-at-mr-peepers-and-wally-cox-the-shy-teacher-and-the-new-tv.html | A Peep at Mr. Peepers -- and Wally Cox; The shy teacher and the new TV star are deceptively alike -- but there's a $1,500-a-week quality that's different. | True | By Harry Gilroy | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/march-of-dimes.html | MARCH OF DIMES | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/mss-cardinale-engaged-brooklyn-girl-to-be-bride-of-bruce-kniffen.html | M!SS CARDINALE ENGAGED; Brooklyn Girl to Be Bride of Bruce Kniffen, law Student . | True | | 1981-04-06 | RE0000087068 | B00000394691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/to-aid-college-textile-unit.html | To Aid College Textile Unit | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/greenpoint-post-office-to-move.html | Greenpoint Post Office to Move | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/pickets-in-times-square-several-hundred-parade-police-seize-two.html | PICKETS IN TIMES SQUARE; Several Hundred Parade -- Police Seize Two Loudspeakers | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/canadiens-check-black-hawks-52-lach-paces-victory-with-two-goals.html | CANADIENS CHECK BLACK HAWKS, 5-2; Lach Paces Victory With Two Goals, Two Assists -- Leafs Topple Bruins, 3-1 | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/lievertetenbaum.html | LieverTetenbaum | True | SpeciaX to Tz Nzw Yo Tr. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/commerce-club-to-see-boxing.html | Commerce Club to See Boxing | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/jnb-norton-to-be-s-bride-vassar-graduate-s-engaged-to-maynard-c.html | JNB NORTON To BE S? BRIDE; Vassar Graduate ?s Engaged to Maynard C. Bartram Jr., Hartford Insurance Man | True | Speal tq z'w NoP-Txr_s. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/wilfred-worcester-a-rmreo-s4nkebssj.html | WILFRED WORCESTER, A RmREO S4NKEB;'SSJ | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/collecting-sea-shells-an-old-hobby-revives-the-amateur-scientist-an.html | COLLECTING SEA SHELLS; AN OLD HOBBY REVIVES; The Amateur Scientist and Casual Stroller Find a Strange Fascination on the Beach | True | By John C. Armstrong | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/bridge-artificial-slam-bids.html | BRIDGE: ARTIFICIAL SLAM BIDS | True | By Albert H. Morehead | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/pennsylvania-led-by-becks-25-points-scores-over-yale-on-palestra.html | Pennsylvania, Led by Beck's 25 Points, Scores Over Yale on Palestra Court; QUAKER FIVE WINS LEAGUE GAME, 63-51 Penn Gains First Ivy Victory as Beck Shows Way Against Yale Before 5,329 Fans CORNELL TRIUMPHS, 76-63 Rallies to Defeat Dartmouth for Third Circuit Success -- Morton, Bradfield Star | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/liverpool-loses-in-cup-soccer-10-charlton-athletic-and-cardiff-city.html | LIVERPOOL LOSES IN CUP SOCCER, 1-0; Charlton Athletic and Cardiff City Also Upset in Third Round of British Play | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/science-in-review-unforeseeable-peaks-of-atomic-power-are-dimly.html | SCIENCE IN REVIEW; ' Unforeseeable Peaks' of Atomic Power Are Dimly Forecast by the Hydrogen Bomb | True | By Robert K. Plumb | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/education-in-review-college-administrators-debate-their-problems-in.html | EDUCATION IN REVIEW; College Administrators Debate Their Problems, Including Finance and Academic Freedom | True | By Benjamin Fine | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/meefreshbrown.html | MeE?freshBrown | True | Special to NL'W Yom, TXMS. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/dramatic-reading-aids-guidance-unit-vocational-advisory-service-to.html | DRAMATIC READING AIDS GUIDANCE UNIT; Vocational Advisory Service to Be Beneficiary on Feb. 17 of 'John Brown's Body' | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/competition-keen-in-wonder-drugs-more-diversified-production-of.html | COMPETITION KEEN IN 'WONDER DRUGS; More Diversified Production of Non-Antibiotics Is Seen for Pharmaceuticals | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/summer-apparel-openings-set.html | Summer Apparel Openings Set | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/one-for-collectors-christmas-cactus-flowers-on-clawlike-leaves.html | ONE FOR COLLECTORS; Christmas Cactus Flowers On Clawlike Leaves | True | O. E. A. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/mrs-freeman-gosden-has-child.html | Mrs. Freeman Gosden Has Child | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/wins-realty-contest-herbert-callman-gets-750-bond-for-52s-top-long.html | WINS REALTY CONTEST; Herbert Callman Gets $750 Bond for '52's Top Long Island Deal | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/the-changing-scene-on-capitol-hill.html | The Changing Scene on Capitol Hill | True | | 1981-04-06 | RE0000087068 | B00000394691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/civil-service-queried-system-criticized-for-lack-of-incentive-and.html | Civil Service Queried; System Criticized for Lack of Incentive and Inflexibility | True | V. HENRY ROTHSCHILD | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/shipping-news-and-notes-the-port-of-rotterdam-has-its-busiest-year.html | Shipping News and Notes; The Port of Rotterdam Has Its Busiest Year -- Triestino to Reopen India Service | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/lenore-hholzer-ga6-to-jersey-teacher-will-be-bride-of-dr-william-l.html | [LENORE H.-HOLZER GA6 TO; Jersey Teacher Will Be Bride of Dr. William L Weiss, Who Was an Army Captai | True | n | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/r-w-crane-00-was-times-editor-first-golf-reporter-also-served-as.html | r. w. CRANE 00; WAS TIMES EDITOR; First Golf Reporter Also Served: as AutomobileAide, Wrote i on Real Estate News ; | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/disappointed.html | Disappointed | True | RICHARD FETTERS | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/fordham-defeats-n-y-u-swimmers-curran-wins-2-races-sparks-300yard.html | FORDHAM DEFEATS N. Y. U. SWIMMERS; Curran Wins 2 Races, Sparks 300-Yard Medley Team in 48-36 Triumph | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/patronage-issue-rouses-tafts-ire-he-says-complete-confusion.html | PATRONAGE ISSUE ROUSES TAFT'S IRE; He Says 'Complete Confusion' Prevails -- He and Others See Eisenhower Tomorrow | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/treasure-chest.html | Treasure Chest | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/a-50footer-on-display.html | A 50-Footer on Display | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/reds-to-play-at-cooperstown.html | Reds to Play at Cooperstown | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/queens-road-link-to-open-this-year-steel-obtained-for-halfmile.html | QUEENS ROAD LINK TO OPEN THIS YEAR; Steel Obtained for Half-Mile Section From 30th Avenue to Northern Boulevard | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/issbetty1-gray-iarihe-to-be-ed-publishers-daughter-senior-nt.html | i[SSBETTY1. GRAY, iARIHE TO BE ED; Publisher's Daughter, Senior nt Virginia. Fiancee of Lieut.. Harvey Fuller Robbins .Bpech to Tm iL'W YO. | True | 'TZa=U. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/nursing-school-gets-20000.html | Nursing School Gets $20,000 | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/nassau-power-boats-set-32-36-and-42-foot-craft-will-be-represented.html | NASSAU POWER BOATS SET; 32, 36 and 42 Foot Craft Will Be Represented at Show | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/hofstra-defeats-wilkes.html | Hofstra Defeats Wilkes | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/rosalie-jonas-poet-aided-negro-youths.html | ROSALIE JONAS, POET, . AIDED NEGRO YOUTHS | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/sheddencrano.html | Shedden--Crano | True | Special to T I'w YO TIi. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/citys-fiscal-plan-spurned-in-albany-by-g-o-p-leaders-legislative.html | CITY'S FISCAL PLAN SPURNED IN ALBANY BY G. O. P. LEADERS; Legislative Chairmen Attack 'Grab Bag' Tax, 'Gimmicks' as 'Far Short,' Unsound WARN OF STATE'S BURDEN Loss of Revenue and Business Feared -- Mayor Will Confer With Democrats Today CITY'S FISCAL PLAN SPURNED IN ALBANY | True | By Warren Weaver Jr.special To the New York Times. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/little-road-plans-1800for1-split-toledo-peoria-and-western-to-raise.html | LITTLE ROAD PLANS 1,800-FOR-1 SPLIT; Toledo, Peoria and Western to Raise Number of Shares From 50 to 90,000 | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/show-attendance-held-bright-sign-interest-in-speed-boat-racing-also.html | SHOW ATTENDANCE HELD BRIGHT SIGN; Interest in Speed Boat Racing Also Cited by Chrysler's Williams in Forecast | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/frenchman-wins-military-run.html | Frenchman Wins Military Run | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/i-eleieernmsrthed.html | I E%deIEerNmSrthed | True | I | 1981-04-06 | RE0000087068 | B00000394691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/the-world.html | THE WORLD | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/each-helped-the-other-heaven-knows-mr-allison-by-charles-shaw-224.html | Each Helped the Other; HEAVEN KNOWS, MR. ALLISON. By Charles Shaw. 224 pp. New York: Crown Publishers. $3. | True | JOHN C. NEFF. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/scots-in-bid-to-yugoslav-unions.html | Scots in Bid to Yugoslav Unions | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/the-price-of-security.html | THE PRICE OF SECURITY | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/four-groups-in-every-show.html | Four Groups in Every Show | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/27500-damages-for-car-death.html | $27,500 Damages for Car Death | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/debutantes-help-a-s-p-c-a-benefit-louisa-livingston-is-chairman-of.html | DEBUTANTES HELP A. S. P. C. A. BENEFIT; Louisa Livingston Is Chairman of Committee Working for the Animal Kingdom Ball Jan. 29 | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/food-in-the-far-east.html | FOOD IN THE FAR EAST | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/princeton-six-loses-54-whalen-leads-boston-u-to-victory-on-tiger.html | PRINCETON SIX LOSES, 5-4; Whalen Leads Boston U. to Victory on Tiger Ice | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/japanese-is-bishops-chaplain.html | Japanese Is Bishop's Chaplain | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/peace-not-freedom.html | PEACE, NOT FREEDOM | True | RICHARD J. KOZICKI. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/rainbow-to-shine-for-the-inaugural-mount-vernons-prizewinning.html | RAINBOW TO SHINE FOR THE INAUGURAL; Mount Vernon's Prize-Winning National Guard Police to March for Eisenhower | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/2-cadets-crash-in-air-and-die.html | 2 Cadets Crash in Air and Die | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/stock-increase-approved-liquid-carbonic-corp-plans-to-buy-another.html | STOCK INCREASE APPROVED; Liquid Carbonic Corp. Plans to Buy Another Concern | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/camera-notes-jury-for-the-detroit-salon-will-include-artists.html | CAMERA NOTES; Jury for the Detroit Salon Will Include Artists | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/briar-pipe-to-test-u-s-tariff-policy-far-more-than-rise-in-duty-on.html | BRIAR PIPE TO TEST U. S. TARIFF POLICY; Far More Than Rise in Duty on It Is Involved in Case to Go to Eisenhower BRIAR PIPE TO TEST U. S. TARIFF POLICY | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/i-mssbellows-engaged-mrvfd-gr-wibe-married-to-edward-spencer.html | i M!SS,'BELLOWS .ENGAGED; , MrVf'd Gr, W,fB:e: Married ,to Edward Spencer Garvett . | True | Specl to z. Nzw Yo r. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/train-runaway-jails-czechs-one-doomed.html | TRAIN RUNAWAY JAILS CZECHS; ONE DOOMED | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/mcarran-derides-check-on-u-n-jobs-internal-security-report-finds.html | M'CARRAN DERIDES CHECK ON U. N. JOBS; Internal Security Report Finds 'Blind Spot' on Loyalty and Asks Continued Inquiry | True | By Walter H. Waggonerspecial To the New York Times. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/escaped-nazi-gets-bonn-deputys-aid-refusal-to-turn-man-over-to.html | ESCAPED NAZI GETS BONN DEPUTY'S AID; Refusal to Turn Man Over to Police Highlights Drive to Amnesty War Criminals | True | By Drew Middletonspecial To the New York Times. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/rosenberg-spy-case-facts-and-arguments-the-story-as-revealed-at-the.html | ROSENBERG SPY CASE: "FACTS AND ARGUMENTS; The Story as Revealed at the Trial and Debate Over Death Sentence | True | By Joseph Kraft | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/atomic-waste-made-safe-scientists-relate-how-it-is-submerged-a-mile.html | ATOMIC WASTE MADE SAFE; Scientists Relate How It Is Submerged a Mile | True | | 1981-04-06 | RE0000087068 | B00000394691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/alice-k-taylor-fiancee.html | Alice K. Taylor Fiancee | True | Specl to v 'o.K . | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/u-s-power-squadrons-have-3-purposes-educational-winter-activities.html | U. S. Power Squadrons Have 3 Purposes, Educational, Winter Activities and Cruising | True | By James D. Paris | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/more-than-240-boats-find-harbor-at-show.html | More Than 240 Boats Find 'Harbor' at Show | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/iss-sub-auire-to-be-april-bride-george-washington-ualumna-engaged.html | ,ISS sub AUIRE TO BE APRIL BRIDE; George Washington U...Alumna Engaged to John K, Clifford, Tax Bureau Chief Counsel | True | peoJal to T IL-W Yot.K T-q. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/yacht-brokers-have-booth.html | Yacht Brokers Have Booth | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/c-l-higgins.html | C. L. HIGGINS | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/coast-musicians-end-race-split.html | Coast Musicians End Race Split | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/electronic-devices-make-piloting-easier.html | ELECTRONIC DEVICES MAKE PILOTING EASIER | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/state-boxing-board-agrees-to-work-with-the-n-b-a-close-working.html | State Boxing Board Agrees To Work With the N. B. A.; Close Working Accord Is Reached By State Ring Board and N. B. A | True | By James P. Dawson | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/child-to-the-frank-_avelles.html | Child to the Frank !_avelles | True | Special to Tlg Nv Yol vrz. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/research-that-hangs-by-a-hair.html | Research That Hangs by a Hair | True | R. K. P. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/inherits-500000-acres.html | Inherits 500,000 Acres | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/to-edit-hunter-newspaper.html | To Edit Hunter Newspaper | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/mrs-anderson-out-as-envoy-on-jan-19-truman-accepts-resignation-of.html | MRS. ANDERSON OUT AS ENVOY ON JAN. 19; Truman Accepts Resignation of First Woman Ambassador, Now in Copenhagen | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/milford-nat-han.html | MILFORD NAT. HAN | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/n-c-a-a-assumes-greater-powers-to-police-sports-council-gets.html | N. C. A. A. ASSUMES GREATER POWERS TO POLICE SPORTS; Council Gets Authority to Act as Prosecutor and Jury on a Vote of 135 to 14 KENTUCKY CASE IS CITED A. B. Moore of Alabama Elected President in Close Contest as the Convention Ends N.C.A.A. ASSUMES GREATER POWERS | True | By Joseph M. Sheehanspecial To the New York Times. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/55000000-tax-forms-out-last-of-new-booklets-mailed-federal-official.html | 55,000,000 TAX FORMS OUT; Last of New 'Booklets' Mailed, Federal Official Says | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/marjorie-cleiyients-d-higill-to-wed.html | MARJORIE CLEIYIENTS, D. H./TGILL TO WED | True | Special to 'u I.w YO.nK 'Iz Y.S. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/fordham-five-topples-st-peters-in-thriller-for-eleventh-triumph-in.html | Fordham Five Topples St. Peter's in Thriller for Eleventh Triumph in Row; RAMS WIN, 77-75, WITH A LATE RALLY Fordham Whips St. Peter's in Close Battle Before 3,000 on the Victors' Court ST. FRANCIS VICTOR, 67-56 Terriers Turn Back Le Moyne at Syracuse -- Hofstra Tops Wilkes Quintet, 81-58 | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/man-dig-that-stilyag-with-reet-pleat-and-drape-shape-he-may-be-real.html | Man, Dig That Stilyag!; With reet pleat and drape shape he may be real Georgi, but he's a square to the Soviet press. | True | By Harrison E. Salisburymoscow. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/miss-watt-betrothed-birmingham-girl-to-be-bride-of-james-c-gielow.html | MISS WATT BETROTHED; Birmingham Girl to Be Bride of James C. Gielow | True | Special ., Nv' Yo-Tnr.s. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/whither-france.html | WHITHER FRANCE? | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/period-igor.html | PERIOD 'IGOR' | True | | 1981-04-06 | RE0000087068 | B00000394691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/minna-jackter-affianced.html | Minna Jackter Affianced | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/the-dance-new-law-ruth-page-copyrights-abstract-work-capezio-award.html | THE DANCE: NEW LAW; Ruth Page Copyrights 'Abstract' Work - Capezio Award to Lincoln Kirstein | True | By John Martin | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/harvard-six-triumphs-clasbys-hat-trick-paces-50-victory-over.html | HARVARD SIX TRIUMPHS; Clasby's Hat Trick Paces 5-0 Victory Over Dartmouth | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/the-camuel-and-others-daddy-fell-into-the-pond-and-other-poems-for.html | The Cam-u-el and Others; DADDY FELL INTO THE POND And Other Poems for Children. By Alfred Noyes. Illustrated by Fritz Kredel. 46 pp. New York: Sheed & Ward. $2. For Ages 5 to 10. | True | E. L. B. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/winner-of-gold-cup-reproduced-in-color.html | WINNER OF GOLD CUP REPRODUCED IN COLOR | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/contest.html | CONTEST | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/nutmmegnbaun-l-waterbury-bride-attended-by-3-at-marriage-to-william.html | nUTnmSGnBAUn 'l WATERBURY BRIDE; Attended by 3 at Marriage to William Gray Grieve in St. John's | True | SEpiscopal Sl*clal to Nftw YOX. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/an-area-of-light-in-the-dark-continent-on-the-gold-coast-native.html | An Area of Light In the Dark Continent; On the Gold Coast native self-government has gone further than anywhere else in Africa. Light in the Dark Continent | True | By Elspeth Huxleyacera. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/issues-in-strike-on-private-buses.html | Issues in Strike on Private Buses | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/morris-courthouse-will-be-remodeled.html | MORRIS COURTHOUSE WILL BE REMODELED | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/hesselseigel.html | Hessel---Seigel | True | Special to T NEW YOP. K TrMS. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/underground-pipes-spare-city-extensive-ice-damage.html | Underground Pipes Spare City Extensive Ice Damage | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/ioarroll-clubto-benefiti-hollywood-ice-revuefridaynightj-will-assi.html | ioARROLL:: CLUB':;TO BENEFITI; :Hollywood ice RevueFridaY'Night'J Will Assi .Group's..VV. ork I | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/record-for-miami-seasons-early-start-and-holiday-influx-indicate.html | RECORD FOR MIAMI; Season's Early Start and Holiday Influx Indicate Biggest Winter in History | True | A. L. H. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/school-expansion-vote-is-set.html | School Expansion Vote Is Set | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/some-kept-a-lonely-vigil-some-went-to-sea-whaling-wives-by-emma.html | Some Kept a Lonely Vigil, Some Went to Sea; WHALING WIVES. By Emma Mayhew Whiting and Henry Beetle Hough. Illustrated. 293 pp. Boston: Houghton Mifflin Co. $3.50. | True | By Walter Hayward | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/maryland-bank-aide-arrested.html | Maryland Bank Aide Arrested | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/stevens-nips-brooklyn-poly.html | Stevens Nips Brooklyn Poly | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/bettor-loses-to-police-by-a-nose.html | Bettor Loses to Police by a Nose | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/the-financial-week-presidential-messages-no-spur-to-stock-prices.html | THE FINANCIAL WEEK; Presidential Messages No Spur to Stock Prices, Which Fail After Five-Week Climb | True | By John G. Forrestfinancial and Business Editor | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/syrialebanon-border-reopens.html | Syria-Lebanon Border Reopens | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/miss-perkins-set-to-end-a-career-first-woman-in-cabinet-says-g-o-p.html | MISS PERKINS SET TO END A CAREER; First Woman in Cabinet Says G. O. P. Failed as Opposition in Roosevelt-Truman Era | True | | 1981-04-06 | RE0000087068 | B00000394691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/long-island-to-get-state-tv-hearing-leaders-will-submit-evidence.html | LONG ISLAND TO GET STATE TV HEARING; Leaders Will Submit Evidence Backing Demand for Local Educational Channel | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/texas-rewards-price-with-5year-contract.html | Texas Rewards Price With 5-Year Contract | True | By the United Press. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/rolene-haber-betrothed.html | Rolene Haber Betrothed | True | Special to Yo l]. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/danielsgallo.html | Daniels—Gallo | True | Special to THg r .v Nox Tlr.s. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/college-fees-increased-brooklyn-raises-charges-by-1-sets-up-a-new.html | COLLEGE FEES INCREASED; Brooklyn Raises Charges by $1, Sets Up a New One of $2 | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/13118-at-toronto-game.html | 13,118 at Toronto Game | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/250-h-p-gas-turbine-is-being-developed.html | 250 H. P. GAS TURBINE IS BEING DEVELOPED | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/vincent-richard-jr-to-wed-miss-gately.html | VINCENT RICHARDS JR. TO WED MISS GATELY | True | SPECIAL TO THE NEW YORK TIMES | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/the-plays-the-thing-playwright-at-work-by-john-van-druten-210-pp.html | The Play's the Thing PLAYWRIGHT AT WORK. By John van Druten. 210 pp. New York: Harper & Bros. S3. | True | By James MacBride | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/chrome-delivery-for-u-s-delayed-needed-southern-rhodesian-metal-is.html | CHROME DELIVERY FOR U. S. DELAYED; Needed Southern Rhodesian Metal Is 'Bottlenecked' in One-Track Rail Line | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/baltimore-parleys-off-city-asks-strikers-to-guarantee-emergency.html | BALTIMORE PARLEYS OFF; City Asks Strikers to Guarantee Emergency Sewer Repairs | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/sports-of-the-times-jumping-the-gun.html | Sports of The Times; Jumping the Gun | True | By Arthur Daley | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/-laura-deanengaged-to-wed-.html | [ Laura Dean-Engaged to Wed } | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/colgate-trounces-buffalo.html | Colgate Trounces Buffalo | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/dr-ralph-w-moore-harrow-headmaster-.html | DR. RALPH W. MOORE, HARROW HEADMASTER . . | True | Speela to Tmc Nzw YOXTrMus. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/charleston-paper-marks-150-years-news-and-courier-secession-and.html | CHARLESTON PAPER MARKS 150 YEARS; News and Courier, Secession and Eisenhower Backer, Fought the New Deal | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/harry-t-walkley.html | HARRY T. WALKLEY | True | Special to THS NEW YOK TIM·S. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/dartmouth-ski-team-gains-relay-victory.html | DARTMOUTH SKI TEAM GAINS RELAY VICTORY | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/dedication-by-old-guard-redecorated-library-is-made-memorial-to.html | DEDICATION BY OLD GUARD; Redecorated Library Is Made Memorial to Benefactor | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/a-musical-dozen-music-makers-by-percy-m-young-illustrated-by-ida.html | A Musical Dozen; MUSIC MAKERS. By Percy M. Young. Illustrated by Ida Proctor. 188 pp. New York: Roy Publishers. $2.50. For Ages 11 to 15. | True | ELLEN LEWIS BUELL. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/need-for-schools-cited-perth-amboy-housing-projects-adding-many-new.html | NEED FOR SCHOOLS CITED; Perth Amboy Housing Projects Adding Many New Families | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/englewood-provides-lots-for-new-homes.html | ENGLEWOOD PROVIDES LOTS FOR NEW HOMES | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/miss-e-a-brierlen-married-inchel-escorted-by-averell-hrhman-t-her.html | MISS E. A. BRIERLEN MARRIED INCHEL; Escorted by' Averell H=,rHman =t Her Wedding ;Lt St. James I to Alexander Tomlinson Jr. ! | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/philadelphia-pushes-educational-tv-plan.html | PHILADELPHIA PUSHES EDUCATIONAL TV PLAN | True | Special o THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/outboard-appeal-grew-overnight-albanynew-york-association-started.html | OUTBOARD APPEAL GREW OVERNIGHT; Albany-New York Association Started Utility Craft on Way With Marathon RULES ON HUDSON ADOPTED Boats Infiltrated Many Closed Regattas Before Getting Sanction of A. P. B. A. | True | By Merlyn M. Oulverspecial To the New York Times. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/world-of-the-matador-the-running-of-the-bulls-by-homer-casteel.html | World of the Matador; THE RUNNING OF THE BULLS. By Homer Casteel. Illustrated by the author. 143 pp. New York: Dodd, Mead & Co. $4. | True | By Harry Sylvester | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/yugoslavs-speed-reform-of-regime-parliament-prepares-the-way-for.html | YUGOSLAVS SPEED REFORM OF REGIME; Parliament Prepares the Way for Changes Due This Week in Socialist System | True | By Jack Raymondspecial To the New York Times. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/kenya-move-is-opposed-gen-robertson-against-martial-law-to-curb.html | KENYA MOVE IS OPPOSED; Gen Robertson Against Martial Law to Curb Terrorists | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/agnesv-krlqey-bfcoie-a-bride-attended-by-sister-at-wedding-here-to.html | AGNESV, KRIqEY BFCOIE A BRIDE; Attended by Sister at Wedding Here to Thomas M. Dillon Whose Cousin Officiates | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/safe-driving.html | SAFE DRIVING | True | A. LEVEILLE. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/charles-ferrari.html | CHARLES FERRARI | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/hollywood-traffic-opening-of-new-freeway-will-help-everyone.html | HOLLYWOOD TRAFFIC; Opening of New Freeway Will Help Everyone | True | G. H. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/synthetic-pirates-and-the-real-florida.html | SYNTHETIC PIRATES AND THE REAL FLORIDA | True | By Richard Fay Warner | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/jersey-liquor-warning-state-director-chides-officials-of-little.html | JERSEY LIQUOR WARNING; State Director Chides Officials of Little Ferry for Leniency | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/log-contest-plan-boon-to-cruising-predicted-system-adopted-20-years.html | LOG CONTEST PLAN BOON TO CRUISING; Predicted System, Adopted 20 Years Ago, Proved Key to Fair-Minded Racing A.P.B.A. CHANGES FLEXIBLE Recent Overhauling of Basic Regulations Applies to All Sections of Country | True | By Wm. Edgar John | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/egypt-to-use-british-dam-will-aid-in-uganda-project-to-get-water.html | EGYPT TO USE BRITISH DAM; Will Aid in Uganda Project to Get Water for Irrigation | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/troth-alqlqounced-of-judith-leopold-isenior-atbryn-mawr-engaged-to.html | TROTH AIqIqOUNCED OF JUDITH LEOPOLD; iSenior at-Bryn Mawr Engaged to. Lieut. Charles R. Bardes, Graduate of Annapolis | True | Special to Nxw Xo - MrJ. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/a-p-b-a-to-mark-50th-anniversary-racing-bodys-golden-jubilee-dinner.html | A. P. B. A. TO MARK 50TH ANNIVERSARY; Racing Body's Golden Jubilee Dinner Meeting to Be Held Here in November | True | By Carl Johnsonspecial To the New York Times. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/bermuda-outpost-oldest-british-colony-is-now-a-bastion-of-new-world.html | Bermuda Outpost; Oldest British colony is now a bastion of New World defense. | True | By W. B. Haywardbermuda. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/u-s-power-boat-group-expects-to-strengthen-international-ties-u-s.html | U. S. Power Boat Group Expects To Strengthen International Ties; U. S. GROUP EXPECTS CLOSE TIES ABROAD | True | By W. H. Gibson Bradfieldspecial To the New York Times. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/the-transformation-of-vladimir-horowitz-in-his-twentyfive-years-as.html | The Transformation of Vladimir Horowitz; In his twenty-five years as an American concert favorite, the pianist has become a 'searching artist' and his public has grown with him. Transformation of Horowitz | True | By Howard Taubman | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/obstacle-course.html | OBSTACLE COURSE? | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/for-peace-in-vietnam-french-praised-for-aid-in-war-against.html | For Peace in Vietnam; French Praised for Aid in War Against Communists | True | TRAN VAN KHA | 1981-04-06 | RE0000087068 | B00000394691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/soviet-accedes-to-italy-protests-step-but-will-withdraw-its.html | SOVIET ACCEDES TO ITALY; Protests Step but Will Withdraw Its Military Mission | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/venezuelan-chief-sworn-inauguration-of-perez-jimenez-carried-on.html | VENEZUELAN CHIEF SWORN; Inauguration of Perez Jimenez Carried on Television | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/the-news-of-the-week-in-revew-toward-jan-20.html | THE NEWS OF THE WEEK IN REVIEW; Toward Jan. 20 | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/space-is-problem-in-fixing-displays-pet-theories-of-builders-on.html | SPACE IS PROBLEM IN FIXING DISPLAYS; Pet Theories of Builders on Exhibitions Add Headaches for Boat Show Group | True | By Joseph E. Choate | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/horse-show-group-adopts-new-rule-all-competitors-must-place.html | HORSE SHOW GROUP ADOPTS NEW RULE; All Competitors Must Place Themselves Under Control of the A. H. S. A. | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/japan-stars-tie-u-s-six-77.html | Japan Stars Tie U. S. Six, 7-7 | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/further-rules.html | FURTHER RULES | True | GEORGE B. ROBINTON. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/protestant-welfare-meeting.html | Protestant Welfare Meeting | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/eisenhower-plans-key-staff-to-guide-cold-war-policy-dulles-and.html | EISENHOWER PLANS KEY STAFF TO GUIDE 'COLD WAR' POLICY; Dulles and Wilson to Suggest Men for Panel to Be Led by W. H. Jackson of Princeton STRATEGY TO BE REVIEWED ' A Victory Without Casualties' Is Aim of Set-Up, Outlined in General's Campaign EISENHOWER PLANS 'COLD WAR' STAFF | True | By James Restonspecial to The New York Times. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/physician-is-dead-at-92-of-heston-west-of-phillipsburg-practiced.html | PHYSICIAN IS DEAD AT 92; Of Heston West of Phillipsburg Practiced for 68 Years | True | Special to N YOR.!C '2"L"F.. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/debutantes-join-in-benefit-dance-plaza-event-friday-night-will-aid.html | DEBUTANTES JOIN IN BENEFIT DANCE; Plaza Event Friday Night Will Aid Yorkville Association -- Advance Fetes Planned | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/hans-aanrud.html | HANS AANRUD | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/challenge-of-color-its-uses-and-limits-are-illustrated-by-ben-rose.html | CHALLENGE OF COLOR; Its Uses and Limits Are Illustrated by Ben Rose | True | By Jacob Deschin | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/talc-in-heart-ends-texans-occlusion.html | TALC IN HEART ENDS TEXAN'S OCCLUSION | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/homer-m-jaquays.html | HOMER M. JAQUAYS | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/penelope-spurr-lawyf2-enaged-fairmont-w-va-girl-will-be-bride-of-j.html | PENELOPE SPURR, LAWYF2{ ENAGED; Fairmont (W. Va.) Girl Will Be Bride of J. Howard Marshall Jr., a Former Army Captain | True | .ll to Tmc Ngw No | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/austrian-socializing-charged-to-truman.html | AUSTRIAN SOCIALIZING CHARGED TO TRUMAN | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/yvel-wins-unanimous-decision.html | Yvel Wins Unanimous Decision | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/sidney-h-logan-banker-dies-at-7-canadian-rose-from-office-boy-to.html | SIDNEY H, LOGAN, BANKER, DIES AT 7!; Canadian Rose From' Office Boy to Head His Country's , Bank of Commerce | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/theme-of-show-is-pleasure.html | Theme of Show Is Pleasure | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/nice-fetes-vanishing-trams.html | Nice Fetes Vanishing Trams | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/claire-wirth-betrothed-west-englewood-girl-will-be-bride-of-charles.html | CLAIRE WIRTH BETROTHED; West Englewood Girl Will Be Bride of Charles J. Russhon | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/new-education-college-slated.html | New Education College Slated | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/hollywood-splurge-fox-stakes-20000000-on-seven-films-in-bold-bid.html | HOLLYWOOD SPLURGE; Fox Stakes $20,000,000 on Seven Films In Bold Bid for Customers -- Addenda | True | By Thomas L Pryorhollywood. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/psittacosis-strikes-ducklings.html | Psittacosis Strikes Ducklings | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/miss-jane-pollack-physician-engaged-social-worker-will-be-wed-in.html | MISS JANE POLLACK, PHYSICIAN, ENGAGED; Social Worker Will Be Wed in Spring to Dr. Morton Glenn, Who Studied at N. Y. U. | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/mrs-roosevelt-to-speak.html | Mrs. Roosevelt to Speak | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/work-boats-pictured-booklet-depicts-rugged-craft-powered-by-cat.html | WORK BOATS PICTURED; Booklet Depicts Rugged Craft Powered by 'Cat' Diesels | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/dr-sidney-g-stacey.html | DR. SIDNEY G. STACEY | | Special to "1"HE NJ"V YO17.K T'&T..S, | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/miss-marene-griggs-engaged-to-be-wed.html | MISS MARENE GRIGGS ENGAGED TO BE WED | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/miss-de-castr_____o0-engaged-mt-holyoke-graduate-to-be-wed-i-to.html | MISS DE CASTR____O0 ENGAGED; Mt. Holyoke Graduate to Be Wed I to Gerard Lavergne, Engineer I | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/what-about-florida-the-questions-tourists-ask-about-florida-keep.html | WHAT ABOUT FLORIDA; The Questions Tourists Ask About Florida Keep Chambers of Commerce Busy | True | By C. E. Wright | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/school-meddling-charged-to-mayor-hailey-vows-campaign-for-the.html | SCHOOL 'MEDDLING' CHARGED TO MAYOR; Hailey Vows 'Campaign for the Principle' of Independent Boards of Education | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/bonn-wants-a-friend.html | BONN WANTS A FRIEND | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/korea-g-is-religion-praised.html | Korea G. I.s' Religion Praised | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/bernbachkeller.html | Bernbach--Keller | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/building-safety-hearing-set.html | Building Safety Hearing Set | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/aerial-photos-aid-in-revising-charts-electronic-depth-recorders.html | AERIAL PHOTOS AID IN REVISING CHARTS; Electronic Depth Recorders Also Employed by Coast and Geodetic Survey NEW ISSUES ARE LISTED Complete Coverage of Waters From New York to Delaware Bay Will Be Available | True | By Rear Adm. R. F. A. Studdsspecial To the New York Times. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/cardinal-spellman-off-to-rome.html | Cardinal Spellman Off to Rome | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/spearhappy-primitives-amazon-headhunters-by-lewis-cotlow.html | Spear-Happy Primitives; AMAZON HEAD-HUNTERS. By Lewis Cotlow. Illustrated. 245 pp. New York: Henry Holt. $3.95. Spear-Happy Primitives | True | By Jonathan N. Leonard | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/lorna-miller-engaged-to-wed.html | Lorna Miller Engaged to Wed | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/brodie-twins-still-in-danger.html | Brodie Twins Still in Danger | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/coronation-stamps-on-view.html | Coronation Stamps on View | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/educator-heads-housing-project-mrs-mcintosh-is-chairman-of.html | EDUCATOR HEADS HOUSING PROJECT; Mrs. McIntosh Is Chairman of 984-Family Cooperative to Rise North of Barnard | True | | 1981-04-06 | RE0000087068 | B00000394691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/plus-x-canonization-pushed.html | Plus X Canonization Pushed | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/hildebrandtpeterson.html | Hildebrandt--Peterson | True | Special to T"HI | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/spacemans-realm-long-short-of-it-omnibus-of-science-fiction-edited.html | Spaceman's Realm; Long & Short of It OMNIBUS OF SCIENCE FICTION. Edited by Groff Conklin. 562 pp. New York: Crown Publishers. $3.50. | True | J. FRANCIS MCCOMAS. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/columbia-yale-draw-littlefields-victory-gives-lion-wrestlers-44.html | COLUMBIA, YALE DRAW; Littlefield's Victory Gives Lion Wrestlers 4-4 Deadlock | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/henry-h-robinson.html | HENRY H. ROBINSON | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/repeat-performances.html | Repeat Performances | True | By David Dempsey | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/don-camillo-and-the-mayor.html | Don Camillo and the Mayor | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/state-has-broad-power-over-finances-of-city-albany-tells-new-york.html | STATE HAS BROAD POWER OVER FINANCES OF CITY; Albany Tells New York What It Can And Cannot Do, Under Old Law | True | By Leo Eganspecial To the New York Times. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/cutting-truman-budget-big-problem-for-gop-reductions-to-achieve.html | CUTTING TRUMAN BUDGET BIG PROBLEM FOR G.O.P.; Reductions to Achieve Balance and Give Tax Relief Will Be Difficult | True | By John D. Morrisspecial To the New York Times. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/dance-of-united-irish-counties.html | Dance of United Irish Counties | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/basketball-star-kidnapped-an-hour-villanova-athlete-held-by-four.html | BASKETBALL STAR KIDNAPPED AN HOUR; Villanova Athlete Held by Four Men and Warned to Be 'Less Active' in Games | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/stanley-named-golf-pro-new-sayville-club-chooses-exlawrence-high.html | STANLEY NAMED GOLF PRO; New Sayville Club Chooses Ex-Lawrence High Captain | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/typhoid-gains-in-stuttgart.html | Typhoid Gains in Stuttgart | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/gomez-son-may-be-envoy.html | Gomez' Son May Be Envoy | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/bear-mt-ski-jump-off-rain-postpones-swedish-s-c-test-event-listed.html | BEAR MT. SKI JUMP OFF; Rain Postpones Swedish S. C. Test -- Event Listed Today | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/t-ifred-hautau-dieb-finangier-was-54-7-vice-president-treasurer-and.html | t i..FRED HAUTAU DIEB; '--FINANGIER' WAS 54; 7. .: ,-- Vice President, Treasurer and Director of C. I. T.' Corporation .* BegflirrCareer as office Boy* | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/tide-of-like-bills-stirs-legislature-democrats-act-to-cut-total.html | TIDE OF LIKE BILLS STIRS LEGISLATURE; Democrats Act to Cut Total -- Balch Sees More Economy, Less G.O.P. Ammunition | True | By Douglas Dalesspecial To the New York Times. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/g-o-p-builds-in-south-louisiana-members-stirred-by-cooperation-for.html | G. O. P. BUILDS IN SOUTH; Louisiana Members Stirred by Cooperation for Jobs | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/peers-to-vie-for-abbey-seats.html | Peers to Vie for Abbey Seats | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/casey-to-canterbury-the-magic-circle-stories-and-people-in-poetry.html | Casey to Canterbury; THE MAGIC CIRCLE. Stories and People in Poetry. Edited by Louis Untermeyer. Illustrated by Beth and Joe Krush. 288 pp. New York: Harcourt, Brace & Co. $3. For Ages 12 to 16. | True | E. L. B. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/news-of-tv-and-radio-metropolitan-to-stage-video-fledermaus.html | NEWS OF TV AND RADIO; Metropolitan to Stage Video 'Fledermaus' | True | By Sidney Lohman | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/miss-abraham-temple-alumna-engaged-to-the-rev-h-hirsch-cohen-of.html | Miss Abraham, Temple Alumna, Engaged To the Rev. H. Hirsch Cohen of Philadelphia | True | Splal to TaB Nmv YOP. K Tr.s. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/collegian-eleven-wins-tops-hawaii-allstars-4028-in-second-hula-bowl.html | COLLEGIAN ELEVEN WINS; Tops Hawaii All-Stars, 40-28, in Second Hula Bowl Game | True | | 1981-04-06 | RE0000087068 | B00000394691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/gellerfelcher.html | GellerFelcher | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/new-york.html | New York | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/bens-stove.html | BEN'S STOVE | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/addicts-benefited-by-group-therapy-value-of-east-harlem-project-for.html | ADDICTS BENEFITED BY GROUP THERAPY; Value of East Harlem Project for Narcotics Users and Alcoholics Is Reported | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/the-heats-on.html | THE HEAT'S ON' | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/de-los-angeles-sings-german-opera-role.html | DE LOS ANGELES SINGS GERMAN OPERA ROLE | True | R. P. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/dma-sm-xugh-binney.html | DmA'[ Sm XUGH BINNEY | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/pitzele-gets-red-cross-job.html | Pitzele Gets Red Cross Job | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/japan-helps-korea-relief.html | Japan Helps Korea Relief | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/mangrum-with-133-leads-coast-golf-mangrum-on-133-leads-coast-golf.html | Mangrum, With 133, Leads Coast Golf; MANGRUM, ON 133, LEADS COAST GOLF | True | By the United Press. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/busby-of-senators-marries.html | Busby of Senators Marries | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/silent-witnesses-held-unjustified-2-experts-assert-cooperation-with.html | SILENT WITNESSES HELD UNJUSTIFIED; 2 Experts Assert Cooperation With U. S. Is Inherent in the Fifth Amendment | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/1953-preview.html | 1953 PREVIEW | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/mrs-clement-triumphs-defeats-mrs-carrott-in-state-squash-racquets.html | MRS. CLEMENT TRIUMPHS; Defeats Mrs. Carrott in State Squash Racquets Final | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/dogs-find-3-fugitive-convicts.html | Dogs Find 3 Fugitive Convicts | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/hospital-adds-2-units-for-needy.html | Hospital Adds 2 Units for Needy | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/frances-envoys-called-to-parley-mayer-seeks-to-allay-wests-fears-he.html | FRANCE'S ENVOYS CALLED TO PARLEY; Mayer Seeks to Allay West's Fears He Will Go Slow on European Unity Plans | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/carole-bergs-troth-announced.html | Carole Berg's Troth Announced | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/miss-parker-plots-a-placid-career.html | MISS PARKER PLOTS A PLACID CAREER | True | By Howard Thompson | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/joan-cross-is-fiancee-lenox-school-teacher-to-be-wed-to-george-r.html | JOAN CROSS IS FIANCEE; Lenox School Teacher to Be Wed to George R. Smith Jr. | True | Special to N,'w Yo | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/peron-oil-stores-burn-2day-blaze-destroys-million-gallons-20.html | PERON OIL STORES BURN; 2-Day Blaze Destroys Million Gallons -- 20 Firemen Hurt | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/resident-offices-report-on-trade-buyers-enterwholesale-market-to.html | RESIDENT OFFICES REPORT ON TRADE; Buyers EnterWholesale Market to Replace Stocks Sold in Holiday Rush | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/son-born-to-mrs-david-oreck.html | Son Born to Mrs. David Oreck | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/3-with-polio-direct-jersey-fund-drive.html | 3 WITH POLIO DIRECT JERSEY FUND DRIVE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/housing-bias-alleged-parkchester-group-votes-to-set-up-a-bronxwide.html | HOUSING BIAS ALLEGED; Parkchester Group Votes to Set Up a Bronx-Wide Committee | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/submarine-aids-radar-screen.html | Submarine Aids Radar Screen | True | | 1981-04-06 | RE0000087068 | B00000394691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/clement-california-winter-rains-are-falling-where-they-are-wanted.html | CLEMENT CALIFORNIA; Winter Rains Are Falling Where They Are Wanted | True | By Gladwin Hill | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/new-italian-liner-is-luxurious-safe-the-andrea-doria-watertight-and.html | NEW ITALIAN LINER IS LUXURIOUS, SAFE; The Andrea Doria, Watertight and Fire-Protected, Is Due Here Jan. 23 | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/steel-industry-cheered-in-quest-for-new-raw-materials-sources.html | Steel Industry Cheered in Quest For New Raw Materials Sources; MATERIALS QUEST BRIGHT FOR STEEL | True | By Thomas E. Mullaney | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/st-peters-prep-victor-wins-jesuit-schoolboy-tourney-by-beating.html | ST. PETER'S PREP VICTOR; Wins Jesuit Schoolboy Tourney by Beating Regis, 68-54 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/of-lady-of-fatima.html | Of "Lady of Fatima" | True | JAMES AHERN | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/serafin-celebrates-50-years-on-podium.html | SERAFIN CELEBRATES 50 YEARS ON PODIUM | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/camp-drum-is-set-for-tests-in-snow-cold-weather-maneuver-unit-from.html | CAMP DRUM IS SET FOR TESTS IN SNOW; Cold Weather Maneuver Unit From Colorado Will Help in Upstate Operations | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/belgrade-driving-for-church-accord-propaganda-effort-under-way-to.html | BELGRADE DRIVING FOR CHURCH ACCORD; Propaganda Effort Under Way to Show Popular Support for Tito's Talk With Bishops | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/caribbean-colonialism-fought.html | Caribbean Colonialism Fought | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/mrs-james-a-bell.html | MRS. JAMES A.. BELL | True | Special to THZ NEW YOr. K TIMZS. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/the-lady-turned-to-poison-the-murder-of-sir-thomas-overbury-by.html | The Lady Turned to Poison; THE MURDER OF SIR THOMAS OVERBURY. By William McElwee. Illustrated. 280 pp. New York: Oxford University Press. $4.50. | True | By Lilian de la Torre | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/outboard-has-autolift-hood-on-15-hp-evinrude-may-be-opened-like-an.html | OUTBOARD HAS AUTO-LIFT; Hood on 15 H.P. Evinrude May Be Opened Like an Automobile | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/tv-deaf-to-good-music-nonoperatic-material-gets-few-breaks-and.html | TV DEAF TO GOOD MUSIC; Non-Operatic Material Gets Few Breaks And These Are Not Always Fortunate | True | By Howard Taubman | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/i-eva-loose-is-fiancee-of-kurt-hauptman.html | I EVA LOOSE IS FIANCEE OF KURT HAUPTMAN | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/icereyueto-help-east-se-house-thursday-nights-premiere-at-the.html | ICEREYUETO HELP EAST SE HOUSE; Thursday Night's. Premiere at the Garden Will Be Followed by Fetes at Ambassador | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/boat-show-enjoys-one-of-best-days-rain-fails-to-dampen-spirit-of.html | BOAT SHOW ENJOYS ONE OF BEST DAYS; Rain Fails to Dampen Spirit of Spectators -- Officials Report Brisk Sales Outboard Cruisers Share Spotlight at Show BOAT SHOW ENJOYS ONE OF BEST DAYS | True | By Clarence E. Lovejoy | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/cornell-grant-honors-de-kiewet.html | Cornell Grant Honors de Kiewet | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/new-manhattan-college-classes.html | New Manhattan College Classes | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/mrs-john-f-r-seitz.html | MRS. JOHN F. R. SEITZ | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/an-emerging-art-in-india-today-exhibition-in-washington-reveals-new.html | AN EMERGING ART IN INDIA TODAY; Exhibition in Washington Reveals New Stirring In Ancient East | True | By Aline B. Louchheim | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/by-way-of-report-jose-ferrer-contemplates-four-projects-prize.html | BY WAY OF REPORT; Jose Ferrer Contemplates Four Projects -- Prize Picture Package -- Other Items | True | By A. H. Weiler | 1981-04-06 | RE0000087068 | B00000394691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/power-boat-group-adopts-53-budget-program-to-spend-8400-in-surplus.html | POWER BOAT GROUP ADOPTS '53 BUDGET; Program to Spend $8,400 in Surplus Funds Also Passed by National Council | True | By John Rendel | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/william-l-mcowan.html | WILLIAM L. M'COWAN | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/mcintyre-chooses-name.html | McIntyre Chooses Name | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/new-whirlwind-craft.html | New Whirlwind Craft | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/deer-plague-suffolk-farmers-ask-an-open-season-with-bow-and-arrow.html | DEER PLAGUE SUFFOLK; Farmers Ask an Open Season With Bow and Arrow | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/home-rule-for-d-c-urged.html | Home Rule' for D. C. Urged | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/pace-maintained-on-public-loans-local-government-borrowing-in-1953.html | PACE MAINTAINED ON PUBLIC LOANS; Local Government Borrowing in 1953 Expected to Equal or Exceed 1952 Record PACE MAINTAINED ON PUBLIC LOANS | True | By Paul Heffernan | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/miss-yun-anc-of-an-army-cprain.html | MISS ,YUN .ANC OF AN ARM'Y cPrAIN | True | special to THz zw YOC Tzas. I | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/lausche-to-take-oath-tomorrow-democrat-will-be-ohios-first.html | LAUSCHE TO TAKE OATH TOMORROW; Democrat Will Be Ohio's First Fourth-Term Governor -- A Simple Ceremony | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/attack-from-the-sky.html | ATTACK FROM THE SKY' | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/u-s-soldier-killed-in-italy.html | U. S. Soldier Killed in Italy | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/winged-foot-trio-beats-ramapo-87-colts-counter-at-final-bell.html | WINGED FOOT TRIO BEATS RAMAPO, 8-7; Colt's Counter at Final Bell Decides -- Meadow Brook Nips Fairfield in Overtime | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/east-zone-pushes-farm-collectives-report-by-communist-regime.html | EAST ZONE PUSHES FARM COLLECTIVES; Report by Communist Regime Indicates Goal Is to Finish First Stage by Next Fall | True | By M. S. Handlerspecial To the New York Times. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/classic-footnote.html | Classic Footnote | True | GEORGE L. LIVINGSTON | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/records-treasury-old-items-in-catalogue-issued-on-long-play.html | RECORDS: TREASURY; Old Items in Catalogue Issued on Long Play | True | By John Briggs | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/dr-du-mont-cites-basic-methods-of-holding-predicted-log-races.html | Dr. Du Mont Cites Basic Methods Of Holding Predicted Log Races | True | By. Allen B. du Mont | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/bank-case-sentence-due-stutts-pleads-no-contest-in-the-thomasville.html | BANK CASE SENTENCE DUE; Stutts Pleads No Contest in the Thomasville Trial | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/slansky-relative-seized-austrians-say-czech-red-agents-kidnapped.html | SLANSKY RELATIVE SEIZED; Austrians Say Czech Red Agents Kidnapped Him and Friend | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/the-nation.html | THE NATION | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/austin-l-brown.html | AUSTIN L, BROWN | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/new-18foot-cruiser-streamlined-at-bow.html | NEW 18-FOOT CRUISER STREAMLINED AT BOW | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/boeing-reveals-tests-with-1500mph-guided-missile.html | Boeing Reveals Tests With 1,500-M.P.H. Guided Missile | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/50000-scots-greet-royal-guests-at-earls-wedding-to-commoner-british.html | 50,000 Scots Greet Royal Guests At Earl's Wedding to Commoner; British Queen Attends Scottish Noble's Wedding 50,000 SEE ROYALTY AT EARL'S WEDDING | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/chaplin-praised.html | Chaplin Praised | True | MATTHIAS RADIN | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/hats-large-and-small.html | Hats: Large and Small | True | By Virginia Pope | 1981-04-06 | RE0000087068 | B00000394691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/army-engineers-protect-boatmen-water-depth-movable-spans-and-debris.html | ARMY ENGINEERS PROTECT BOATMEN; Water Depth, Movable Spans, and Debris Among Many Maintenance Duties ARMY ENGINEERS PROTECT BOATMEN | True | By Col. A. H. Davidson Jr., C.e. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/strauss-stafford-win-gain-semifinal-round-of-squash-racquets.html | STRAUSS, STAFFORD WIN; Gain Semi-Final Round of Squash Racquets Singles Tourney | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/2-million-in-bus-fares-lost-in-strike-million-in-wages-2000000.html | 2 Million in Bus Fares Lost In Strike, Million in Wages; $2,000,000 REVENUE LOST IN BUS STRIKE | True | By Stanley Levey | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/head-man-of-the-purple-grotto.html | HEAD MAN OF 'THE PURPLE GROTTO' | True | By George Simon | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/win-bollingen-awards-for-poetry.html | Win Bollingen Awards for Poetry | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/stage-to-screen-a-consideration-of-three-new-movies-all-derived.html | STAGE TO SCREEN; A Consideration of Three New Movies, All Derived From Notable Plays | True | By Bosley Crowther | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/skiing-where-youd-least-expect-it-in-the-vale-of-kashmir-for.html | SKIING WHERE YOU'D LEAST EXPECT IT; In the Vale of Kashmir, For Example, or on the Slopes of Mauna Kea | True | By Frank Elkins | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/j-l-hiers-jr-ei5-marjorie-uthgow-graduates-of-yale-and-smith.html | J. L. HIERS JR. EI)S MARJORIE UTHGOW; Graduates of Yale and Smith Married in Morristown--/ Country Club Reception | True | Special to Pzw Yo-Ts. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/social-security-revision-urged.html | Social Security Revision Urged | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/planetary-pleasures-judgment-night-by-c-l-moore-344-pp-new-york.html | Planetary Pleasures; JUDGMENT NIGHT. By C. L. Moore. 344 pp. New York: Gnome Press. $3.50. | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/iranian-oil-agreement-again-in-talking-stage-weary-diplomatic.html | IRANIAN OIL AGREEMENT AGAIN IN TALKING STAGE; Weary Diplomatic Negotiators Await a Sign From Premier Mossadegh | True | By Clifton DanielspecialTo the New York Times. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/pact-to-speed-building-start-on-state-universitys-medical-center.html | PACT TO SPEED BUILDING; Start on State University's Medical Center Set June 1 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/canadians-waking-to-joys-of-boating-lakes-rivers-canal-systems-in.html | CANADIANS WAKING TO JOYS OF BOATING; Lakes, Rivers, Canal Systems in Country Also Attract Americans in Summer CANADIANS WAKING TO JOYS OF BOATING | True | By Robert R. Finlaysonspecial To the New York Times. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/spokesmen-beat-charioteers.html | Spokesmen Beat Charioteers | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/nuptials-at-home-for-ann-l-loeb-brido-s-attended-by-sisters-at-her.html | NUPTIALS AT HOME FOR ANN l, LOEB; B.rido !s Attended .by Sisters at Her Marriage to Edgar M. Bronfman, MoGill Alumnus | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/the-weeks-programs-jose-greco-two-premieres-and-recitals-on-list.html | THE WEEK'S PROGRAMS; Jose Greco, Two Premieres And Recitals on List | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/shulmankreitzberg.html | ShulmanKreitzberg . | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/text-of-legislative-view-of-citys-fiscal-program.html | Text of Legislative View of City's Fiscal Program | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/elaine-stutz-betrothed.html | Elaine Stutz Betrothed | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/-miss-virginia-washington-of-morristown-betrothed-to-clyde-euiott.html | ' Miss Virginia Washington of Morristown Betrothed to Clyde EUiott McDannald Jr. | True | .C | 1981-04-06 | RE0000087068 | B00000394691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/alice-sakin-to-be-bride-fiancee-of-harold-friedin-a-veteran-of-the.html | ALICE SAKIN TO BE BRIDE; Fiancee of Harold Friedin, a Veteran of the A. A. F. | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/two-new-motors-in-mercury-group-mark-15-and-20-engines-are-added-to.html | TWO NEW MOTORS IN MERCURY GROUP; Mark 15 and 20 Engines Are Added to Outboard List -- High Horsepower Range | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/jeannette-cheuvreux-to-wed.html | Jeannette Cheuvreux to Wed | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/20000-grant-aids-palsy-test.html | $20,000 Grant Aids Palsy Test | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/400-at-ritesoifri-m-ns-0-vndbtl-j-p-sooiety-civio-loaders-attend-st.html | 400 AT RITESOIfRI M, ns. 0. VNDBtL J p; Sooiety, Civio Loaders Attend St. Thomas' Servloe Here Burial in'Staten Island.' | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/2-models-displayed-of-radiotelephone.html | 2 MODELS DISPLAYED OF RADIO-TELEPHONE | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/harbpowel.html | Harb.--Powe]I | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/kit-boat-provides-inexpensive-sport-mass-produced-craft-brings.html | KIT BOAT PROVIDES INEXPENSIVE SPORT; Mass - Produced Craft Brings Yachting to Average Family at Price It Can Afford | True | By J. Roger Mac | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/importer-missing-on-flight.html | Importer Missing on Flight | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/indochina-in-gesture-to-japan.html | Indo-China in Gesture to Japan | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/songs-and-hymns-we-are-thy-children-hymns-for-boys-and-girls.html | Songs and Hymns; WE ARE THY CHILDREN. Hymns for Boys and Girls. Written and illustrated by Lois Lenski. Music by Clyde Robert Bulla. 32 pp. New York: Thomas Y. Crowell Company. $2.75. PLAYTIME WITH MUSIC. Lyrics by Marion Abelson. Music by Charity Bailey. Illustrations by Sally Michel. 40 pp. New York: Liveright Publishing Corp. $2.75. For Ages 4 to 12. | True | LOIS PALMER. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/flu-spread-minimized-institute-of-health-discounts-threat-of.html | FLU 'SPREAD MINIMIZED; Institute of Health Discounts Threat of Epidemic | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/three-die-in-london-fog.html | Three Die in London Fog | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/ipbter-olea-ipublisher-70-dies-leading-advocate-of-southern.html | IPBTER OLEA IPUBLISHER, 70, DIES; Leading Advocate of Southern Conservatism' Edited Many Periodicals, Was Author | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/disappointed-83804679.html | Disappointed | True | ROSS NEWMAN | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/laura-barrett-married-wedding-to-matthew-j-boggio-in-billings-mont.html | LAURA BARRETT MARRIED; Wedding to Matthew J. Boggio in Billings, Mont., Announced | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/gen-gatchell-honored-retired-professor-at-the-point-gets-saber-from.html | GEN. GATCHELL HONORED; Retired Professor at the Point Gets Saber From Cadets | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/chiefly-abstract-picasso-from-the-1930s-some-americans.html | CHIEFLY ABSTRACT; Picasso From the 1930s -- Some Americans | True | By Stuart Preston | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/b29s-bomb-reds-rail-yards.html | B-29's Bomb Reds' Rail Yards | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/brickbats-and-bouquets-tossed-at-ten-best-polemic-on-popcorn.html | Brickbats and Bouquets Tossed at 'Ten Best' -- Polemic on Popcorn Problem | True | WILLIAM WINSTON | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/major-eisenhower-back-in-us.html | Major Eisenhower Back in U. S. | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/menace-to-jews-seen-by-lehman-he-says-israel-and-zionism-are-to-be.html | MENACE TO JEWS SEEN BY LEHMAN; He Says 'Israel and Zionism Are to Be Made Pawns of Communist Imperialism' | True | | 1981-04-06 | RE0000087068 | B00000394691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/u-s-p-s-head-cites-class-instruction-prior-reports-free-courses-in.html | U. S. P. S. HEAD CITES CLASS INSTRUCTION; Prior Reports Free Courses in Piloting and Seamanship Topped Previous Record | True | By Herbert R. Prior | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/storm.html | STORM | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/trillion-is-word-now-in-better-use-deputy-of-american-bankers.html | TRILLION' IS WORD NOW IN BETTER USE; Deputy of American Bankers Association Points to Debits as Reflecting Expansion | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/new-dean-starts-tenure-at-yale-medical-school.html | New Dean Starts Tenure At Yale Medical School | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/news-of-the-world-of-stamps-design-of-the-forthcoming-national.html | NEWS OF THE WORLD OF STAMPS; Design of the Forthcoming National Guard Item Is Revealed | True | By Kent B. Stiles | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/murray-estate-put-at-60661.html | Murray Estate Put at $60,661 | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/casualties-in-the-korean-fighting.html | Casualties in the Korean Fighting | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/with-eager-curiosity-the-little-madeleine-the-autobiography-of-a.html | With Eager Curiosity; THE LITTLE MADELEINE. The Autobiography of a Young French Girl. By Mrs. Robert Henrey. 350 pp. New York: E. P. Dutton & Co. $4. | True | By Henri Peyre | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/man-burns-to-death-in-fort-greene-fire.html | MAN BURNS TO DEATH IN FORT GREENE FIRE | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/auto-inspections-favored.html | Auto Inspections Favored | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/phonograph-sales-held-satisfactory-demand-for-high-fidelity.html | PHONOGRAPH SALES HELD SATISFACTORY; Demand for High Fidelity Equipment Aids Industry -- Record Prices Cut | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/not-in-court-but-in-korea-jersey-sergeant-apologizes-sends-foreign.html | NOT IN COURT, BUT IN KOREA; Jersey Sergeant Apologizes, Sends Foreign Bill for Traffic Fine | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/free-admission-for-scouts.html | Free Admission for Scouts | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/a-new-plant-code-the-simplifying-of-nomenclature-is-one-aim-of.html | A NEW PLANT CODE; The Simplifying of Nomenclature Is One Aim of System Drafted in London | True | By Clement Gray Bowers | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/runyon-cancer-fund-has-spent-6217359.html | RUNYON CANCER FUND HAS SPENT $6,217,359 | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/deceased-draftee-arrested.html | Deceasedf Draftee Arrested | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/news-and-events-programs-for-gardeners-other-activities.html | NEWS AND EVENTS; Programs for Gardeners -- Other Activities | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/outboard-cruiser-proving-popular-improvement-in-power-plant-and.html | OUTBOARD CRUISER PROVING POPULAR; Improvement in Power Plant and Modern Conveniences Stimulate Purchases WEIGHT IS THE FACTOR Light Craft, Easily Moved by Trailers, Eliminate Mooring Problems | True | By Vivyan Hallispecial To the New York Times. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/boy-8-killed-by-grenade.html | Boy, 8, Killed by Grenade | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/continuity-is-urged-in-welfare-policy.html | CONTINUITY IS URGED IN WELFARE POLICY | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/2-woman-parkers-hurt-in-fight.html | 2 Woman Parkers Hurt -- in Fight | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/uruguay-seizes-polish-pilot.html | Uruguay Seizes Polish Pilot | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/named-juvenile-court-referee.html | Named Juvenile Court Referee | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/frostbite-yachting-canceled.html | Frostbite Yachting Canceled | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/new-opera.html | NEW OPERA | True | | 1981-04-06 | RE0000087068 | B00000394691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/gustav-patz-pecato-2ozts.html | GUSTAV PATZ *; Speca/to - :'2'OZ.T.*\*,=S. | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/2-tax-marks-are-set-elizabeth-n-j-yield-last-year-was-a-record.html | 2 TAX MARKS ARE SET; Elizabeth, N. J., Yield Last Year Was a Record $9,451,359 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/convict-who-pirated-book-offers-another-for-sale.html | Convict Who Pirated Book Offers Another for Sale | True | By the United Press. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/a-new-life-by-the-sea-lady-on-the-beach-by-norah-berg-with-charles.html | A New Life By the Sea; LADY ON THE BEACH. By Norah Berg "with Charles Samuels. 251 pp. New York: Prentice-Hall $3. | True | By Richard L Neuberger | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/u-s-bridge-team-wins-world-title-defeats-swedish-players-by-a-score.html | U. S. BRIDGE TEAM WINS WORLD TITLE; Defeats Swedish Players by a Score of 8,260 Points to Capture Bermuda Bowl | True | By George Rapee | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/maxine-levine-to-be-married.html | Maxine Levine to Be Married | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/many-builders-offering-diversified-craft-specifically-built-for.html | Many Builders Offering Diversified Craft Specifically Built for Fisherman's Appeal | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/mateer-and-foster-reach-semifinals.html | MATEER AND FOSTER REACH SEMI-FINALS | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/the-titan-leonardo-da-vinci-by-elizabeth-ripley-with-drawings-and.html | The Titan; LEONARDO DA VINCI. By Elizabeth Ripley. With drawings and paintings by Leonard. 67 pp. New York: Oxford University Press. $3. For Ages 12 to 16. | True | E. L. B. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/power-tends-to-corrupt-lord-acton-a-study-in-conscience-and.html | Power Tends To Corrupt'; LORD ACTON: A Study in Conscience and Politics. By Gertrude Himmelfarb. 260 pp. Chicago: University of Chicago Press. $3.75. ACTON'S POLITICAL PHILOSOPHY. An Analysis. By G. E. Fasnacht. 265 pp. New York: Viking Press. $4. ESSAYS ON CHURCH AND STATE. By Lord Acton. Edited by Douglas Woodruff. 518 pp. New York: Viking Press. $6. Power Tends to Corrupt' | True | By Hans Kohn | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/new-highway-to-death-valley-scenic-spot-now-linked-more-directly.html | NEW HIGHWAY TO DEATH VALLEY; Scenic Spot Now Linked More Directly With Main Routes | True | By Samuel Dutton Lynch | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/travel-here-in-52-set-32year-mark-931508-arrived-in-city-by-air-and.html | TRAVEL HERE IN '52 SET 32-YEAR MARK; 931,508 Arrived in City by Air and Sea -- Customs Officials Seized 4,049 Barred Items | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/marcus-higginbotham.html | MARCUS HIGGINBOTHAM | True | Spec. ta] to. N,CWYO.K T'c,,zzs.. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/faculty-defense-urged-professors-of-11-colleges-told-to-answer.html | FACULTY DEFENSE URGED; Professors of 11 Colleges Told to Answer Threats to Freedom | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/recital-bow-made-by-baduraskoda-he-offers-piano-program-at-town.html | RECITAL BOW MADE BY BADURA-SKODA; He Offers Piano Program at Town Hall, Featuring Chopin, Schubert, Schumann Works | True | By Olin Downes | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/two-in-contrast-i-rice-pereira-and-loren-maciver-show-at-whitney.html | TWO IN CONTRAST; I. Rice Pereira and Loren MacIver Show At Whitney -- Groups and One by One | True | By Howard Devree | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/barrie-jane-bassett-becomes-affianced.html | BARRIE JANE BASSETT BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/one-crisis-after-another.html | ONE CRISIS AFTER ANOTHER' | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/midwest-farm-aid-pledged-to-benson.html | MIDWEST FARM AID PLEDGED TO BENSON | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/steel-boats-shown-in-different-sizes.html | STEEL BOATS SHOWN IN DIFFERENT SIZES | True | | 1981-04-06 | RE0000087068 | B00000394691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/new-marine-diesels-in-exhibition-of-g-m.html | NEW MARINE DIESELS IN EXHIBITION OF G. M. | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/sudan-talks-now-in-critical-stage-rising-asperity-and-bitterness.html | SUDAN TALKS NOW IN CRITICAL STAGE; Rising Asperity and Bitterness Mark Negotiations as They Reach Stubborn Issues | True | By Michael Clarkspecial To the New York Times. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/blue-reading-wins-rich-race-on-coast-c-l-hirsch-colorbearer-takes.html | BLUE READING WINS RICH RACE ON COAST; C. L. Hirsch Colorbearer Takes Santa Catalina Handicap at Santa Anita | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/3-gar-veterans-listed-budget-asks-one-pension.html | 3 G.A.R. Veterans Listed, Budget Asks One Pension | True | By the United Press | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/mrs-carl-3-durham.html | MRS. CARL' 3'. DURHA'M | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/two-views-of-the-churchill-visit.html | TWO VIEWS OF THE CHURCHILL VISIT | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/jane-buoketoffi.html | Jane BuoketOffi | True | En | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/gold-coast-rezoning-miami-beach-waterfront-may-get-more-hotels.html | GOLD COAST REZONING; Miami Beach Waterfront May Get More Hotels | True | By Arthur L. Himbert | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/newburgh-skaters-win-annex-three-events-in-eastern-speed.html | NEWBURGH SKATERS WIN; Annex Three Events in Eastern Speed Championships | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/italian-leftists-split-socialist-ties-to-moscow-cause-group-to.html | ITALIAN LEFTISTS SPLIT; Socialist Ties to Moscow Cause Group to Secede | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/truman-made-history-in-warning-to-stalin-in-addressing-the-russian.html | TRUMAN MADE HISTORY IN WARNING TO STALIN; In Addressing the Russian Dictator Directly He Took His Boldest Step In a Policy to Avert Atomic War A RECORD THAT WILL ENDURE | True | By Arthur Krock | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/fourth-floor-has-educational-aids-coast-guard-seamens-church.html | FOURTH FLOOR HAS EDUCATIONAL AIDS; Coast Guard, Seamen's Church Institute, Department of Public Works in Show | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/carl-forsch.html | CARL FORSCH | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/music-fete-selects-30-works.html | Music Fete Selects 30 Works | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/skiing-the-sunny-slopes-of-italy-and-austria.html | SKIING THE SUNNY SLOPES OF ITALY AND AUSTRIA | True | By Theodore Fithian | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/troth-inounced-of-ursula-harris-russell-sage-honor-alumna-s-fiancee.html | TROTH .INOUNCED OF URSULA HARRIS; Russell Sage Honor Alumna !s Fiancee of James Stephens, a Graduate of Yale | True | 2pecial to Ptsw Yo TtMrS, | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/american-grouping.html | AMERICAN GROUPING | True | R. P. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/lekjorei-gimkesh-bride-ofhenry-n-plait-jr-t-with-philadelphia-finn.html | LElqOREi. GI.M'LEISH; Bride of:Henry N. Plait Jr., t With Philadelphia Finn | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/comment-in-brief-on-new-disks.html | COMMENT IN BRIEF ON NEW DISKS | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/jean-bloch-betrothed_-social-worker-is-fiancee-of1-capt-gordon.html | JEAN BLOCH BETROTHED_.; Social Worker Is Fiancee of1 Capt. Gordon Stemberg | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/a-a-u-titles-won-by-h-ashenfelter-at-one-and-3-miles-nyac-star.html | A. A. U. TITLES WON BY H. ASHENFELTER AT ONE AND 3 MILES; N.Y.A.C. Star Beats McKenzie by 15 Yards and 75 Yards in Met Championships PEARMAN CAPTURES 600 Ties Meet Record of 1:11.7 -- O'Connell, Webb, Browne and Laskau Triumph A. A. U. TITLES WON BY H. ASHENFELTER | True | By William J. Briordy | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/buses-still-stalled.html | Buses: Still Stalled | True | | 1981-04-06 | RE0000087068 | B00000394691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/schoolboys-suggestion.html | Schoolboy's Suggestion | True | JOSEPH W. ZEIGLER. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/authors-query.html | Author's Query | True | ARTHUR P. DUDDEN, | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/pope-eases-communion-fast-for-both-clergy-and-laity-sanctions-mass.html | Pope Eases Communion Fast For Both Clergy and Laity; Sanctions Mass After 4 P. M. With Food Three Hours Before for the Priest and Others Receiving Sacrament PONTIFF RELAXES COMMUNION FAST | True | By Arnaldo Cortesispecial To the New York Times. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/de-gaulle-leaves-hospital.html | De Gaulle Leaves Hospital | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/peril-to-grotewohl-seen-ulbricht-trying-to-be-premier-west-berlin.html | PERIL TO GROTEWOHL SEEN; Ulbricht Trying to Be Premier, West Berlin Paper Says | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/u-s-weightlifters-win-handicapped-200-pounds-kono-emrich-beat.html | U. S. WEIGHT-LIFTERS WIN; Handicapped 200 Pounds, Kono, Emrich Beat Aussies by 10 | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/industry-prodded-on-pay-by-reuther-u-a-w-leader-sets-march-1.html | INDUSTRY PRODDED ON PAY BY REUTHER; U. A. W. Leader Sets March 1 Deadline for a Formula on New Price Index | True | By Elie Abelspecial To the New York Times. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/burdb-steensoh-ibnneof-qan-wmj-in-chapel-of-wickloy-presbyterian.html | BURDB. STEENSOH IBnn)EOF qAn; WmJ in.. Chapel of wickloy ,Presbyterian Churab to Lieut. Ohnrles :F!oisohmann 3d Bpll t= 1.pl. Irm mrn.. | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/future-of-the-dollar-a-symposium-six-authorities-examine-the.html | Future of the Dollar: A Symposium; Six authorities examine the nation's economy in the light of defense demands and weigh the prospects of inflation or deflation. Future of the Dollar -- A Symposium | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/named-cancer-fund-drive-aide.html | Named Cancer Fund Drive Aide | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/gateway-to-the-sunny-isles-more-than-600000-travelers-pass-through.html | GATEWAY TO THE SUNNY ISLES; More Than 600,000 Travelers Pass Through Miami International Airport Annually on the Way to Near-By Foreign Holidays | True | By W. E. Charles | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/500000-mansion-gets-a-dull-role-coolkenny-near-philadelphia-will.html | $500,000 MANSION GETS A DULL ROLE; Coolkenny, Near Philadelphia, Will House Highway Office for the Keystone State | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/rutgers-five-wins-sets-scoring-mark-crushes-montclair-9872-to.html | RUTGERS FIVE WINS, SETS SCORING MARK; Crushes Montclair, 98-72, to Eclipse 5-Year-Old Home Court Total by Four | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/radio-plan-for-raids-due-soon.html | Radio Plan for Raids Due Soon | True | | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/then-and-now-emilio-aguinaldo-fiery-filipino-rebel-of-fifty-years-a.html | Then and Now; Emilio Aguinaldo, fiery Filipino rebel of fifty years ago, is a mild and beloved elder statesman today. | True | By Harry Reasonermanila. | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-11 | 1953-01-11 | https://www.nytimes.com/1953/01/11/archives/gen-smith-named-chief-dulles-aide-eisenhower-formally-selects-under.html | GEN. SMITH NAMED CHIEF DULLES AIDE; Eisenhower Formally Selects Under Secretary -- California A. F. L. Man Gets Labor Post | True | By W. H. Lawrence | 1981-04-06 | RE0000087068 | B00000394691 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/colombia.html | Colombia | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/the-price-of-gold.html | THE PRICE OF GOLD | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/sane-management-urgd.html | Sane Management' Urged | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/mrs-joseph-stolz.html | MRS. JOSEPH STOLZ | True | S' ecl a.t to T&apos; | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/walter-blair-75-arghitect-is-dead-he-designed-tile-edwin-gould.html | WALTER BLAIR, 75, ARGHITECT, IS DEAD; He Designed tile Edwin Gould Foundation Here and Warner Library in Tarrytown | True | Specia.l to T N-w No TLME | 1981-04-06 | RE0000087069 | B00000394692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/imrs-amos-peaslee-jr-has-son-l.html | IMrs. Amos Peaslee Jr. Has Son l | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/h-frank-homan.html | H. FRANK' HOMAN | True | .' ' .Scolal:tb Tfz Ns',v 'L''oiC uZs'. * | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/critics-ask-independence-for-technical-aid-setup.html | Critics Ask Independence For Technical Aid Set-Up | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/vice-chairman-named-for-defense-research.html | Vice Chairman Named For Defense Research | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/net-earnings-rise-for-reserve-bank-81839982-in-52-compares-with.html | NET EARNINGS RISE FOR RESERVE BANK; S81,839,982 in '52 Compares With $69,419, 789 for 1951, Says Annual Statement | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/store-heads-take-a-cheerful-view-retail-groups-survey-finds.html | STORE HEADS TAKE A CHEERFUL VIEW; Retail Group's Survey Finds Merchants Confident of Public Buying Power 250 PARTICIPATE IN POLL Only 3% Expect First Half Sales to Fall Below the Like Period of 1952 | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/alexander-garlando.html | ALEXANDER GARLANDO | True | Special to TH Nv YORK TrZS. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/dominican-republic.html | Dominican Republic | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/i-mrs-albert-washburn.html | i MRS. ALBERT WASHBURN | True | I. tL4-,'OVER, i. I-I., Jan. 11 | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/sinclair-co-offers-debenture-rights.html | SINCLAIR CO. OFFERS DEBENTURE RIGHTS | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/israeli-general-coming-here.html | Israeli General Coming Here | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/deals-in-westchester-apartments-and-homes-in-county-in-new-hands.html | DEALS IN WESTCHESTER; Apartments and Homes in County in New Hands | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/bill-on-housing-bias-set-metcalf-jack-bid-legislature-authorize.html | BILL ON HOUSING BIAS SET; Metcalf, Jack Bid Legislature Authorize 15-Man Survey | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/point-4-cost-for-2-years-is-placed-at-276-million.html | Point 4 Cost for 2 Years Is Placed at 276 Million | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/intruder-closing-on-tour.html | Intruder' Closing on Tour | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/point-4-got-name-and-impetus-from-truman-inaugural-address.html | Point 4 Got Name and Impetus From Truman Inaugural Address | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/new-york-banks-in-1952-lost-10000-stockholders.html | New York Banks in 1952 Lost 10,000 Stockholders | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/dr-george-h-wichum.html | DR. GEORGE H. WICHUM | True | SpeCial to Nmv YOK TL. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/finds-religion-pertinent-force.html | Finds Religion Pertinent Force | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/port-authoritys-huge-truck-depot-is-leased-to-5-overroad-carriers.html | Port Authority's Huge Truck Depot Is Leased to 5 Over-Road Carriers | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/charles-f-lodter.html | CHARLES F. LODTER | True | Special to N,z' Yor. T',s. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/honduras.html | Honduras | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/irmgard-seefried-heard-at-hunter-viennese-sopranos-recital-is.html | IRMGARD SEEFRIED HEARD AT HUNTER; Viennese Soprano's Recital Is Distinguished by Carefully Detailed Interpretations | True | By Noel Straus | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/israel.html | Israel | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/saudi-arabia.html | Saudi Arabia | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/forced-deportation-admitted-by-prague.html | FORCED DEPORTATION ADMITTED BY PRAGUE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/new-york-central-faces-smoke-case.html | NEW YORK CENTRAL FACES SMOKE CASE | True | | 1981-04-06 | RE0000087069 | B00000394692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/ambulance-driver-hurt-beth-david-vehicle-and-private-car-in-lenox.html | AMBULANCE DRIVER HURT; Beth David Vehicle and Private Car in Lenox Ave. Crash | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/oneyear-maturities-of-u-s-71401120626.html | ONE-YEAR MATURITIES OF U. S. $71,401,120,626 | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/utility-situation-at-a-glance.html | Utility Situation at a Glance | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/burma.html | Burma | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/2-shoe-men-seized-by-fbi-as-misfits-boots-sold-by-one-shop-are.html | 2 SHOE MEN SEIZED BY F.B.I. AS MISFITS; Boots 'Sold' by One Shop Are Reported Found in Another During Bankruptcy Study | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/held-for-beating-baby-long-island-father-accused-of-assault-on-son.html | HELD FOR BEATING BABY; Long Island Father Accused of Assault on Son for Crying | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/r-o-t-c-called-at-once-army-step-up-its-summons-as-funds-are.html | R. O. T. C. CALLED AT ONCE; Army Step Up Its Summons as Funds Are Available | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/british-protocol-paris-aim-on-pact-mayer-wants-london-to-sign.html | BRITISH PROTOCOL PARIS AIM ON PACT; Mayer Wants London to Sign Agreement Linking Forces to Those of Six Nations | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/lake-george-water.html | LAKE GEORGE WATER | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/morningside-housing.html | MORNINGSIDE HOUSING | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/rayon-picture-improves-production-and-shipments-rise-sharply-in.html | RAYON PICTURE IMPROVES; Production and Shipments Rise Sharply in Last Half | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/joseph-m-itosky.html | JOSEPH M ITOSKY | True | speal to s- Yo] s. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/standby-plants-for-arms-urged-industrialists-offer-program-to-cut.html | STAND-BY PLANTS FOR ARMS URGED; Industrialists Offer Program to Cut Obsolescence Loss in Stocking of Weapons | True | By Charles E. Eganspecial To the New York Times. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/choice-of-city-candidates-change-in-primary-date-urged-as-first.html | Choice of City Candidates; Change in Primary Date Urged as First Step Toward Better Government | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/venezuela.html | Venezuela | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/british-fleet-plans-cruise.html | British Fleet Plans Cruise | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/st-bernard-losing-place-to-shepherd-in-the-alps.html | St. Bernard Losing Place To Shepherd in the Alps | True | By the United Press. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/61500-to-vitamin-work-12-physicians-and-scientists-get-foundation.html | $61,500 TO VITAMIN WORK; 12 Physicians and Scientists Get Foundation Grants | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/guatemala.html | Guatemala | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/silver-skates-tonight-fifteenevent-program-listed-for-the-garden.html | SILVER SKATES TONIGHT; Fifteen-Event Program Listed for the Garden Ice | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/ethridge-badger-triumph-in-final-defeat-bakey-and-kaese-team-to.html | ETHRIDGE, BADGER TRIUMPH IN FINAL; Defeat Bakey and Kaese Team to Take Lockett Trophy in Squash Racquets | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/tai-chuo-selected-best-of-pekingese-breed-award-is-his-third-in-row.html | TAI CHUO SELECTED BEST OF PEKINGESE; Breed Award Is His Third in Row in Specialty Shows -- Jai Fei Jean Scores | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/exiled-president-dies-noah-jordania-who-fied-stalins-native-georgia.html | EXILED PRESIDENT DIES; Noah Jordania, Who Fied Stalin's Native Georgia, Was 84 | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/koreans-probe-into-ship-sinking.html | Koreans Probe Into Ship Sinking | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/strike-as-symptom.html | Strike as Symptom | True | | 1981-04-06 | RE0000087069 | B00000394692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/paraguay.html | Paraguay | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/textile-union-asks-rise-seeks-to-restore-6-12-pay-cut-for-90000.html | TEXTILE UNION ASKS RISE; Seeks to Restore 6 1/2% Pay Cut for 90,000 Workers | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/mrs-r-vy-fulbright-arkansas-publisher.html | !MRS. R. VY. FULBRIGHT, ARKANSAS PUBLISHER | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/business-data-sought-shirley-calls-for-reports-from-concerns-75.html | BUSINESS DATA SOUGHT; Shirley Calls for Reports From Concerns 75 Years Old | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/william-c-whitehall.html | WILLIAM C. WHITEHALL | True | Special to NEW YO. TISS, | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/yugoslav-reds-try-indirect-control-party-reorganized-to-reduce.html | YUGOSLAV REDS TRY INDIRECT CONTROL; Party Reorganized to Reduce Number of Units and Drop Open Wielding of Power | True | By Jack Raymondspecial To the New York Times. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/ecuador.html | Ecuador | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/peru.html | Peru | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/wreck-blocks-rail-linc.html | Wreck Blocks Rail Line | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/patterns-of-the-times-fashions-in-spring-prints-springlike-dress.html | Patterns of The Times: Fashions in Spring Prints; Springlike Dress Will Add Dash to Current Wardrobe as Well | True | By Virginia Pope | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/riinaes-wins-ski-jump-norwegian-leaps-115-and-108-feet-at-hanover.html | RIINAES WINS SKI JUMP; Norwegian Leaps 115 and 108 Feet at Hanover Meet | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/rev-jesse-p-horton.html | REV: JESSE P. HORTON | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/another-blow-for-tv-host-at-televised-fight-says-guest-hit-him-in.html | ANOTHER BLOW FOR TV; Host at Televised Fight Says Guest Hit Him in Eye | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/republicans-are-warned-about-talking-too-much.html | Republicans Are Warned About Talking Too Much | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/radio-and-television-this-is-charles-laughton-brings-art-of-reading.html | RADIO AND TELEVISION; ' This Is Charles Laughton' Brings Art of Reading Aloud to TV Audiences 2 Days a Week | True | By Jack Gould | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/iran.html | Iran | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/mexico.html | Mexico | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/olympic-champion-made-state-civil-defense-aide.html | Olympic Champion Made State Civil Defense Aide | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/2-norwegian-generals-here.html | 2 Norwegian Generals Here | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/film-extras-guild-weighs-tv-strike-negotiations-with-producers.html | FILM EXTRAS GUILD WEIGHS TV STRIKE; Negotiations With Producers Alliance Reach Impasse -- Union to Meet Wednesday | True | By Thomas M. Pryorspecial To the New York Times. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/bridges-promises-a-revised-budget-calls-truman-data-confused-notes.html | BRIDGES PROMISES A REVISED BUDGET; Calls Truman Data 'confused' -- Notes Pentagon Puts Arms Figure 2 1/2 Billion Short | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/to-publish-survey-of-theatre.html | To Publish Survey of Theatre | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/paine-webber-chooses-commodity-section-head.html | Paine, Webber Chooses Commodity Section Head | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/george-d-kuns.html | GEORGE d. KUNS | True | I' Special to Tins Ns YOaK Them. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/new-air-route-opens.html | New Air Route Opens | True | | 1981-04-06 | RE0000087069 | B00000394692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/u-s-drops-its-plan-to-indict-big-five-for-oil-monopoly-decision-is.html | U. S. DROPS ITS PLAN TO INDICT 'BIG FIVE FOR OIL MONOPOLY; Decision Is Made by National Security Council, Headed by President, Cabinet Officers CIVIL SUIT IS STILL OPEN Complications With Companies and Governments Abroad Are Cited as Reasons U. S. DROPS ITS PLAN TO INDICT 'BIG FIVE' | True | By Felix Belair Jr.special To the New York Times. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/danish-princesses-in-collision.html | Danish Princesses in Collision | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/cotton-goes-down-in-weeks-trading-drop-is-tied-to-liquidation.html | COTTON GOES DOWN IN WEEK'S TRADING; Drop Is Tied to Liquidation, Stop-Loss Orders, Brazilian Plans and Slow Exports | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/state-group-leans-to-rent-decontrol-panel-favors-ending-of-curbs-on.html | STATE GROUP LEANS TO RENT DECONTROL; Panel Favors Ending of Curbs on Vacated Apartments and Increasing Profit Margin STATE GROUP LEANS TO RENT DECONTROL | True | By Leo Eganspecial To the New York Times. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/howard-sawyer.html | HOWARD SAWYER' | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/philatelists-eagle-eye-pays-off.html | Philatelist's Eagle Eye Pays Off | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/jordan.html | Jordan | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/fireswept-home-symbol-of-storm-with-power-off-wilton-family-had.html | FIRE-SWEPT HOME SYMBOL OF STORM; With Power Off, Wilton Family Had Gone to New Canaan -Candles Pierce Blackout | True | By Milton Brackerspecial To the New York Times. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/libya.html | Libya | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/contemporary-art-marks-week-here.html | CONTEMPORARY ART MARKS WEEK HERE | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/churchill-has-company-lord-beaverbrook-is-guest-of-vacationing.html | CHURCHILL HAS COMPANY; Lord Beaverbrook Is Guest of Vacationing British Chief | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/dean-of-business-school-appointed-at-dartmouth.html | Dean of Business School Appointed at Dartmouth | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/joins-byrne-phelps.html | Joins Byrne & Phelps | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/europeans-uphold-socialists-of-asia-western-delegates-to-world.html | EUROPEANS UPHOLD SOCIALISTS OF ASIA; Western Delegates to World Parley Call Separate East Body a Natural Step | True | By Tillman Durdinspecial To the New York Times. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/europes-atom-scientists-meet.html | Europe's Atom Scientists Meet | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/brazil.html | Brazil | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/funds-sought-for-muscular-ills.html | Funds Sought for Muscular Ills | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/polyethylene-plant-for-britain.html | Polyethylene Plant for Britain | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/france-charges-22-with-44-massacre-trial-opening-today-in-nazis.html | FRANCE CHARGES 22 WITH '44 MASSACRE; Trial Opening Today in Nazis' Slaughter of Village Revives Memories of Occupation | True | By Robert C. Dotyspecial To The New York Times. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/bomber-falls-in-virginia-3-feared-dead-planes-wings-were-weighted.html | BOMBER FALLS IN VIRGINIA; 3 Feared Dead -- Plane's Wings Were Weighted by Ice | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/peace-appeal-scores-u-s-films.html | Peace Appeal Scores U. S. Films | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/muriel-a-bride-franke__e-syracuse-alumna-married-here-to-martin.html | MURIEL A BRIDE; FRANKE__E Syracuse Alumna Married Here to Martin Veeder at Plaza | True | | 1981-04-06 | RE0000087069 | B00000394692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/coal-output-rise-gratifies-france-1950-production-set-record-with.html | COAL OUTPUT RISE GRATIFIES FRANCE; 1950 Production Set Record, With 1952 Figure Almost Equivalent to It | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/mrs-claude-friesner.html | MRS. CLAUDE FRIESNER | True | Special to Tt=_ N Yo TI.'4ES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/nyac-fencers-advance-qualify-in-alleastern-foil-championship.html | N.Y.A.C. FENCERS ADVANCE; Qualify in All-Eastern Foil Championship Preliminary | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/thomas-j-fann1ng.html | THOMAS J. FANN1NG | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/sgr-willim-mpadden.html | !SGR. WIL.LI,M M'PADDEN | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/invention-accused-of-lacking-wisdom-man-does-too-many-things.html | INVENTION ACCUSED OF LACKING WISDOM; Man Does too Many Things Without Discernment, Bishop F. B. Newell Declares | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/for-the-careerminded.html | For the Career-Minded | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/montgomerys-of-buffalo-chosen-as-allamerican-boating-family-three.html | Montgomerys of Buffalo Chosen As All-American Boating Family; Three Generations of Fresh-Water Shippers Designated for Honor in Ceremony Here -- Boat Show Reopens Today | True | By Clarence E. Lovejoy | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/afghanistan.html | Afghanistan | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/virgin-of-guadalupe-honored.html | Virgin of Guadalupe Honored | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/rdiss-tt-kobbe-sets-wedding-day-she-will-be-married-jtn-30-tom.html | -rdISS tt KOBBE SETS WEDDING DAY,; She Will Be Married Jtn. 30 tom WaldrOn Proctor, Attorney, in Heavenly Rest Church | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/costa-rica.html | Costa Rica | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/steel-pace-holds-to-record-levels-operations-at-985-capacity-are.html | STEEL PACE HOLDS TO RECORD LEVELS; Operations at 98.5% Capacity Are Unchanged in Week From Previous Term NO SIGNS OF LET-UP SEEN 120,000,000-Ton Annual Rate Indicated by Midyear -- All Needs to Be Met | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/tide-of-wetbacks-reaches-crest-1500000-in-southwest-in-1952-tide-of.html | Tide of 'Wetbacks' Reaches Crest; 1,500,000 in Southwest in 1952; TIDE OF' WETBACKS' REACHES NEW PEAK | True | By Gladwin Hillspecial to The New York Times. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/bedell-smith-a-good-choice.html | BEDELL SMITH: A GOOD CHOICE | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/uruguay.html | Uruguay | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/seton-hall-beats-xavier-five-8678-pirates-set-school-mark-for-one.html | SETON HALL BEATS XAVIER FIVE, 86-78; Pirates Set School Mark for One Period With 36 Points in Second -- Streak at 15 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/william-w-lowe.html | WILLIAM W. LOWE | True | Special to Iw No | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/in-columbia-research-post.html | In Columbia Research Post | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/gill-puts-stress-on-faith-in-christ-belief-in-jesus-is-basic-he.html | GILL PUTS STRESS ON FAITH IN CHRIST; Belief in Jesus Is Basic, He Says in His Last Sermon at West End Presbyterian | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/karachi-police-hunt-reds.html | Karachi Police Hunt Reds | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/dutch-interested-in-rubber-parley-resumption-of-working-party-held.html | DUTCH INTERESTED IN RUBBER PARLEY; Resumption of Working Party Held Important to Policy Toward Southeast Asia | True | By Paul Catzspecial To the New York Times. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/japan-and-the-philippines.html | Japan and the Philippines | True | | 1981-04-06 | RE0000087069 | B00000394692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/u-s-zeal-for-european-unity-held-factor-in-paris-crisis-washingtons.html | U. S. Zeal for European Unity Held Factor in Paris Crisis; Washington's Insistence on German Role in Defense Neglected French Opinion | True | By Harold Callenderspecial To The New York Times. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/mutual-agency-appoints-resident-vice-president.html | Mutual Agency Appoints Resident Vice President | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/nato-is-in-a-crisis-despite-its-success-military-vacuum-partly.html | NATO IS IN A CRISIS DESPITE ITS SUCCESS; Military Vacuum Partly Filled but Force to Insure Security Is Still Not in Sight NATO IS IN A CRISIS DESPITE ITS SUCCESS | True | By Hanson W. Baldwin | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/william-c-hay.html | WILLIAM C. HAY | True | ' ... Speetal t.o .' N° Yo,c TZzS. -, | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/india.html | India | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/tenants-pay-honor-to-housing-pioneer-join-state-and-city-officials.html | TENANTS PAY HONOR TO HOUSING PIONEER; Join State and City Officials in Gratitude to Late Founder of Lavanburg Homes | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/seymour-dinghy-scores.html | Seymour Dinghy Scores | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/liberia.html | Liberia | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/news-of-food-electriceye-check-on-frying-or-boiling-will-control.html | News of Food; Electric-Eye Check on Frying or Boiling Will Control Heat and Prevent Burning | True | By Jane Nickerson | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/football-owners-named-baltimore-group-of-5-officially-gets-pro.html | FOOTBALL OWNERS NAMED; Baltimore Group of 5 Officially Gets Pro Franchise | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/marines-bombed-u-s-unit-in-korea-air-force-indicates-korean-air.html | Marines Bombed U. S. Unit In Korea, Air Force Indicates; KOREAN AIR ERROR LINKED TO MARINES | True | By William J. Jordenspecial To the New York Times. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/mulloy-subdues-grant-64-60-61-gains-final-of-dixie-tennis-tourney.html | MULLOY SUBDUES GRANT, 6-4, 6-0, 6-1; Gains Final of Dixie Tennis Tourney -- Bartzen Advances by Defeating Millet | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/sports-of-the-times-continued-story.html | Sports of The Times; Continued Story | True | By Arthur Daley | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/dorothy-comptoh-engaged-to-marry-united-nations-aices-trothi-to.html | DOROTHY COMPTOH ENGAGED TO MARRY; United Nations Aicj'e's Trothi to Harry M. Ennis Jr. Is Announced by Parents | True | pecial to THE NEW Noltte T[.S. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/bus-men-clamor-for-subway-tieup-quill-has-a-plan-key-men-of-union.html | BUS MEN CLAMOR FOR SUBWAY TIE-UP; QUILL HAS A 'PLAN'; Key Men of Union to Confer Tomorrow on How Those at Work Can Aid Strikers SLOWDOWN IS PREDICTED But City Warns of Retaliation -- Plea by Mayor for New Peace Talk Spurned BUS MEN CLAMOR FOR SUBWAY TIE-UP | True | By A. H. Raskin | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/dr-udyth-e-taylor.html | DR. uDYTH E. TAYLOR | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/iraq.html | Iraq | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/foreign-exchange-rates-week-ended-jan-9-1953.html | FOREIGN EXCHANGE RATES; Week Ended Jan. 9, 1953 | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/sedgman-regains-form-to-topple-kramer-in-garden-pro-tennis-segura.html | Sedgman Regains Form to Topple Kramer in Garden Pro Tennis; Segura Victor; AUSTRALIAN STAR SCORES, 6-3, 4-6,6-3 Sedgman Turns the Tables on Kramer in Garden Match, Tying Pro Series, 2-All M'GREGOR BEATEN AGAIN Loses to Segura Fourth Time in Row, 6-4, 6-4 -- Doubles to Visitors by 6-3, 6-4 | True | By Allison Danzig | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087069 | B00000394692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/santasiere-leads-chess-beats-howard-to-set-pace-in-marshall-club-to.html | SANTASIERE LEADS CHESS; Beats Howard to Set Pace in Marshall Club Tournament | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/warfield-sings-scarlatti-work-baritone-wins-cheers-for-his.html | WARFIELD SINGS SCARLATTI WORK; Baritone Wins Cheers for His Performance of the Motetto Du Requiem at Town Hall | True | R. P. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/pettit-to-lecture-at-adelphia.html | Pettit to Lecture at Adelphia | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/browne-wins-barrel-jump.html | Browne Wins Barrel Jump | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/back-as-ad-manager-of-brooklyn-union-gas.html | Back as Ad Manager Of Brooklyn Union Gas | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/eisenhower-greets-son-on-war-leave-welcomes-him-at-laguardia-major.html | EISENHOWER GREETS SON ON WAR LEAVE; Welcomes Him at LaGuardia -- Major 'Surprised' by Order to Return From Korea EISENHOWER GREETS SON ON WAR LEAVE | True | By William R. Conklin | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/soviet-unit-turned-over-to-china.html | Soviet Unit Turned Over to China | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/issues-in-strike-on-private-buses.html | Issues in Strike on Private Buses | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/benefit-polo-card-set.html | BENEFIT POLO CARD SET | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/executive-change.html | EXECUTIVE CHANGE | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/2445-technicians-go-to-35-lands-on-point-4.html | 2,445 Technicians Go To 35 Lands on Point 4 | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/holmesdutton.html | Holmes---Dutton | True | Special to Ngw NoP. TL'4ZS. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/shields-defeats-sutphen-nichols-in-dinghy-regatta-at-larchmont-only.html | Shields Defeats Sutphen, Nichols In Dinghy Regatta at Larchmont; Only Three Points Separate Leaders as Sixteen Craft Compete in Light Air | True | By James Robbinsspecial To the New York Times. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/soviet-skaters-triumph-defeat-swedish-team-in-speed-competition-at.html | SOVIET SKATERS TRIUMPH; Defeat Swedish Team in Speed Competition at Moscow | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/u-s-forests-get-32800-acres.html | U. S. Forests Get 32,800 Acres | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/ethiopia.html | Ethiopia | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/aid-program-operates-within-state-department.html | Aid Program Operates Within State Department | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/miss-ruth-singer.html | MISS RUTH SINGER | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/east-german-troubles-mount.html | East German Troubles Mount | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/dulles-will-visit-india-and-pakistan-for-defense-talks-eisenhower.html | DULLES WILL VISIT INDIA AND PAKISTAN FOR DEFENSE TALKS; Eisenhower Aide Plans to Go to Other Asian Countries Also in the Spring WIDER PACT MAY RESULT Next Secretary of State May Seek to Extend Security System of Pacific DULLES WILL VISIT INDIA AND PAKISTAN | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/craftsmen-display-handmade-papers.html | CRAFTSMEN DISPLAY HAND-MADE PAPERS | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/prep-school-sports-taft-school-gammas-intramural-sports-victors.html | Prep School Sports; Taft School Gammas, Intra-Mural Sports Victors, Await 108-Steak Dinner | True | By Michael Strauss | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/seminary-honors-unterbergs.html | Seminary Honors Unterbergs | True | | 1981-04-06 | RE0000087069 | B00000394692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/29278399-spent-on-williamsburg-full-restoration-of-colonial.html | $29,278,399 SPENT ON WILLIAMSBURG; Full Restoration of Colonial Virginia Capital Will Take a Decade, 15 Million More 25 YEARS' WORK IS VIEWED Project Once Set at $5 Million Received $48,457,647, Bulk From J. D. Rockefeller Jr. | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/christianity-called-shield-against-peril.html | CHRISTIANITY CALLED SHIELD AGAINST PERIL | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/former-debates-loyalty-checks-youth-panelists-fail-to-agree-as.html | FORMER DEBATES LOYALTY CHECKS; Youth Panelists Fail to Agree as Security Problem Proves Tough Question | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/baltimore-repairs-mains-workers-get-police-protection-city-ready-to.html | BALTIMORE REPAIRS MAINS; Workers Get Police Protection -- City Ready to Meet Strikers | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/60-aged-moving-to-home-will-occupy-former-half-moon-hotel-on-coney.html | 60 AGED MOVING TO HOME; Will Occupy Former Half Moon Hotel on Coney Boardwalk | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/staff-changes-in-company-split.html | Staff Changes in Company Split | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/mangrum-captures-golf-on-coast-by-four-shots-with-record-204-boros.html | Mangrum Captures Golf on Coast By Four Shots With Record 204; Boros Next, With Little Third at 209 -- Three Pro-Amateur Teams Deadlock at 190 | | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/engineers-meet-monday-electrical-experts-will-hear-reports-on.html | ENGINEERS MEET MONDAY; Electrical Experts Will Hear Reports on Discoveries | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/dr-william-snyder-sr.html | DR: WILLIAM SNYDER SR. | True | i ' , Spea2 to Nzw yo | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/isidor-gorochow.html | ISIDOR GOROCHOW | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/bravura.html | BRAVURA | True | GEOFFREY JOHNSON. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/operators-sell-taxpayer-in-bronx-stores-and-theatre-on-morris-ave.html | OPERATORS SELL TAXPAYER IN BRONX; Stores and Theatre on Morris Ave. Bought From Fischer-Landis -- Housing Deals | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/nonsoviet-europe-set-steel-record-output-of-west-and-east-outside.html | NON-SOVIET EUROPE SET STEEL RECORD; Output of West and East Outside Russia Reached New High Last Year | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/gilliam-to-box-baker-again.html | Gilliam to Box Baker Again | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/lakers-turn-back-knick-five-8579-new-york-loses-first-place-in.html | LAKERS TURN BACK KNICK FIVE, 85-79; New York Loses First Place in Eastern Division Race and Syracuse Moves Up | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/farm-unit-bids-begin-tuesday.html | Farm Unit Bids Begin Tuesday | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/mrs-rudolph-h-glaser.html | MRS. RUDOLPH H. GLASER | True | SDeClal to TH NEW YORK TD4ES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/miss-banks-mrs-griggs-win.html | Miss Banks, Mrs. Griggs Win | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/poor-mans-lawyer.html | POOR MAN'S LAWYER | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/pope-to-elevate-cardinals-today-will-act-at-secret-consistory.html | POPE TO ELEVATE CARDINALS TODAY; Will Act at Secret Consistory -- McIntyre Offers Mass at American Church in Rome | True | By Arnaldo Cortesispecial To the New York Times. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/trottt-aouged-of-shirley-carter-barnard-alumna-to-be-wed-to-lieut.html | TROTtt AOUGED, OF SHIRLEY CARTER; Barnard Alumna to Be Wed to Lieut. John Kruse, U.S.M.o., an Alumnus of Coluibia | True | Spec to Tl NZW YOP. TS. | 1981-04-06 | RE0000087069 | B00000394692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/acheson-bids-churchill-act-boldly-in-europe-mideast-bold-british.html | Acheson Bids Churchill Act Boldly in Europe, Mid-East; BOLD BRITISH ROLE URGED BY ACHESON | True | By James Restonspecial To the New York Times. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/bishop-edward-s-woods-.html | BISHOP EDWARD S. WOODS } | True | Special to THE NEW No- r.s. ] | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/united-nations.html | United Nations | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/timothy-oconnell.html | TIMOTHY O'CONNELL | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/d-p-screening-defended-mccarran-statements-on-admissions-to-this.html | D. P. Screening Defended; McCarran Statements on Admissions to This Country Are Questioned | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/jerome-miohael-bxert-on-law-63-professor-at-columbia-for-25-years.html | JEROME MIOHAEL, BXERT ON LAW, 63; Professor at Columbia for 25 Years Dies-- Headed Group for U, S. Crime 'Survey | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/trend-of-markets-in-london-modest-favorable-trade-with-europe.html | TREND OF MARKETS IN LONDON MODEST; Favorable Trade With Europe Encourages Investors as Does Sterling Strength FRESH BUYING IS NOTICED News on Industrial Front Is Good, but the Situation in Motors is an Exception | True | By Lewis L. Nettletonspecial To the New York Times. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/red-cross-appeals-for-volunteer-aid.html | RED CROSS APPEALS FOR VOLUNTEER AID | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/iranian-economy-defies-economics-18-months-without-oil-revenue-have.html | IRANIAN ECONOMY DEFIES ECONOMICS; 18 Months Without Oil Revenue Have Not Given Teheran an Impoverished Look | True | By Clifton Danielspecial To the New York Times. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/frozen-woman-can-work-now.html | Frozen' Woman Can Work Now | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/trivison-paces-snobirds-golf.html | Trivison Paces Snobirds' Golf | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/mrs-edward-hull.html | MRS. EDWARD HULL | True | Special to Ny No,'o '3"rjE | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/books-authors.html | Books -- Authors | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/new-talks-on-sudan-sought-by-britain.html | NEW TALKS ON SUDAN SOUGHT BY BRITAIN | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/bolivia.html | Bolivia | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/john-e-feller.html | JOHN E. FELLER | True | Si3eelal to TKZ Nnw NOK TMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/barber-scores-sweep-second-year-in-bear-mountain-ski-jump-tests.html | Barber Scores Sweep Second Year In Bear Mountain Ski Jump Tests; Brattleboro Star Wins Class A Honors, Nelson and Roosevelt Trophies -- Devlin Is Next | True | By Frank Elkinsspecial To the New York Times. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/north-korean.html | North Korean | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/mother-dead-son-admits-he-beat-her.html | MOTHER DEAD, SON ADMITS HE BEAT HER | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/tingler-retains-laurels-triumphs-in-national-thistle-class-sailing.html | TINGLER RETAINS LAURELS; Triumphs in National Thistle Class Sailing at Miami | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/lawyer-succeeds-fusco-in-citys-labor-division.html | Lawyer Succeeds Fusco In City's Labor Division | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/financial-note.html | FINANCIAL NOTE | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/port-collections-rise-in-december-revenue-near-27000000-with.html | PORT COLLECTIONS RISE IN DECEMBER; Revenue Near $27,000,000, With Incoming Cargoes the Key -- Tonnage Gain Shown | True | | 1981-04-06 | RE0000087069 | B00000394692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/priest-advocates-pier-union-revolt-corridan-says-in-a-report-to.html | PRIEST ADVOCATES PIER UNION REVOLT; Corridan Says in a Report to Crime Agency That I. L. A. Is Dominated by Gangsters | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/three-share-first-place-pavey-pinkus-and-turner-tie-at-manhattan.html | THREE SHARE FIRST PLACE; Pavey, Pinkus and Turner Tie at Manhattan Chess Club | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/economics-and-finance-bretton-woods-lives-on.html | ECONOMICS AND FINANCE; Bretton Woods Lives On! | True | By Edward H. Collins | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/to-finance-mesabi-project.html | To Finance Mesabi Project | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/zelda-e-segal-married-escorted-by-father-at-wedding-to-stanley.html | ZELDA E.. SEGAL .MARRIED; Escorted by Father at Wedding to Stanley Pilshaw of Army I | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/young-composer-to-be-guest.html | Young Composer to Be Guest | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/city-to-auction-two-parcels.html | City to Auction Two Parcels | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/moragen-first-in-sailing.html | Moragen First in Sailing | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/mr-ryan-defies-reform.html | MR. RYAN DEFIES REFORM | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/article-2-no-title.html | Article 2 -- No Title | True | A. F. L. SEES RED PLOT BY Public Workers | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/morris-olenskn.html | MORRIS OLENSKN | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/point-four-today.html | POINT FOUR TODAY | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/nepal.html | Nepal | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/el-salvador.html | El Salvador | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/families-dig-graves-in-cemetery-strike.html | FAMILIES DIG GRAVES IN CEMETERY STRIKE | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/mayor-may-salvage-his-transit-authority-mayor-may-save-transit.html | Mayor May Salvage His Transit Authority; MAYOR MAY SAVE TRANSIT AUTHORITY | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/fechteler-to-join-reunion.html | Fechteler to Join Reunion | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/bank-records-set-on-last-leg-of-1952-loans-deposits-resources-are.html | BANK RECORDS SET ON LAST LEG OF 1952; Loans, Deposits, Resources Are Highest of Many Years for 15 Largest Institutions | True | By J. E. McMahon | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/exiles-picket-trujillo-dominicans-protest-presence-of-exruler-in.html | EXILES PICKET TRUJILLO; Dominicans Protest Presence of Ex-Ruler in Washington | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/point-4-promotes-better-life-in-35-nations-survey-finds-american.html | Point 4 Promotes Better Life In 35 Nations, Survey Finds; American Experts Battling Ignorance and Disease in Joint Projects Point Four Paves Path Toward a Better Life in 35 Under-developed Countries | True | By Will Lissner | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/financial-times-index-up-special-to-the-new-york-times.html | Financial Times Index Up; Special to THE NEW YORK TIMES. | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/papers-rail-at-hirohitos-retinue-for-restrictions-on-his-freedom.html | Papers Rail at Hirohito's Retinue For Restrictions on His Freedom; Tokyo Editors Charge Chamberlains Kept Emperor From Funeral of His Brother on Ground of Imperial Tradition | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/citys-rezoning-maps-to-be-studied-today.html | CITY'S REZONING MAPS TO BE STUDIED TODAY | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/minister-installed-in-queens.html | Minister Installed in Queens | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/hoover-rejects-position-of-ibc-board-chairman.html | Hoover Rejects Position Of I.B.C. Board Chairman | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/flight-fails-to-save-woodcock.html | Flight Fails to Save Woodcock | True | | 1981-04-06 | RE0000087069 | B00000394692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/virginia-mwatters-sings-adele-in-bow.html | VIRGINIA M'WATTERS SINGS ADELE IN BOW | True | R. P. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/cuba.html | Cuba | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/social-agency-director-named.html | Social Agency Director Named | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/1500-at-cathedral-memorial.html | 1,500 at Cathedral Memorial | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/watisdemari.html | WatisDeMari | True | Special f,o TmB NL'W YOV. K Thwart. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/raneys-rink-curling-victor.html | Raney's Rink Curling Victor | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/home-of-pulitzers-world-echoes-steps-of-those-bidding-it-goodby.html | Home of Pulitzer's World Echoes Steps of Those Bidding It Good-By | True | By Meyer Berger | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/indonesia.html | Indonesia | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/rangers-crush-canadiens-as-worsley-scores-his-first-shutout-in.html | Rangers Crush Canadiens as Worsley Scores His First Shut-Out in League; 12,506 SEE BLUES ROUT VISITORS, 7-0 Stoddard Registers Twice in Leading Rangers' Attack at Garden Against Montreal STRAIN AND MICKOSKI NET Hergesheimer, Prentice, Ronty Tally as Local Six Makes Its Top Score of Season | True | By Joseph O. Nichols | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/mrs-john-r-cooney.html | MRS. JOHN R. COONEY | True | Special to THE t | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/bette-davis-gets-award-today.html | Bette Davis Gets Award Today | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/cardinal-spellman-in-lebanon.html | Cardinal Spellman in Lebanon | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/nell-rankin-of-met-offers-song-recital.html | NELL RANKIN OF 'MET' OFFERS SONG RECITAL | True | R. P. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/committee-named-to-study-televisions-effect-on-boxing-group-will.html | Committee Named to Study Television's Effect on Boxing; GROUP WILL REPORT TO N. B. A. NEXT MAY Christenberry Is Among Ten Who Will Seek Solution to Boxing's TV Problem TAX PROPOSAL APPROVED Round-Robin Event to Decide Middleweight Champion Also Recommended at Meeting | True | By James P. Dawson | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/investor-acquires-east-side-stores-buys-taxpayer-on-lexington-ave.html | INVESTOR ACQUIRES EAST SIDE STORES; Buys Taxpayer on Lexington Ave. Built by Astor Estate -- Other City Deals | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/perry-w-morgan-becomes-fiancee-tuxedo-park-girl-is-engaged-to-peter.html | PERRY W. MORGAN BECOMES FIANCEE; Tuxedo Park Girl Is Engaged to Peter Mickle, Aide of Publishing House Here | True | Special to Tm Nw Yo Tns. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/public-interest-adds-a-day-to-tv-hearing.html | PUBLIC INTEREST ADDS A DAY TO TV HEARING | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/bank-plan-drawn-to-nip-embezzler-state-parley-to-hear-outline-next.html | BANK PLAN DRAWN TO NIP EMBEZZLER; State Parley to Hear Outline Next Monday of New Auditing Drafted for Purpose | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/own-library-room-delights-oldsters-flatbush-branchs-quarters.html | OWN LIBRARY ROOM DELIGHTS OLDSTERS; Flatbush Branch's Quarters Attract Many Over Sixty for Varied Programs | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/2862-youths-in-training-under-point-4-program.html | 2,862 Youths in Training Under Point 4 Program | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/prof-emerson-stone-of-yale-medical-57.html | PROF. EMERSON STONE OF YALE MEDICAL, 57 | True | Special to The New York Times | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/l-f-hurley-editor-i-o-natons-b___usssr.html | L. F. HURLEY, EDITOR i o NAT;ON'S B___USSSr | True | Sluecial to Trc N-xv Yo:-, T.ES. { | 1981-04-06 | RE0000087069 | B00000394692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/u-m-w-leads-in-benefits.html | U. M. W. Leads in Benefits | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/mayer-fills-roster-of-frances-cabinet.html | MAYER FILLS ROSTER OF FRANCE'S CABINET | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/-otto-schnering6t-of-clirtiss-candy-founder-of-company-that-has.html | 'OTTO SCHNERING,'6t, OF CLIRTISS CANDY; Founder of Company That Has Sold.More than 23-Billion | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/dyerbennet-returns-guitarist-tenor-gives-annual-recital-in-town.html | DYER-BENNET RETURNS; Guitarist, Tenor Gives Annual Recital in Town Hall | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/charlotte-malter-wedi-cedarhurst-girl-is-fiancee-of-norman-zaret.html | CHARLOTTE MALTER WEDi; Cedarhurst Girl Is Fiancee of Norman Zaret, Air Veteran special to lsw No** Tz.s. | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/writers-honor-martinez-welterweight-voted-rookie-of-the-year-in.html | WRITERS HONOR MARTINEZ; Welterweight Voted 'Rookie of the Year' in Boxing | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/22-african-canoeists-drown.html | 22 African Canoeists Drown | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/industrialist-to-head-economic-committee.html | Industrialist to Head Economic Committee | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/goguen-leads-skaters-speeds-to-50-points-before-eastern-meet-is.html | GOGUEN LEADS SKATERS; Speeds to 50 Points Before Eastern Meet Is Postponed | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/warm-fog-ends-storm-grip-suburbs-getting-power-back-warm-fog-breaks.html | Warm Fog Ends Storm Grip; Suburbs Getting Power Back; WARM FOG BREAKS ICE STORM'S GRIP | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/of-local-origin.html | Of Local Origin | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/academy-students-slate-play.html | Academy Students Slate Play | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/corporate-profits-steady-in-quarter.html | CORPORATE PROFITS STEADY IN QUARTER | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/trend-to-bigness-noted-in-colleges-federal-survey-calls-growth-a.html | TREND TO BIGNESS NOTED IN COLLEGES; Federal Survey Calls Growth a Phenomenon -- Specializing Rises in Small Schools N.Y.U. TOPS REGISTRATION City Also Has Shortest Roll, 2 -- Half of Students Found in 6% of Institutions | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/too-much-surface-living-seen.html | Too Much Surface Living Seen | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/u-n-rebuffs-red-charge-complaints-on-truce-violations-are-termed.html | U. N. REBUFFS RED CHARGE; Complaints on Truce Violations Are Termed 'Picayune' | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/4-candler-jr-aided-cocacolas-growth.html | .4. CANDLER JR., AIDED COCA.COLA'S GROWTH | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/aviation-news-and-notes-constellations-pass-35000-mark-in-atlantic.html | Aviation News and Notes; Constellations Pass 35,000 Mark in Atlantic Flights -- C. A. A. in Building Project | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/chile.html | Chile | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/libermausmith.html | Liberma.uSmith | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/some-democrats-back-11-tax-cut-reed-forecasts-wide-support.html | SOME DEMOCRATS BACK 11% TAX CUT; Reed Forecasts Wide Support -- Committee Seems Favorable -- Excess Levy Up, Too | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/sun-valley-skiers-win-dominate-snow-cup-races-in-utah-pravda-sets.html | SUN VALLEY SKIERS WIN; Dominate Snow Cup Races in Utah -- Pravda Sets Pace | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/4-new-works-played-at-composers-forum.html | 4 NEW WORKS PLAYED AT COMPOSERS FORUM | True | H. C. S. | 1981-04-06 | RE0000087069 | B00000394692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/city-gains-in-favor-as-home-for-child-parley-reveals-rural-parents.html | CITY GAINS IN FAVOR AS HOME FOR CHILD; Parley Reveals Rural Parents Face Problems Similar to Those of Urban Living | True | By Dorothy Barclay | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/w-raymond-monroe.html | W. RAYMOND MONROE | True | Special to THE 1 YOJ TLES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/twins-90-give-party-for-200.html | Twins, 90, Give Party for 200 | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/music-notes.html | MUSIC NOTES | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/india-will-get-9-more-ships.html | India Will Get 9 More Ships | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/patrick-j-bearys-hnve-son.html | Patrick J. Bearys Hnve Son | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/bid-pushed-to-end-consular-invoice-commerce-group-asks-cuba-and.html | BID PUSHED TO END CONSULAR INVOICE; Commerce Group Asks Cuba and Venezuela to Speed Up Steps to Drop Document | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/grain-liquidation-seen-tapering-off-new-twosided-price-swings-and.html | GRAIN LIQUIDATION SEEN TAPERING OFF; New Two-Sided Price Swings and Few Sharp Recoveries Made From Season Lows | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/baltimore-bank-merger-deal.html | Baltimore Bank Merger Deal | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/met-signs-nelli-american-soprano-she-will-make-her-debut-in-aida-on.html | MET' SIGNS NELLI, AMERICAN SOPRANO; She Will Make Her Debut in 'Aida' on Jan. 23 -- House Lists 11th-Week Program | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/14-damaged-ships-offered-for-sale-u-s-seeks-bids-for-scrapping-of.html | 14 DAMAGED SHIPS OFFERED FOR SALE; U. S. Seeks Bids for Scrapping of War Wrecks -- 2 President Liners Are Included on List | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/lebanon.html | Lebanon | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/wary-science-seen-aiding-theologians.html | WARY SCIENCE SEEN AIDING THEOLOGIANS | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/shozo-mori.html | SHOZO MORI | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/child-play-booklet-gives-oldsters-tips.html | CHILD PLAY BOOKLET GIVES OLDSTERS TIPS | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/named-to-four-top-merchandise-posts-by-gimbels.html | Named to Four Top Merchandise Posts by Gimbels | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/haiti.html | Haiti | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/actors-fund-benefit-sunday.html | Actors Fund Benefit Sunday | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/michael-j-garrity.html | MICHAEL J. GARRITY | True | Special to Ti: NEV YORE Tnizs. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/photography-parley-set-national-conference-to-be-held-in-rochester.html | PHOTOGRAPHY PARLEY SET; National Conference to Be Held in Rochester in September | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/dollar-sales-seen-vital-to-germany-swiss-hold-such-expansion-more.html | DOLLAR SALES SEEN VITAL TO GERMANY; Swiss Hold Such Expansion More Important Than Aid Grants From U. S. DOLLAR SALES VITAL TO GERMANY | True | By George Morisonspecial To the New York Times. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/12-die-in-argentine-fire-great-prairie-blazes-rage-in-buenos-aires.html | 12 DIE IN ARGENTINE FIRE; Great Prairie Blazes Rage in Buenos Aires Province | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/catholics-start-latin-farm-drive-congress-meeting-in-colombia.html | CATHOLICS START LATIN FARM DRIVE; Congress Meeting in Colombia Intends to Improve Use of Natural Resources | True | By George Duganspecial To the New York Times. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/john-b-mackie.html | JOHN B. MACKIE | True | INArOOD, | 1981-04-06 | RE0000087069 | B00000394692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/hanover-bank-net-shows-sharp-rise-9100000-or-760-a-share-noted-in.html | HANOVER BANK NET SHOWS SHARP RISE; $9,100,000, or $7.60 a Share Noted in 1952, Compared With $7,800,000, or $6.53 HANOVER BANK NET SHOWS SHARP RISE | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/nicaragua.html | Nicaragua | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/rudolph-bischoff.html | RUDOLPH BISCHOFF: | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/new-italian-ware-to-be-shown-here-glass-items-are-featured-at-the.html | NEW ITALIAN WARE TO BE SHOWN HERE; Glass Items Are Featured at the House of Handicrafts -- Furniture Is Included | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/imorton-l-schwartz-owned-derby-winner.html | IMORTON L. SCHWARTZ, OWNED DERBY WINNER | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/morris-d-gutterman.html | MORRIS D. GUTTERMAN | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/shawnash.html | ShawNash | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/port-executive-to-lead-mary-macarthur-appeal.html | Port Executive to Lead Mary MacArthur Appeal | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/wantagh-plot-sold-for-new-dwelling.html | WANTAGH PLOT SOLD FOR NEW DWELLING | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/marorie-newman-is-married-in-home.html | MARSORIE NEWMAN IS MARRIED IN HOME | True | SPECIAL TO TGHE NEW YORK TIMES | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/egypt.html | Egypt | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/ernst-a-meinken.html | ERNST A. MEINKEN | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/power-restored-to-many-homes-utility-linemen-put-in-a-busy-day-in.html | POWER RESTORED TO MANY HOMES; Utility Linemen Put in a Busy Day in Storm Areas, but Job Is Only Half Done | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/abroad-after-twenty-years-the-scene-was-bound-to-change.html | Abroad; After Twenty Years the Scene Was Bound to Change | True | By Anne O'Hare McCormick | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/panama.html | Panama | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/help-to-south-korea-put-at-599365660.html | HELP TO SOUTH KOREA PUT AT $599,365,660 | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/red-wings-topple-maple-leafs-52-howe-scores-3-goals-to-lead-drive.html | RED WINGS TOPPLE MAPLE LEAFS, 5-2; Howe Scores 3 Goals to Lead Drive in Detroit -- Hawks Beat Bruins, 4 to 2 | True | | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/pakistan-point-four-aids-pakistani-and-indian-farmers.html | Pakistan; Point Four Aids Pakistani and Indian Farmers | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-12 | 1953-01-12 | https://www.nytimes.com/1953/01/12/archives/borrowed-time-due-next-month-osborn-fantasy-will-include-victor.html | BORROWED TIME' DUE NEXT MONTH; Osborn Fantasy Will Include Victor Moore, Beulah Bondi -- First Revival of Play | True | By Sam Zolotow | 1981-04-06 | RE0000087069 | B00000394692 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/h-coro-ennings-won-fwe-oscars-56.html | H. CORO ENNINGS, won FWE 'OSCARS,' 56 | True | pal to T Nv Yo Tr. I | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/video-version-of-a-broadway-play-canceled-in-dispute-over-theme.html | Video Version of a Broadway Play Canceled in Dispute Over Theme; Changes Suggested in Lindsay-Crouse Script Cause Clash and Another Show Is Scheduled Hastily | True | By Jack Gould | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/ary-vk-rancei-to-franv-ri.html | ARY VK rANCEI To FRANv. ? R.I | True | Special to Taz Nordc Tns. | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/decision-on-trieste-urged-defeat-of-irredentists-in-zone-a-cited-in.html | Decision on Trieste Urged; Defeat of Irredentists in Zone A Cited in Reviewing Issue | True | ROBERT LANGER, | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/u-s-buys-rice-for-army.html | U. S. Buys Rice for Army | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/edna-konoff-betrothed-smith-college-gadate-will-be-wed-to-dr-david-.html | EDNA KONOFF BETROTHED; Smith College G-adate Will Be Wed to Dr. David Hamerman { | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/herman-stern.html | HERMAN STERN | True | | 1981-04-06 | RE0000087070 | B00000394693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/big-retailers-seen-on-uneasy-street-dr-mcnair-says-their-share-in.html | BIG RETAILERS SEEN ON 'UNEASY STREET'; Dr. McNair Says 'Their Share In the Flow of Goods Is Gradually Dwindling' STRENGTHENING ADVISED Department Stores Urged to Stress Service to 'Rapidly Growing Middle Class' BIG RETAILERS SEEN ON 'UNEASY STREET' | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/broker-dies-in-fire-stafford-hendrix-is-trapped-in-barn-at.html | BROKER DIES IN FIRE; Stafford Hendrix Is Trapped in Barn at Greenwich Home | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/eden-to-visit-turkey-and-greece.html | Eden to Visit Turkey and Greece | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/libertes-liberty-is-snarled-again-shore-leave-for-many-in-crew.html | LIBERTE'S LIBERTY IS SNARLED AGAIN; Shore Leave for Many in Crew Delayed a Day by Screening Under the McCarran Law | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/red-teachers-put-in-the-hundreds-mccarran-unit-reports-need-to.html | RED TEACHERS PUT IN THE 'HUNDREDS; McCarran Unit Reports Need to Continue Investigation -- Urges States to Act | True | By C. P. Trussellspecial To the New York Times. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/mulloy-defeats-bartzen-in-final-takes-dixie-tennis-tourney-61-36-60.html | MULLOY DEFEATS BARTZEN IN FINAL; Takes Dixie Tennis Tourney, 6-1, 3-6, 6-0, 6-1 -- Miss Fry Sets Back Thelma Long | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/du-pont-sales-reciprocity-policy-asserted-in-letters-25-years-old-g.html | Du Pont 'Sales Reciprocity' Policy Asserted in Letters 25 Years Old; Government at Anti-Trust Trial Introduces Evidence That Company Sought Figures on G. M. Buying to Battle Competitors RECIPROCITY' SEEN IN DU PONT SELLING | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/democrats-pledge-fight-on-rent-rise-balch-minority-chiefs-confer-8.html | DEMOCRATS PLEDGE FIGHT ON RENT RISE; Balch, Minority Chiefs Confer -- 8% Return for Landlords, Store Decontrol Studied DEMOCRATS PLEDGE FIGHT ON RENT RISE | True | By Douglas Dalesspecial To the New York Times. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/french-ship-towed-to-safety.html | French Ship Towed to Safety | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/north-korean.html | North Korean | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/californian-wins-bloch-award.html | California Wins Bloch Award | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/eastern-air-lines-names-exrepresentative-to-post.html | Eastern Air Lines Names Ex-Representative to Post | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/east-side-housing-taking-by-investor-building-on-71st-street-has.html | EAST SIDE HOUSING TAKING BY INVESTOR; Building on 71st Street Has Fifty Suites -- Loft Sold on West 29th Street | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/wood-field-and-stream-early-anglers-at-bimini-are-finding-the.html | Wood, Field and Stream; Early Anglers at Bimini Are Finding the Marlin Quite Cooperative | True | By Raymond R. Camp | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/snow-white-on-stage-jan-25.html | Snow White' on Stage Jan. 25 | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/motorola-elects-vice-presidents.html | Motorola Elects Vice Presidents | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/samuel-k-dennis-zs-juristinbaltimore.html | SAMUEL K. DENNIS, ZS, JURIST IN BALTIMORE | True | special to NEW:Yo . | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/hiss-appeal-heard-for-another-trial-court-reserves-decision-on-plea.html | HISS APPEAL HEARD FOR ANOTHER TRIAL; Court Reserves Decision on Plea Lower Bench Failed to Weigh New Evidence Fully | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/victor-freeburg-77-teacher-and-editor.html | VICTOR FREEBURG, 77, TEACHER AND EDITOR | True | special to w NoP..K n°rY... | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/u-s-tobacco-co-chooses-a-sales-region-manager.html | U. S. Tobacco Co. Chooses A Sales Region Manager | True | | 1981-04-06 | RE0000087070 | B00000394693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/chemical-society-award-goes-to-cancer-expert.html | Chemical Society Award Goes to Cancer Expert | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/scrap-iron-group-marks-25th-year-dealers-attack-government-price.html | SCRAP IRON GROUP MARKS 25TH YEAR; Dealers Attack Government Price Curbs but See Changes if Controls Are Removed SCRAP IRON GROUP MARKS 25TH YEAR | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/films-shot-abroad-worrying-unions-a-f-l-chiefs-concerned-over.html | FILMS SHOT ABROAD WORRYING UNIONS; A. F. L. Chiefs, Concerned Over Possible Employment, Drop, Meet Producers Thursday | True | By Thomas M. Pryorspecial To the New York Times. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/qualifying-events-for-u-s-team-set-twenty-skiers-will-be-chosen-on.html | QUALIFYING EVENTS FOR U. S. TEAM SET; Twenty Skiers Will Be Chosen on Squad for World Games in Sweden Next Year | True | By Frank Elkins | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/close-korea-check-kept-on-war-goods-each-fighting-nation-charged.html | CLOSE KOREA CHECK KEPT ON WAR GOODS; Each Fighting Nation Charged for Materials It Expends -- Outlays Called Cautious | True | By Robert Alden special To the New York Times. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/a-conflict-with-mayer.html | A Conflict with Mayer | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/play-to-aid-chaplains-fund.html | Play to Aid Chaplains' Fund | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/frederick-w-smith.html | FREDERICK W. SMITH | True | Special to T 'v Yo ts. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/united-nations.html | United Nations | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/3-soviet-economists-draw-pravda-attack.html | 3 SOVIET ECONOMISTS DRAW PRAVDA ATTACK | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/albert-f-hassemer.html | ALBERT F. HASSEMER | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/1366310-given-in-52-for-negro-colleges.html | $1,366,310 GIVEN IN '52 FOR NEGRO COLLEGES | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/shoots-thug-in-holdup-patrolman-captures-3-bandits-in-brooklyn.html | SHOOTS THUG IN HOLD-UP; Patrolman Captures 3 Bandits in Brooklyn Store | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/housing-anniversary.html | HOUSING ANNIVERSARY | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/dies-leading-the-unfinished.html | Dies Leading the 'Unfinished' | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/ray-bolger-plans-more-tv-programs-dancing-star-may-do-easter-show.html | RAY BOLGER PLANS MORE TV PROGRAMS; Dancing Star May Do Easter Show -- Considering Regular Series for Next Fall | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/robinson-reese-and-campanella-of-dodgers-and-giants-maglie-are.html | Robinson, Reese and Campanella of Dodgers and Giant's Maglie Are Signed; THREE BROOKS GET TOTAL OF $100,000 Robinson Highest Paid Dodger After Signing for $38,000 -- $37,000 for Reese CAMPANELLA PAY $25,000 Players See Pennant Ahead - Maglie Accepts a $35,000 Contract With Giants | True | By James P. Dawson | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/rain-may-end-pampas-fires.html | Rain May End Pampas Fires | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/hirohito-brother-buried-princes-rites-shatter-tradition-but-emperor.html | HIROHITO BROTHER BURIED; Prince's Rites Shatter Tradition, but Emperor Is Not Present | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/rush-clark-butler.html | RUSH CLARK BUTLER | True | pecial to TRJ N;gW Yo,.. TMr.g | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/peiping-is-accused-of-selling-opium-un-report-assumes-that-500-tons.html | PEIPING IS ACCUSED OF SELLING OPIUM; U.N. Report Assumes That 500 Tons Offered Went Into Illegal Channels | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/union-shop-pact-signed.html | Union Shop Pact Signed | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/delmer-d-martin.html | DELMER D. MARTIN | True | | 1981-04-06 | RE0000087070 | B00000394693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/mcloy-terms-unity-reply-to-red-threat.html | M'CLOY TERMS UNITY REPLY TO RED THREAT | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/13/archives/dr-paul-j-hatt.html | DR, PAUL J. HATT | True | Special to Tt Ngf,v YOPJ. TIMS. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/l1fdlerDoetorow.html | l1fdlerDoetorow | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/shipping-news-and-notes-military-reports-far-east-cargo-stymied.html | Shipping News and Notes; Military Reports Far East Cargo Stymied -- Marine Group Elects Officers | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/merchant-joins-board-of-united-states-trust.html | Merchant Joins Board Of United States Trust | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/dame-takes-2mile-race-scores-in-test-of-champions-on-silver-skates.html | DAME TAKES 2-MILE RACE; Scores in Test of Champions on Silver Skates Program | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/mottolachristie.html | Mottola-Christie | True | Special to NEW YOR . | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/11-new-transit-policewomen.html | 11 New Transit Policewomen | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/brownell-is-admitted-to-high-court-practice.html | Brownell is Admitted To High Court Practice | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/judge-urges-calm-in-massacre-trial-french-court-asks-humanity.html | JUDGE URGES CALM IN MASSACRE TRIAL; French Court Asks Humanity Toward Oradour Defendants -- Decries 8-Year Delay | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/rising-neutralism-a-hurdle-for-nato-feeling-of-less-urgency-also-is.html | RISING NEUTRALISM A HURDLE FOR NATO; Feeling of Less Urgency Also Is Symptomatic of Problems Facing West's Defense ANTI - AMERICANISM GROWS Teamwork Has Decreased at SHAPE Since Eisenhower Left as Commander | True | By Hanson W. Baldwin | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/harner-of-phils-wins-a-point.html | Harner of Phils Wins a Point | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/24-cardinals-invested-by-pope-pius-in-majestic-ceremonies-at.html | 24 Cardinals Invested by Pope Pius In Majestic Ceremonies at Vatican; 24 NEW CARDINALS CREATED BY PONTIFF | True | By Arnaldo Cortesispecial to The New York Times. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/de-gasperi-seals-greek-friendship-italian-chief-ends-4day-visit-on.html | DE GASPERI SEALS GREEK FRIENDSHIP; Italian Chief Ends 4-Day Visit on Note of Goodwill Despite Defense Differences | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/convicted-agent-wins-in-union-vote.html | CONVICTED AGENT WINS IN UNION VOTE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/osborne-heads-illinois-board.html | Osborne Heads Illinois Board | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/marchers-in-tel-aviv-demand-bread-work.html | MARCHERS IN TEL AVIV DEMAND 'BREAD, WORK' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/books-authors.html | Books -- Authors | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/city-charter-invoked-here.html | City Charter Invoked Here | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/einstein-supports-rosenberg-appeal-red-spies-mercy-drive-splits.html | EINSTEIN SUPPORTS ROSENBERG APPEAL; Red Spies' Mercy Drive Splits Ministers -- Pardon for 11 Top Communists Also Asked | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/a-splendid-appointment.html | A SPLENDID APPOINTMENT | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/frederick-kammerer.html | FREDERICK . KAMMERER | True | Special to Nv Yoc Tz{rs. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/weather-experts-open-parleys.html | Weather Experts Open Parleys | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/baker-vanquishes-gilliam-on-points-triumphs-on-split-decision-in.html | BAKER VANQUISHES GILLIAM ON POINTS; Triumphs on Split Decision in Ten-Round Contest at Eastern Parkway Arena | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/13000-punjab-teachers-fast.html | 13,000 Punjab Teachers Fast | True | | 1981-04-06 | RE0000087070 | B00000394693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/jury-panel-listed-for-dock-inquiry-group-of-23-to-be-selected-on.html | JURY PANEL LISTED FOR DOCK INQUIRY; Group of 23 to Be Selected on Jan. 22 From 35 Named in Hudson County, N. J. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/man-in-americas-100000-years-ago-so-declares-a-john-hopkins.html | MAN IN AMERICAS 100,000 YEARS AGO; So Declares a John Hopkins Scientist, Who Finds a Link in California Artifacts | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/indiana-beats-ohio-state-wins-8868-and-holds-lead-in-big-ten-court.html | INDIANA BEATS OHIO STATE; Wins, 88-68, and Holds Lead in Big Ten Court Competition | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/colors-effective-in-new-furniture-red-green-blond-black-used-for.html | COLORS EFFECTIVE IN NEW FURNITURE; Red, Green, Blond, Black Used for Striking Contrasts in Wood and Upholstery | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/mutual-benefit-life-gains.html | Mutual Benefit Life Gains | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/u-s-sled-disqualified-twomen-bob-3d-at-garmisch-but-tops-440pound.html | U. S. SLED DISQUALIFIED; Two-Men Bob 3d at Garmisch but Tops 440-Pound Limit | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/higher-net-earned-by-corn-exchange-bank-reports-1952-profits-equal.html | HIGHER NET EARNED BY CORN EXCHANGE; Bank Reports 1952 Profits Equal to $4.71 a Share, Compared With $4.68 TO CELEBRATE CENTENNIAL Gross for the Year Increases $946,004 -- Dividends Paid Amount to $2,250,000 HIGHER NET EARNED BY CORN EXCHANGE | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/groat-slated-for-army-duty.html | Groat Slated for Army Duty | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/mrs-anton-carlsrud.html | MRS. ANTON CARLSRUD | True | Specie.[ to THS NEW YOK TnES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/bust-of-foster-unveiled-at-library-of-congress.html | Bust of Foster Unveiled At Library of Congress | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/sports-of-the-times-the-big-wallop.html | Sports of The Times; The Big Wallop | True | By Arthur Daley | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/new-information-unit-officers.html | New Information Unit Officers | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/advanced-by-reserve-bank.html | Advanced by Reserve Bank | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/2platoon-system-occupies-meeting-10man-college-football-rules.html | 2-PLATOON SYSTEM OCCUPIES MEETING; 10-Man College Football Rules Committee Puts Off Action on Free Substitution | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/william-h-pember.html | WILLIAM H. PEMBER | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/the-screen-in-review-film-version-of-de-hartogs-play-skipper-next.html | THE SCREEN IN REVIEW; Film Version of De Hartog's Play, 'Skipper Next to God,' at 55th St. Playhouse | True | By Bosley Crowther | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/erica-steel-guilty-vice-raid-figure-may-testify-against-minot-jelke.html | ERICA STEEL GUILTY; Vice Raid Figure May Testify Against Minot Jelke | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/williamsburgs-25-years.html | WILLIAMSBURG'S 25 YEARS | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/right-to-sue-railroad-upheld.html | Right to Sue Railroad Upheld | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/reaction-in-capital-is-mixed-on-conant-mission-to-bonn-he-is.html | Reaction in Capital Is Mixed On Conant Mission to Bonn; He Is Esteemed, but Many Prefer Kennan to Meet Perils of New Era of Diplomacy | True | By James Restonspecial To the New York Times. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/e-l-ingalls.html | E. L. INGALLS | True | pectal t) NEw YoP. tc TuS. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/mrs-hegnt__o0_-web-feb-8-former-elaine-shapiro-engagedl.html | MRS. HEGN/T__O0_WEB. FEB. 8; Former Elaine ShaPiro Engagedl | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/juvenile-delinquency-trends-recent-survey-said-to-cast-doubts-on.html | Juvenile Delinquency Trends; Recent Survey Said to Cast Doubts on Our Social Work Efforts | True | L. ROY BLUMENTHAL | 1981-04-06 | RE0000087070 | B00000394693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/frank-w-gay.html | FRANK W. GAY | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/textile-pay-rise-opposed-employers-paint-grim-picture-talk-of.html | TEXTILE PAY RISE OPPOSED; Employers Paint Grim Picture, Talk of Ending C. I. O. Pacts | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/indonesia-in-aid-pact-free-military-help-omitted-from-agreement.html | INDONESIA IN AID PACT; Free Military Help Omitted From Agreement With U. S. | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/horowitz-marks-his-silver-jubilee-virtuoso-plays-tchaikovsky.html | HOROWITZ MARKS HIS SILVER JUBILEE; Virtuoso Plays Tchaikovsky Concerto With Philharmonic as He Did in Debut Here | True | By Olin Downes | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/textile-fiber-forum-thursday.html | Textile Fiber Forum Thursday | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/southeast-asia-defense-pact-urged-by-churchill-in-talks-with-dulles.html | Southeast Asia Defense Pact Urged By Churchill in Talks With Dulles; DULLES, CHURCHILL DISCUSSED PACIFIC | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/catherine-stephens.html | CATHERINE STEPHENS | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/ives-at-westchester-dinner.html | Ives at Westchester Dinner | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/mother-monica.html | MOTHER MONICA | True | Special tO THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/baylorschder.html | BaylorSchder | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/horses-on-army-pay-myth-canada-is-told.html | HORSES ON ARMY PAY MYTH, CANADA IS TOLD | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/cotton-price-rise-is-not-likely-soon-intergovernmental-committee.html | COTTON PRICE RISE IS NOT LIKELY SOON; Intergovernmental Committee Sees Conflicting Influences in Long-Range Situation | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/conlon-mcracken-score-reach-final-in-state-squash-racquets.html | CONLON, M'CRACKEN SCORE; Reach Final in State Squash Racquets Tournament Here | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/grain-list-drops-in-uneven-trade-traders-sell-out-as-market-turns.html | GRAIN LIST DROPS IN UNEVEN TRADE; Traders Sell Out as Market Turns Weak, Despite Some Bullish Developments | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/karachi-hunt-for-red-leader.html | Karachi Hunt for Red Leader | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/soehlblythe.html | SoehlBlythe | True | Spee_ial to TH NEW 'o TI7.. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/turkish-history-recalled.html | Turkish History Recalled | True | NURI EREN, | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/cancer-detection-tests.html | Cancer Detection Tests | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/powder-plant-blast-kills-two.html | Powder Plant Blast Kills Two | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/koreans-beat-back-two-red-assaults-division-activated-two-months.html | KOREANS BEAT BACK TWO RED ASSAULTS; Division Activated Two Months Ago Proves Too Strong for Communist Attackers | True | By Lindesay Parrottspecial to The New York Times. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/moscow-arrests-9-lays-murder-plot-to-jewish-doctors-asserts-zhdanov.html | MOSCOW ARRESTS 9, LAYS MURDER PLOT TO JEWISH DOCTORS; Asserts Zhdanov Fell Victim to Conspiracy by a Group Under U. S. Orders BRITAIN ALSO IS ACCUSED Broadcast Says Key Leaders of the Army and Navy Were the Intended Victims SOVIET ROUNDS UP 9 DOCTORS IN 'PLOT' | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/pool-is-called-test-of-european-unity-monnet-tells-coal-and-steel.html | POOL IS CALLED TEST OF EUROPEAN UNITY; Monnet Tells Coal and Steel Assembly Success Depends on Common Outlook | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/buffalo-study-invited.html | Buffalo Study Invited | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/sally-b-cdrioh-to-become-bride-i-professors-daughter-engaged-m-to.html | SALLY B. CDRIOH TO BECOME BRIDE; I professor's Daughter Engaged m to Gordon C. Hurlburt Jr. Both Studied at Guilford | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/treasury-asks-bids-on-bills.html | Treasury Asks Bids on Bills | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/broadway-arena-sold-in-brooklyn-building-with-parking-space-taken.html | BROADWAY ARENA SOLD IN BROOKLYN; Building With Parking Space Taken for Industrial Use -- Other Deals in Borough | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/coffee-potatoes-show-gains-in-day-sugar-rubber-cocoa-lead-zinc-and.html | COFFEE, POTATOES SHOW GAINS IN DAY; Sugar, Rubber, Cocoa, Lead, Zinc and Vegetable Oils Off in Commodity Trading | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/manhattan-faces-la-salle-quintet-after-nyu-plays-dayton-tonight.html | Manhattan Faces La Salle Quintet After N.Y.U. Plays Dayton Tonight; Twin Bill to Finish College Play at Garden Until After Mid-Term Examinations | True | By William J. Briordy | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/yugoslavs-offer-democratic-rule-kardelj-outlines-to-parliament.html | YUGOSLAVS OFFER 'DEMOCRATIC' RULE; Kardelj Outlines to Parliament Constitutional Amendments Giving Labor Bigger Role | True | By Jack Raymondspecial To the New York Times. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/churchill-painting-landscape.html | Churchill Painting Landscape | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/heartshocked-boy-lives-surgeons-scraped-lamp-cord-used-bare-wires.html | HEART-SHOCKED BOY LIVES; Surgeons Scraped Lamp Cord, Used Bare Wires on Organ | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/w-and-m-elects-cocaptains.html | W. and M. Elects Co-captains | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/2-navy-copters-drop-in-land-at-field-in-brooklyn-for-emergency-work.html | 2 NAVY 'COPTERS DROP IN; Land at Field in Brooklyn for Emergency Work on One Craft | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/bonds-and-shares-on-london-market-most-stocks-firm-and-quiet-with.html | BONDS AND SHARES ON LONDON MARKET; Most Stocks Firm and Quiet, With Interest Centered on Anglo-Iranian | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/airline-blood-gifts-win-award-of-merit.html | AIRLINE BLOOD GIFTS WIN AWARD OF MERIT | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/tribute-paid-to-hamilton.html | Tribute Paid to Hamilton | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/music-notes.html | MUSIC NOTES | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/subway-operation-commended.html | Subway Operation Commended | True | IRWIN I. SCHLESINGER. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/miss-e-f-lamborn.html | MISS E. F. LAMBORN | True | special to THE NZ"W Yolk | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/beatrice-lillie-to-be-honored.html | Beatrice Lillie to Be Honored | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/dr-john-e-plunkett.html | DR. JOHN E. PL-UNKETT | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/most-shares-drop-in-dull-session-motors-chemicals-electrical.html | MOST SHARES DROP IN DULL SESSION; Motors, Chemicals, Electrical Equipment Issues Prove to Be Softest Spots AVERAGE OFF 1.88 POINTS New York Central Is Most Actively Traded, With a Fractional Gain | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/elected-vice-president-by-advertising-agency.html | Elected Vice President By Advertising Agency | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/hutchisonmahan-on-top-take-national-senior-pro-golf-in-florida-with.html | HUTCHISON-MAHAN ON TOP; Take National Senior Pro Golf in Florida With Card of 68 | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/1-f-de-kon-author-and-poet-widow-of-composer-dies-at-92-in.html | 1 F. DE KON, AUTHOR AND POET; Widow' of Composer Dies at 92 in Northeast Harbor, Me.Also Wrote for Periodicals | True | | 1981-04-06 | RE0000087070 | B00000394693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/kramer-routs-sedgman-62-61-as-segura-agin-halts-mcgregor.html | Kramer Routs Sedgman, 6-2, 6-1, As Segura Again Halts McGregor | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/on-born-to-mrs-j-l-schatzl.html | on Born to Mrs. J. L. Schatzl | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/lurye-case-figure-gets-3-127-years-futterman-also-fined-5000-as.html | LURYE CASE FIGURE GETS 3 1/2-7 YEARS; Futterman Also Fined $5,000 as Judge Warns Racketeers on Suborning Witnesses | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/harvard-five-wins-7370-turns-back-boston-college-in-overtime-at.html | HARVARD FIVE WINS, 73-70; Turns Back Boston College in Overtime at Cambridge | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/makepeace-concern-expands.html | Makepeace Concern Expands | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/150-at-bronx-appeal-opening.html | 150 at Bronx Appeal Opening | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/honkytonks-hit-as-times-sq-blot-city-planners-told-intrusion-of.html | HONKY-TONKS' HIT AS TIMES SQ. BLOT; City Planners Told Intrusion of Garish Shops Gives Area Atmosphere of 'Midway' CIVIC UNIT PLEDGES ACTION Broadway Association Fears for Property Values -- Renames Christenberry as Head | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/teenage-guidance-by-parents-urged.html | TEEN-AGE GUIDANCE BY PARENTS URGED | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/provident-passes-one-billion-mark-life-insurance-policies-stood-at.html | PROVIDENT PASSES ONE BILLION MARK; Life Insurance Policies Stood at $1,003,897,319 on Dec. 31, in Company's 65th Year | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/wyatt-accepts-terms-but-arkansas-contract-depends-on-release-from.html | WYATT ACCEPTS TERMS; But Arkansas Contract Depends on Release From Wyoming | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/white-elephant-party-at-pierre-on-friday-aids-child-placing-and.html | White Elephant Party at Pierre on Friday Aids Child Placing and Adoption Committee | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/cotton-featured-for-spring-wear.html | Cotton Featured for Spring Wear | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/bohntressler.html | BohniTressler | True | Splal to Nk\W ro T. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/goodwill-costumes-shown.html | Goodwill Costumes Shown | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/west-german-jailed-for-having-uranium.html | WEST GERMAN JAILED FOR HAVING URANIUM | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/fund-for-neediest-rises-to-382308-81-contributors-including-one.html | FUND FOR NEEDIEST RISES TO $382,308; 81 Contributors, Including One From Venezuela, Sent in $1,186 Over Week-End OLD AND YOUNG GIVE HELP Girl, 10, 'Sorry for Those Who Had a Poor Christmas' -Business Groups Aid | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/george-simpson.html | GEORGE SIMPSON | True | Special to 'P[E .NIr YO:R TF4ZS. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/joseph-g-cowlf_s.html | JOSEPH G. COWLF_S | True | Special to I'w Yoi. F.s. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/latin-farm-rally-is-blessed-by-pope-he-praises-work-in-applying.html | LATIN FARM RALLY IS BLESSED BY POPE; He Praises Work in Applying Catholic Social Principles to Improve Rural Life | True | By George Dugansspecial To the New York Times. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/red-infiltration-charged.html | Red Infiltration Charged | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/3-powers-bid-soviet-renew-austria-talks.html | 3 POWERS BID SOVIET RENEW AUSTRIA TALKS | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/swedish-official-go-urge-world-approval-of-11-speedskating-to.html | Swedish Official go Urge World Approval Of 11 Speed-Skating to Records by Russians | True | | 1981-04-06 | RE0000087070 | B00000394693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/monroe-d-seller.html | MONROE D. SELLER | True | Special to Tm Nw Yo 'ms. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/paraplegics-party-tomorrow.html | Paraplegics' Party Tomorrow | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/adenauer-presses-for-army-treaty-chancellor-says-bonn-stands-firmly.html | ADENAUER PRESSES FOR ARMY TREATY; Chancellor Says Bonn Stands Firmly Behind Plan and Seeks to Avoid Delay | True | By Drew Middletonspecial To the New York Times. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/u-n-housing-expert-to-mexico.html | U. N. Housing Expert to Mexico | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/music-critics-here-cite-3-composers-haieff-poulenc-and-hindemith.html | MUSIC CRITICS HERE CITE 3 COMPOSERS; Haieff, Poulenc and Hindemith Get Awards for Symphonic, Choral and Chamber Works | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/leo-j-johnson.html | LEO J. JOHNSON | True | Special to TJE N-W NOKK TLuS. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/barriers-seen-to-science.html | Barriers Seen to Science | True | CHARLES D. CORYELL, | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/minister-assails-a-new-g-o-p-club-capital-republicans-are-taken.html | MINISTER ASSAILS A NEW G. O. P. CLUB; Capital Republicans Are Taken Aback to Find It Called 'Sin, Shame and Blight' | True | By Clayton Knowlesspecial To the New York Times. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/aaron-levy-quits-as-court-referee-former-jurist-cited-before-the.html | AARON LEVY QUITS AS COURT REFEREE; Former Jurist, Cited Before the Crime Commission, Reported Traveling in the West AARON LEVY QUITS AS COURT REFEREE | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/sudanese-in-two-camps.html | Sudanese in Two Camps | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/in-the-nation-only-one-cabinet-member-has-fixed-tenure.html | In The Nation; Only One Cabinet Member Has Fixed Tenure | True | By Arthur Krock | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/et-kitche-_n-ai_-beb-herei-mrs-joseph-a-grazier-hostess-to-tea.html | !ET KITCHE_ N. AI_ BEB HEREI; Mrs. Joseph A. Grazier Hostess { to Tea Group at Her Home { | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/mrs-isidor-rogow.html | MRS. ISIDOR ROGOW | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/frances-oldest-woman106.html | France's 'Oldest' Woman,-106 | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/lawrence-comedy-opens-feb-20.html | Lawrence Comedy Opens Feb. 20 | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/friendof-edith-cavell-dies.html | Friend.of, Edith Cavell Dies | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/mrs-howard-t-ricketts.html | MRS. HOWARD T. RICKETTS | True | peciat4;o ll,v YOUr °ES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/atkinson-shakes-slump-and-wins-with-4-mounts-before-13070-at.html | Atkinson Shakes Slump and Wins With 4 Mounts Before 13,070 at Tropical; WAGERING EXCEEDS MILLION 7TH TIME $1,109,507 Bet on Nine Races -- High Bracket, $17, Takes Tropical Dash Feature WILFUL STARTS BIG DRIVE Atkinson Also Scores Aboard Tio Tito and 2 Long Shots, Slam Thru, Cup King | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/255suite-apartment-planned-on-york-ave.html | 255-SUITE APARTMENT PLANNED ON YORK AVE. | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/franklin-honored-in-printing-week-industry-officials-students.html | FRANKLIN HONORED IN PRINTING WEEK; Industry Officials, Students Commemorate Anniversary of Patriot's Birth | True | | 1981-04-06 | RE0000087070 | B00000394693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/democrat-balked-by-nassau-board-supervisors-refuse-to-accept-his.html | DEMOCRAT BALKED BY NASSAU BOARD; Supervisors Refuse to Accept His Self-Certification for $12,500 Election Post | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/east-german-shows-sharp-drop-in-output.html | EAST GERMAN SHOWS SHARP DROP IN OUTPUT | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/first-of-trumans-files-arrive-in-kansas-city.html | First of Truman's Files Arrive in Kansas City | True | By the United Press. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/carolyn-a-blumoehr-fiancee-of-student.html | CAROLYN A. BLUMOEHR FIANCEE OF STUDENT | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/of-local-origin.html | Of Local Origin | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/micklem-victor-on-links.html | Micklem Victor on Links | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/conant-will-leave-for-new-post-soon-has-served-government-often-as.html | CONANT WILL LEAVE FOR NEW POST SOON; Has Served Government Often as Consultant - He Will Be Harvard President-Emeritus | True | By John H. Fentonspecial To the New York Times. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/news-of-food-bakedon-topping-cakes-are-popular-because-they.html | News of Food; Baked-On Topping Cakes Are Popular Because They Eliminate Frosting Chore | True | By Ruth P. Casa-Emellos | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/arthur-mitcheli.html | ARTHUR MiTCHELI | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/heroic-statues-on-court-building-to-come-to-earth-after-52-years.html | Heroic Statues on Court Building To Come to Earth After 52 Years | True | By Sanka Knox | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/bank-of-brazil-head-out-political-dispute-over-sale-of-cotton-is.html | BANK OF BRAZIL HEAD OUT; Political Dispute Over Sale of Cotton Is the Cause | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/underwood-sells-british-products-enters-punched-card-field-as.html | UNDERWOOD SELLS BRITISH PRODUCTS; Enters Punched Card Field as Distributors for the Powers-Samas Devices | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/patterson-award-goes-to-ohio-lieutenant-23.html | Patterson Award Goes To Ohio Lieutenant, 23 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/seixas-team-gains-tennis-semifinal-richardson-shares-in-4set.html | SEIXAS TEAM GAINS TENNIS SEMI-FINAL; Richardson Shares in 4-Set Victory Over Ayre-Hartwig in Australian Tourney | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/thomas-g-haney.html | THOMAS G. HANEY | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/navy-aide-accused-mccarthy-bids-floberg-explain-reports-on.html | NAVY AIDE ACCUSED; McCarthy Bids Floberg Explain Reports on Classified Data | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/boat-builders-forecast-big-year-with-plenty-of-steel-available.html | Boat Builders Forecast Big Year With Plenty of Steel Available; Welin and Colonial Cite Bright Outlook -Capri, Flagship of Show, Is Sold for Florida Delivery to Jersey Man | True | By Clarence E. Lovejoy | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/faurefountatne.html | Faure--Fountatne | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/professor-wins-award-of-geographic-society.html | Professor Wins Award Of Geographic Society | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/answers-sought-on-child-problems-development-center-analyzing.html | ANSWERS SOUGHT ON CHILD PROBLEMS; Development Center Analyzing Records of 120 Youngsters Studied in Last 6 Years | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/u-s-to-be-pressed-to-aid-migration-gibson-head-of-european-unit-on.html | U. S. TO BE PRESSED TO AID MIGRATION; Gibson, Head of European Unit on Overpopulation, to Cite Advantages to Dulles | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/democrats-in-albany-delay-62700000-city-aid-bills-democrats-delay.html | Democrats in Albany Delay $62,700,000 City Aid Bills; DEMOCRATS DELAY NINE CITY AID BILLS | True | By Leo Eganspecial To the New York Times. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/italian-railmen-strike.html | Italian Railmen Strike | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/mrs-hugh-c-tucker.html | MRS. HUGH C. TUCKER | True | Spedal to TH NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/oil-company-aids-students.html | Oil Company Aids Students | True | | 1981-04-06 | RE0000087070 | B00000394693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/lattimore-hails-defense-fund.html | Lattimore Hails Defense Fund | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/marijuana-seized-in-u-s.html | Marijuana Seized in U. S. | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/fisher-returned-to-hershey.html | Fisher Returned to Hershey | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/stagg-leaves-hospital-today.html | Stagg Leaves Hospital Today | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/mau-mau-attack-beaten-assault-on-chief-repulsed-farmers-ask-death.html | MAU MAU ATTACK BEATEN; Assault on Chief Repulsed -- Farmers Ask Death Penalty | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/girl-3-makes-12mile-jam-she-locks-herself-in-auto-that-is.html | GIRL, 3, MAKES 1/2-MILE JAM; She Locks Herself in Auto That Is Double-Parked | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/storm-mopup-sped-by-thousands-in-area-storm-mopup-pushed-in-suburbs.html | Storm Mop-Up Sped By Thousands in Area; Storm Mop-Up Pushed in Suburbs; Cost to Utilities May Exceed Million | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/20000-given-to-charity-magistrate-kross-appeal-aids-jewish.html | $20,000 GIVEN TO CHARITY; Magistrate Kross' Appeal Aids Jewish Philanthropies | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/country-club-burns-st-georges-at-setauket-l-i-leveled-in-dawn-blaze.html | COUNTRY CLUB BURNS; St. George's at Setauket, L. I., Leveled in Dawn Blaze | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/text-of-allocution-at-the-vatican-when-pope-invested-cardinals.html | Text of Allocution at the Vatican When Pope Invested Cardinals | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/mrs-milton-helpern.html | MRS. MILTON HELPERN | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/city-ballet-premiere-tonight.html | City Ballet Premiere Tonight | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/wetbacks-and-farm-labor.html | WETBACKS" AND FARM LABOR | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/prof-ellen-e-brennan-i.html | PROF. ELLEN E. BRENNAN I | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/air-tour-expansion-asked-line-would-put-san-francisco-on-par-with.html | AIR TOUR EXPANSION ASKED; Line Would Put San Francisco on Par With Los Angeles | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/de-gasperi-hails-trip.html | De Gasperi Hails Trip | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/nne-binder-becomes-fiancee.html | nne Binder Becomes Fiancee | True | special to the new york time | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/indiapakistan-war-called-near.html | India-Pakistan War Called Near | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/case-of-13-reds-may-go-to-jury-tomorrow-defendant-lays-trial-to.html | Case of 13 Reds May Go to Jury Tomorrow; Defendant Lays Trial to 'Peace' Effort | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/china-reds-made-priest-a-trusty-father-mcginn-of-philadelphia-sang.html | CHINA REDS MADE PRIEST A 'TRUSTY'; Father McGinn of Philadelphia Sang 'Star-Spangled Banner' to His Unwitting Guards | True | By Henry R. Liebermanspecial To the New York Times. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/democrats-align-forces-in-senate-name-to-key-committees-most.html | DEMOCRATS ALIGN FORCES IN SENATE; Name to Key Committees Most Vigorous Members to Fight McCarthy and Isolationists | True | By William S. Whitespecial To the New York Times. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/arbitration-agreement-renewed.html | Arbitration Agreement Renewed | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/dock-strike-ends-in-philadelphia-union-votes-to-accept-offer-of-27.html | DOCK STRIKE ENDS IN PHILADELPHIA; Union Votes to Accept Offer of 27 Cents an Hour Made by Employers' Group | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/comment-restrained-in-bonn.html | Comment Restrained in Bonn | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/mayer-sets-topics-for-parleys-in-u-s-future-of-aid-and-the-prospect.html | MAYER SETS TOPICS FOR PARLEYS IN U. S.; Future of Aid and the Prospect of Substituting Freer Trade Head Paris Premier's List | True | By Harold Callenderspecial To the New York Times. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/jives-r-reid.html | JIV/ES R. REID | True | SpecIa] to N.c'w No: "rzc.s. | 1981-04-06 | RE0000087070 | B00000394693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/felix-nieto-dead-hileaidip__loat-former-ambassador-to-u-si-had-been.html | FELIX NIETO DEAD; : (HILEAI-DIP__LOAT; -Former Ambassador to U. S.I Had Been Assigned to Manyl | True | Specila to The New York Times. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/canadian-furniture-here-small-collection-is-exhibited-in-that.html | CANADIAN FURNITURE HERE; Small Collection Is Exhibited in That Country's Offices | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/investment-concern-renamed.html | Investment Concern Renamed | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/40-aboard-lost-o46-found-dead-troop-carrier-hit-peak-in-west-lost.html | 40 Aboard Lost C-46 Found Dead; Troop Carrier Hit Peak in West; LOST C-46 LOCATED; 40 ABOARD KILLED | True | By the United Press. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/london-fog-grounds-planes.html | London Fog Grounds Planes | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/new-truck-ruling-by-i-c-c-is-upheld-two-supreme-court-justices-in.html | NEW TRUCK RULING BY I. C. C. IS UPHELD; Two Supreme Court Justices, in Dissenting, Say Decision Will Ruin Small Carriers | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/brooklyn-catholics-observe-centennial.html | BROOKLYN CATHOLICS OBSERVE CENTENNIAL | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/gov-lausche-starts-fourth-term-in-ohio.html | GOV. LAUSCHE STARTS FOURTH TERM IN OHIO | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/minesweeper-is-burned-u-s-craft-is-badly-damaged-at-dock-at.html | MINESWEEPER IS BURNED; U. S. Craft Is Badly Damaged at Dock at Yokosuka | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/francis-tops-1000-mark-gets-55-for-1021-points-as-rio-grande-wins.html | FRANCIS TOPS 1,000 MARK; Gets 55 for 1,021 Points as Rio Grande Wins, 113-85 | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/frank-c-tindale.html | FRANK C. TINDALE. | True | SpecAa! to Ci v YO TnEs, | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/course-in-window-trimming.html | Course in Window Trimming | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/orran-oftanner-state-aide-is-dead-secretary-of-public-service.html | ORRAN OFTANNER, STATE AIDE, IS DEAD; Secretary of Public Service Commission, an Ex-Reporter for The Post, Was 52 | True | Special to Nmv NoP.x Tt?,& | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/coal-tar-and-coke-ceilings-up.html | Coal Tar and Coke Ceilings Up | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/kidder-peabody-admits-partners.html | Kidder, Peabody Admits Partners | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/tv-station-is-purchased-taft-familys-radio-cincinnati-buys-wtvn.html | TV STATION IS PURCHASED; Taft Family's Radio Cincinnati Buys WTVN, Columbus | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/ridgway-optimistic.html | Ridgway Optimistic | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/committee-leaders-named-for-assembly.html | COMMITTEE LEADERS NAMED FOR ASSEMBLY | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/miss-anita-c-pearson.html | MISS ANITA C. PEARSON | True | Special to -w'mo lw Yo: TaEs. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/jose-greco-starts-local-engagement-his-group-of-spanish-dancers.html | JOSE GRECO STARTS LOCAL ENGAGEMENT; His Group of Spanish Dancers Opens at Century Theatre for Stay of Two Weeks | True | By John Martin | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/w-l-f0ss-x-i-on-electroniis-60-consultant-tn-capital-gdyiser-to-air.html | w. L, F0SS, x I ON ELECTRONI(IS, 60; Consultant Tn 'Capital, 'gdyiser/ to /Air, Force on Radar Screen I on Canadlan Border Dies | True | Speelatto Tz Nzw Yo Tmz, | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/china-reds-build-machine-plant.html | China Reds Build Machine Plant | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/brooklyn-utility-borrows.html | Brooklyn Utility Borrows | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/dutch-war-criminal-recaptured.html | Dutch War Criminal Recaptured | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/briton-named-to-materials-body.html | Briton Named to Materials Body | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/reuben-ship-ordered-deported.html | Reuben Ship Ordered Deported | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/franklin-to-get-award.html | Franklin to Get Award | True | | 1981-04-06 | RE0000087070 | B00000394693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/un-halts-us-hiring-pending-screening.html | U.N. HALTS U.S. HIRING PENDING SCREENING | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/the-role-of-britain.html | THE ROLE OF BRITAIN | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/stratton-becomes-illinois-governor-republican-38-promises-tax-cut.html | STRATTON BECOMES ILLINOIS GOVERNOR; Republican, 38, Promises Tax Cut -- Stevenson Hailed as He Leaves Springfield | True | By Richard J. H. Johnstonspecial To the New York Times. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/superior-oil-has-slight-profit-rise-net-for-november-quarter.html | SUPERIOR OIL HAS SLIGHT PROFIT RISE; Net for November Quarter Increases 10 Cents a Share From Previous $8.86 CRUDE OUTPUT IS HIGHER Reports of Operations Issued by Other Business Concerns With Comparative Figures EARNINGS REPORTS OF CORPORATIONS | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/two-senators-to-speak-here.html | Two Senators to Speak Here | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/279022785-asked-for-school-budget-record-request-is-28853322-over.html | $279,022,785 ASKED FOR SCHOOL BUDGET; Record Request Is $28,853,322 Over Current Costs -- Rise for Teachers Proposed MORE STATE AID IS URGED Meeting Needs of 18,000 Pupils From Puerto Rico Greatest Problem, Jansen Says | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/westchester-set-for-big-road-year-state-highway-construction-in.html | WESTCHESTER SET FOR BIG ROAD YEAR; State Highway Construction in County of $100,000,000 Is Slated to Be Started | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/sale-of-mexican-paper-denied.html | Sale of Mexican Paper Denied | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/tottenham-soccer-victor-91.html | Tottenham Soccer Victor, 9-1 | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/xray-specialist-72-dies-dr-edward-skinner-had-headed-american.html | X-RAY SPECIALIST, 72, DIES; Dr. Edward Skinner Had Headed American Radium Society | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/the-proceed-ngs-in-wasngton.html | The Proceed 'ngs In' Wasngton | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/envoy-and-minister-confer.html | Envoy and Minister Confer | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/curbing-the-rules-committee.html | CURBING THE RULES COMMITTEE | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/traffic-accidents-rise-71-more-reported-than-for-corresponding-week.html | TRAFFIC ACCIDENTS RISE; 71 More Reported Than for Corresponding Week of 1952 | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/eisenhower-selects-conant-for-bonn-post-sees-cabinet-conant.html | Eisenhower Selects Conant For Bonn Post, Sees Cabinet; CONANT APPOINTED TO POST IN GERMANY | True | By W. H. Lawrence | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/indian-pepper-stocks-rise.html | Indian Pepper Stocks Rise | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/seatrain-gets-aid-of-port-authority-shippers-conference-joins-in.html | SEATRAIN GETS AID OF PORT AUTHORITY; Shippers Conference Joins in Urging I.C.C. to Give Carrier a Permanent License | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/i-l-o-operations-chief-named.html | I. L. O. Operations Chief Named | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/u-s-to-study-violations.html | U. S. to Study Violations | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/frank-t-blair.html | FRANK T. BLAIR | True | Special to l--w No,: 'ñMr. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/farmers-resigned-to-margarine-rise-gains-in-fluid-milk-ice-cream.html | FARMERS RESIGNED TO MARGARINE RISE; Gains in Fluid Milk, Ice Cream and Cheese Sales Offset Loss of Butter Market FARMERS RESIGNED TO MARGARINE RISE | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/ruling-on-rubinstein-pends.html | Ruling on Rubinstein Pends | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/molesworth-gets-job-at-baltimore-richards-named-coaching-aide-and.html | MOLESWORTH GETS JOB AT BALTIMORE; Richards Named Coaching Aide and Kellett President of Pro Football Team | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/tmrngn-sends-condolences.html | Tmrngn Sends Condolences | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/state-senate-cuts-farmers-truck-fees.html | STATE SENATE CUTS FARMERS' TRUCK FEES | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/oils-big-5-charge-blackmail-by-u-s-counsel-storm-out-of-meeting.html | OIL'S 'BIG 5' CHARGE BLACKMAIL BY U. S.; Counsel Storm Out of Meeting With McGranery and Reject Conditions for Dropping Suit OIL'S 'BIG 5' CHARGE BLACKMAIL BY U. S. | True | By Felix Belair Jr.special To the New York Times. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/dr-lillian-d-powers.html | DR. LILLIAN D. POWERS | True | Special to m Tv YORK TUES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/marie-wilson-to-aid-polio-fund.html | Marie Wilson to Aid Polio Fund | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/billiards-star-is-dead-jerome-keogh-80-held-worlds-pocket.html | BILLIARDS STAR IS DEAD; Jerome Keogh, 80, Held World's Pocket championship 5 Times | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/doctor-wife-shot-by-her-exsuitor-assailant-then-kills-himself-in.html | DOCTOR, WIFE SHOT BY HER EX-SUITOR; Assailant Then Kills Himself in Freeport 'Love Triangle' -- Woman Gravely Wounded | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/new-fabric-is-announced.html | New Fabric Is Announced | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/presbytery-urged-to-raise-salaries-laymens-committee-here-calls.html | PRESBYTERY URGED TO RAISE SALARIES; Laymen's Committee Here Calls Ministers 'Forgotten Group' in Trend for More Pay | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/mr-dulles-to-asia.html | MR. DULLES TO ASIA | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/frederick-pearce-sr.html | FREDERICK PEARCE SR. | True | Special to v YO. MES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/naval-stores.html | NAVAL STORES | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/son-to-mrs-churchill-b-phyfe.html | Son to Mrs. Churchill B. Phyfe | True | Special to TaB NEW YOlk/{ TI,'aZS. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/advertising-merchandising-news.html | Advertising & Merchandising News | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/high-court-backs-deporting-of-reds-notes-confession-by-mexican.html | HIGH COURT BACKS DEPORTING OF REDS; Notes Confession by Mexican Before McCarran Act -- Radio Writer Faces Ouster by U.S. | True | Special to THE NEW YORK TIMES | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/a-warning-to-mr-quill.html | A WARNING TO MR. QUILL | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/tv-issue-is-debated-small-city-newspaper-officials-divided-on.html | TV ISSUE IS DEBATED; Small City Newspaper Officials Divided on Effect of Video | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/tuckahoe-mayor-cleared-in-gaming-appellate-division-finds-proof.html | TUCKAHOE MAYOR CLEARED IN GAMING; Appellate Division Finds Proof Lacking Against Founder of Police Athletic Leagues | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/i-have-done-my-best.html | I Have Done My Best' | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/buyers-to-remodel-houses-in-katonah.html | BUYERS TO REMODEL HOUSES IN KATONAH | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/coop-sold-on-east-49th-st.html | Co-op' Sold on East 49th St. | True | | 1981-04-06 | RE0000087070 | B00000394693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/maj-arthur-g-noble.html | MAJ. ARTHUR G. NOBLE | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/tyrell-to-open-florida-theatre.html | Tyrell to Open Florida Theatre | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/mrs-maurice-seidlitz.html | MRS. MAURICE SEIDLITZ | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/reds-raise-mcmillans-pay.html | Reds Raise McMillan's Pay | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/andrew-m-sears.html | ANDREW M. SEARS | True | Special to THE NEW YOP- TI.TES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/chief-justice-is-named-native-of-baltimore-will-head-puerto-rico.html | CHIEF JUSTICE IS NAMED; Native of Baltimore Will Head Puerto Rico Supreme Court | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/brooklyn-housewife-held-up.html | Brooklyn Housewife Held Up | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/extax-head-indicted-in-boston-as-evader.html | EX-TAX HEAD INDICTED IN BOSTON AS EVADER | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/william-a-tracey.html | WILLIAM A. TRACEY | True | Spee3a] to " NEW YoJo Tlzr. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/climax-is-at-hand-in-iran-oil-parley-but-observers-in-teheran-are.html | CLIMAX IS AT HAND IN IRAN OIL PARLEY; But Observers in Teheran Are unable to Predict Whether Agreement Will Result | True | By Clifton Danielspecial To the New York Times. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/article-10-no-title.html | Article 10 – No Title | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/newton-to-join-milliken-unit.html | Newton to Join Milliken Unit | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/concerned-over-children.html | Concerned Over Children | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/haiti-calls-resumed-panama-line-to-make-regular-stops-at-port-au.html | HAITI CALLS RESUMED; Panama Line to Make Regular Stops at Port au Prince | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/indians-raid-camp-in-colombia.html | Indians Raid Camp in Colombia | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/appliances-prices-may-be-increased-trade-group-president-sees-need.html | APPLIANCES PRICES MAY BE INCREASED; Trade Group President Sees Need for Consideration of Increases in Lists | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/finians-rainbow-to-cast.html | Finian's Rainbow' to Cast | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/article-3-no-title.html | Article 3 – No Title | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/allen-returning-to-washington.html | Allen Returning to Washington | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/mrs-charles-l-reid-jr.html | MRS. CHARLES L. REID JR, | True | Special to THE NZW YO TtMZS. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/oxnam-praises-nehru-bishop-calls-him-key-figure-on-red-china.html | OXNAM PRAISES NEHRU; Bishop Calls Him Key Figure on Red China Problem | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/subway-accidents-add-to-bus-woes-union-is-absolved-rash-of-mishaps.html | SUBWAY ACCIDENTS ADD TO BUS WOES; UNION IS ABSOLVED; Rash of Mishaps Brings Many Delays -- Worst on West Side I. R. T. in Evening Rush JAM IN TIMES SQ. STATION Turnstiles Closed From 5 to 6 -- Strike's End Seen Far Off -- State Inquiry Asked SUBWAY ACCIDENTS ADD TO BUS WOES | True | By A. H. Raskin | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/barb-a-brose-6aged-to-wed-student-at-sarah-lawrence-will-be-bride.html | BARB A. BROSE 6AGED TO WED; Student at Sarah Lawrence . Will Be Bride of Thomas J. Crimmins, Army Veteran | True | Special o THZ ZL"W yor | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/1584600000-budget-sets-mark-in-sweden.html | $1,584,600,000 BUDGET SETS MARK IN SWEDEN | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/testify-for-provoo-retired-colonel-and-wife-eenurse-back-treason.html | TESTIFY FOR PROVOO; Retired Colonel and Wife, Ex-Nurse, Back Treason Suspect | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/mrs-d-s-perklns-has-child.html | Mrs. D. S. Perklns Has Child | True | | 1981-04-06 | RE0000087070 | B00000394693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/somozas-mother-operated-on.html | Somoza's Mother Operated On | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/spellman-forgets-his-hat-in-rush-to-reach-vatican.html | Spellman Forgets His Hat In Rush to Reach Vatican | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/railroad-leader-opposes-pay-rises-efficiency-increase-now-to.html | RAILROAD LEADER OPPOSES PAY RISES; Efficiency Increase Now to 1,250,000 Would Upset Our Economy, Loomis Says | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/edward-t-sackett.html | EDWARD T. SACKETT | True | Special to Tm NEW YO TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/taxpayer-property-among-bronx-sales.html | TAXPAYER PROPERTY AMONG BRONX SALES | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/stepinac-is-firm-in-opposing-tito-new-yugoslav-cardinal-says-he.html | STEPINAC IS FIRM IN OPPOSING TITO; New Yugoslav Cardinal Says He Will Never Yield to Marshal's Dictation | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/n-b-a-and-state-athletic-group-select-ten-for-title-tournament.html | N. B. A. and State Athletic Group Select Ten for Title Tournament; Survivor of U. S. Eliminations Will Fight Turpin or Humez for Middleweight Crown -- Young, Cartier, Hairston Named | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/winter-war-training-opens-at-camp-drum.html | WINTER WAR TRAINING OPENS AT CAMP DRUM | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/commodity-prices-off-index-drops-to-908-friday-from-909-on-thursday.html | COMMODITY PRICES OFF; Index Drops to 90.8 Friday/ From 90.9 on Thursday I | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/auxiliary-to-hold-theatre-party1.html | Auxiliary to Hold Theatre Party1 | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/issues-in-bus-strike.html | Issues in Bus Strike | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/new-rubinstein-unit-opens-on-long-island.html | NEW RUBINSTEIN UNIT OPENS ON LONG ISLAND | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/antifreeze-impost-urged.html | Anti-Freeze Impost Urged | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/u-s-bills-average-99643-of-2035956000-applied-for-1400121000-is.html | U. S. BILLS AVERAGE 99.643; Of $2,035,956,000 Applied for $1,400,121,000 Is Accepted | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/2-new-heirs-continue-4th-century-of-gardiners-as-owners-of-island.html | 2 New Heirs Continue 4th Century of Gardiners As Owners of Island, Once Haunt of Captain Kidd; Miss Sarah Diodati Gardiner Bequeaths Historic Estate to Nephew and Niece Royal Grant of 3,300 Acres Held by Family Since 1639, When Indians Sold It | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/rev-albert-c-wyckoff.html | REV. ALBERT C. WYCKOFF | True | pectal to [ Nv Yo TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/2-deny-gross-story-retired-police-officials-did-not-attend-dinner.html | 2 DENY GROSS' STORY; Retired Police Officials Did Not Attend Dinner, They Say | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/pediatricians-held-to-confuse-parents.html | PEDIATRICIANS HELD TO CONFUSE PARENTS | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/yugoslav-statement.html | Yugoslav Statement | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/legislative-days-set.html | Legislative Days' Set | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/stalin-hears-polish-singers.html | Stalin Hears Polish Singers | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/whitehead-casts-child-star-in-play-brandon-de-wilde-gets-third.html | WHITEHEAD CASTS CHILD STAR IN PLAY; Brandon De Wilde Gets Third Assignment From Producer, for 'Emperor's Clothes' Role | True | By Louis Calta | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/close-irregular-in-cotton-futures-trading-is-active-closing-39.html | CLOSE IRREGULAR IN COTTON FUTURES; Trading Is Active, Closing 39 Points Lower to 15 Higher Than Friday | True | | 1981-04-06 | RE0000087070 | B00000394693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/3-works-offered-by-musicians-guild-brahms3d-quartet-barbers-cello.html | 3 WORKS OFFERED BY MUSICIANS GUILD; Brahms'3d Quartet, Barber's 'Cello Sonata and Schubert Quintet Heard at Town Hall | True | H. C. S. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/kansas-rites-for-osa-johnson.html | Kansas Rites for Osa Johnson | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/new-reo-concern-to-lease-trucks-subsidiary-to-enter-business-on.html | NEW REO CONCERN TO LEASE TRUCKS; Subsidiary to Enter Business on Coast-to-Coast Scale -- Offices in 11 Cities | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/dutch-ship-sinks-after-collision.html | Dutch Ship Sinks After Collision | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/leo-arbiter.html | LEO ARBITER | True | Sl3eciaZ to Tm NV YOP- alEs. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/british-see-delay-in-sudan-solution-egypts-pact-with-four-parties.html | BRITISH SEE DELAY IN SUDAN SOLUTION; Egypt's Pact With Four Parties in Area to Retard Accord, Foreign Office Says | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/new-refinery-planned.html | New Refinery Planned | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-13 | 1953-01-13 | https://www.nytimes.com/1953/01/13/archives/lockwood-renamed-to-post-on-p-s-c.html | LOCKWOOD RENAMED TO POST ON P. S. C. | True | | 1981-04-06 | RE0000087070 | B00000394693 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/dean-smiths-25-years.html | DEAN SMITH'S 25 YEARS | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/wood-field-and-stream-sportsmen-opposing-dam-project-urged-to-tell.html | Wood, Field and Stream; Sportsmen Opposing Dam Project Urged to Tell Views to Governor | True | By Raymond R. Camp | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/miss-mary-b-shearer.html | MISS MARY B. SHEARER | True | Special to Tm NV Yo: T[ .[. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/thomas-e-kendall.html | THOMAS E. KENDALL | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/draper-to-retain-post.html | Draper to Retain Post | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/lawyer-now-leads-municipal-art-body.html | LAWYER NOW LEADS MUNICIPAL ART BODY | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/deputy-first-army-chief-to-retire-for-bank-post.html | Deputy First Army Chief To Retire for Bank Post | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/little-world-of-don-camillo-with-fernandel-as-the-priest-starts-run.html | ' Little World of Don Camillo,' With Fernandel as the Priest, Starts Run at Bijou | True | By Bosley Crowther | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/peoples-bank-of-haverstraw.html | Peoples Bank of Haverstraw | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/narcotics-antidote-produced-in-britain.html | NARCOTICS ANTIDOTE PRODUCED In BRITAIN | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/abroad-the-scope-and-the-limits-of-postwar-diplomacy.html | Abroad; The Scope and the Limits of Post-War Diplomacy | True | By Anne O'Hare McCormick | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/at-the-52d-st-translux.html | At the 52d St. Trans-Lux | True | H. H. T. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/beaverbrook-papers-war-with-u-s-films.html | BEAVERBROOK PAPERS WAR WITH U. S. FILMS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/north-korean.html | North Korean | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/musicians-local-rent-by-discord-internal-revolt-in-802-jolts-2-of.html | MUSICIANS' LOCAL RENT BY DISCORD; Internal Revolt in 802 Jolts 2 of Paid Staff Out of Jobs -- Petrillo May Step In | True | By Stanley Levey | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/trust-company-of-georgia.html | Trust Company of Georgia | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/elephantmeat-diet-saps-malayan-reds.html | ELEPHANT-MEAT DIET SAPS MALAYAN REDS | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/national-city-bank-of-cleveland.html | National City Bank of Cleveland | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/music-notes.html | MUSIC NOTES | True | | 1981-04-06 | RE0000087071 | B00000394694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/books-authors.html | Books -- Authors | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/brazil-controls-yellow-fever.html | Brazil Controls Yellow Fever | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/architect-named-harvard-dean.html | Architect Named Harvard Dean | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/soviet-bloc-accused-australian-tells-civil-air-parley-reds-obstruct.html | SOVIET BLOC ACCUSED; Australian Tells Civil Air Parley Reds Obstruct Its Efforts | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/final-lovett-plea-no-defense-easing-outgoing-secretary-says-u-s.html | FINAL LOVETT PLEA: NO DEFENSE EASING; Outgoing Secretary Says U. S. Would Be Unwise to Relax, Cites Korea Aggression | True | By Austin Stevensspecial To the New York Times. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/first-national-iron-of-morristown.html | First National Iron of Morristown | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/u-s-orders-planes-to-back-up-japan-clark-alerts-far-east-forces.html | U. S. ORDERS PLANES TO BACK UP JAPAN; Clark Alerts Far East Forces Against Aerial Intrusions Over Islands by Soviet | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/highway-finance-aides-named.html | Highway Finance Aides Named | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/mrs-eisenhower-selects-inaugural-garb-gray-suit-for-ceremony-pink.html | Mrs. Eisenhower Selects Inaugural Garb: Gray Suit for Ceremony, Pink Gown for Ball | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/churchills-gather-in-jamaica.html | Churchills Gather in Jamaica | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/addison-a-van-tine.html | ADDISON A. VAN TINE | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/mrs-irving-h-schafer.html | MRS. IRVING H. SCHAFER | True | Special to Tz Nv NoP- Tr.s. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/new-bid-to-break-blockade.html | New Bid to Break Blockade | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/union-plans-florida-village.html | Union Plans Florida Village | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/samuel-r-putnam.html | SAMUEL 'R, PUTNAM | True | Special to Tim NEW YOP..K TLr,S. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/the-scouts-need-friends.html | THE SCOUTS NEED FRIENDS | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/farflung-labor-front.html | FAR-FLUNG LABOR FRONT | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/taft-apologizes-to-3-colleagues-injected-jenner-mccarthy-and.html | TAFT APOLOGIZES TO 3 COLLEAGUES; Injected Jenner, McCarthy and McCarran Into Controversy Over Durkin Appointment | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/misprint-turns-reds-faces-red.html | Misprint Turns Reds' Faces Red | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/judge-says-papers-may-criticize-bench.html | JUDGE SAYS PAPERS MAY CRITICIZE BENCH | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/pope-defends-stepinac.html | Pope Defends Stepinac | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/danny-thomas-and-peggy-lee-costar-in-remake-of-jazz-singer-at.html | Danny Thomas and Peggy Lee Co-Star in Remake of 'Jazz Singer' at Paramount | True | A. W. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/gramatan-national.html | Gramatan National | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/joe-turnesas-duo-wins-krafft-helps-team-score-65-in-seniorjunior.html | JOE TURNESA'S DUO WINS; Krafft Helps Team Score 65 in Senior-Junior Pro Golf | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/luxurious-fabrics-n-new-designs-by-tina-leser.html | Luxurious Fabrics n New Designs by Tina Leser | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/warsaw-assails-church.html | Warsaw Assails Church | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/filardimadsen.html | Filardi--Madsen | True | SDeclo.1 to l NEW Yor TLs. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/george-iscol.html | GEORGE iSCOL | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/bennington-group-offers-2d-concert.html | BENNINGTON GROUP OFFERS 2D CONCERT | True | R. P. | 1981-04-06 | RE0000087071 | B00000394694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/red-china-assembly-calls-peiping-parley.html | RED CHINA ASSEMBLY CALLS PEIPING PARLEY | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/marchisotto-ad-ams.html | Marchisotto—Ad ams | True | Special to THg kqxv YOP.c TrS. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/named-by-l-i-association.html | Named by L. I. Association | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/thomas-shea-officer-of-stagehands-union.html | THOMAS SHEA, OFFICER OF STAGEHANDS UNION | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/senior-golfers-name-hardt.html | Senior Golfers Name Hardt | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/record-herds-put-on-heavy-feeding-cattle-to-supply-big-portion-of.html | RECORD HERDS PUT ON HEAVY FEEDING; Cattle to Supply Big Portion of Better Grade Meat for Slaughter This Year | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/sir-edward-h-marsh.html | SIR EDWARD H. MARSH | True | Specia! to Nsw YORK TZS. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/conlon-captures-final-defeats-maccracken-for-state-squash-racquets.html | CONLON CAPTURES FINAL; Defeats MacCracken for State Squash Racquets Title | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/suleiman-scores-over-rope-trick-by-2-12-lengths-in-feature-at.html | Suleiman Scores Over Rope Trick by 2 1/2 Lengths in Feature at Tropical Park; $4.90-FOR-$2 CHOICE TRIUMPHS IN SPRINT Suleiman Wins With Stretch Run After Six Favorites in Row Are Defeated CHURCH RECORDS DOUBLE Rides Victor in Feature and Brings Home Joann's Boots in Final Race on Card | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/tricia-hurst-is-brfde-of-robert-sandbach.html | TRICIA HURST IS BRIDE OF ROBERT SANDBACH | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/virus-downs-de-spirito-holder-of-riding-record-to-miss-opening-at.html | VIRUS DOWNS DE SPIRITO; Holder of Riding Record to Miss Opening at Sunshine Park | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/bishop-of-atlanta-named.html | Bishop of Atlanta Named | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/senate-vote-that-denied-morse-a-committee-seat.html | Senate Vote That Denied Morse a Committee Seat | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/richard-w-fitch.html | RICHARD W. FITCH | True | Special to ZNv NoP. Tmvms. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/steadiness-shown-in-cotton-futures-prices-up-16-points-to-14-off-at.html | STEADINESS SHOWN IN COTTON FUTURES; Prices Up 16 Points to 14 Off at Close After Active Day -- Near Months Stronger | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/capt-clarence-reed.html | CAPT. CLARENCE REED | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/testimony-on-foundations-official-of-organizations-mentioned-in.html | Testimony on Foundations; Official of Organizations Mentioned in Committee Hearing Contradicts Witness | True | CLARK FOREMAN | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/new-yorker-dies-in-state-row.html | New Yorker Dies in State Row | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/u-s-lines-head-honored-freight-group-awards-plaque-for-superliner.html | U. S. LINES HEAD HONORED; Freight Group Awards Plaque for Superliner Achievement | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/nato-states-gain-a-covering-force-about-sixty-active-divisions-and.html | NATO STATES GAIN A COVERING FORCE; About Sixty Active Divisions and Air and Navy Units Are in Being With U. S. Help BUT THEY ARE INADEQUATE And Future May See Slashes in Goals as the Military Shoe Pinches Europe Tighter | True | By Hanson W. Baldwin | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/shipping-news-and-notes-marine-academy-students-will-take-part-in.html | Shipping News and Notes; Marine Academy Students Will Take Part in Inauguration -- Tramp Shippers to Meet | True | | 1981-04-06 | RE0000087071 | B00000394694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/doctor-and-bride-in-hospital.html | Doctor and Bride in Hospital | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/tale-of-albino-opossum-boy-10-hunts-jersey-woods-for-his-wandering.html | TALE OF ALBINO OPOSSUM; Boy, 10, Hunts Jersey Woods for His Wandering Pet | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/bonds-and-shares-on-london-market-price-movements-are-narrow-in.html | BONDS AND SHARES ON LONDON MARKET; Price Movements Are Narrow in Dull Trading With No Definite Trends | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/eisenhower-to-send-dulles-and-stassen-to-europe-soon-dulles-stassen.html | Eisenhower to Send Dulles And Stassen to Europe Soon; DULLES, STASSEN GOING TO EUROPE | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/missmary-lilly-becomes-ribe-marymount-alumna-to-be-the-bride-in.html | MISS-MARY LILLY BECOMES r.IBE; Marymount Alumna to Be the * Bride in spring of Lawrence4 W. Keepnews, Lawyer | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/empire-theatre.html | EMPIRE THEATRE | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/mintyre-gets-hat-today-new-cardinal-from-los-angeles-to-receive.html | M'INTYRE GETS HAT TODAY; New Cardinal From Los Angeles to Receive Symbol of Rank | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/gi-watches-his-twin-die-medical-aid-man-had-dressed-his-brothers.html | G.I. WATCHES HIS TWIN DIE; Medical Aid Man Had Dressed His Brother's Wound | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/dewey-aides-study-citys-fiscal-bills-moore-and-mcgovern-need-at.html | DEWEY AIDES STUDY CITY'S FISCAL BILLS; Moore and McGovern Need at Least a Week More to Weigh Impellitteri Program | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/national-rifle-event-slated.html | National Rifle Event Slated | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/court-3-to-1-rules-bank-cant-say-savings-even-for-savings-unless.html | Court, 3 to 1, Rules Bank Can't Say 'Savings' Even for Savings Unless It's Savings Bank | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/fulton-national-of-atlanta.html | Fulton National of Atlanta | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/californian-questioned.html | Californian Questioned | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/purge-of-jews-foreseen.html | Purge of Jews Foreseen | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/wholesale-prices-off-index-shows-dip-to-901-tuesday-from-908-last.html | WHOLESALE PRICES OFF; Index Shows Dip to 90.1 Tuesday From 90.8 Last Friday | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/laundry-price-ceiling-up-here.html | Laundry Price Ceiling Up Here | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/seton-hall-plays-fordham-tonight-clash-of-unbeaten-quintets-a.html | SETON HALL PLAYS FORDHAM TONIGHT; Clash of Unbeaten Quintets a Sellout -- Columbia Team to Face Connecticut | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/italian-train-strike-ends.html | Italian Train Strike Ends | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/british-line-picks-a-commodore.html | [British line Picks a Commodore] | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/godolphin-fairman-of-princeton-back-move-for-stronger-ivy-ties.html | Godolphin, Fairman of Princeton Back Move for Stronger Ivy Ties | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/vatican-sees-war-on-religion-by-tito-persecution-of-catholics-laid.html | VATICAN SEES WAR ON RELIGION BY TITO; Persecution of Catholics Laid to Yugoslav Regime in a Note Now Made Public MURDER OF CLERICS CITED Activities to Eliminate Church Detailed -- Basic Conditions for Free Worship Listed | True | By Arnaldo Cortesispecial To the New York Times. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/newfiber-demand-continues-to-hold-robbins-mills-official-predicts.html | NEW-FIBER DEMAND CONTINUES TO HOLD; Robbins Mills Official Predicts It Will Outrun Supply for Some Years to Come | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/cherokee-claim-fails-appeals-court-upholds-ruling-1828-treaty-met.html | CHEROKEE CLAIM FAILS; Appeals Court Upholds Ruling 1828 Treaty Met Land Demand | True | | 1981-04-06 | RE0000087071 | B00000394694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/utilities-push-work-on-stormhit-lines.html | UTILITIES PUSH WORK ON STORM-HIT LINES | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/jerry-lewis-faces-surgery.html | Jerry Lewis Faces Surgery | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/b36-cannons-fired-by-accident.html | B-36 Cannons Fired by Accident | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/steel-output-hits-high-for-december-production-in-fourth-quarter.html | STEEL OUTPUT HITS HIGH FOR DECEMBER; Production in Fourth Quarter Also Sets a Record for Any Previous Period | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/mrs-vanderbilts-will-estate-of-less-than-2000000-is-left-to-son-and.html | MRS. VANDERBILT'S WILL; Estate of Less Than $2,000,000 Is Left to Son and Daughter | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/dr-eugene-d-healey.html | DR. EUGENE d. HEALEY | True | Special to Szw Yo Trans. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/eisenhower-shift-seen-attitude-toward-press-changed-since.html | EISENHOWER SHIFT SEEN; Attitude Toward Press Changed Since Convention, Writer Says | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/varying-laws-seen.html | Varying Laws Seen | True | R. SHERMAN | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/child-o-mrsnorval-lennings.html | Child o MrsNorval %lennings | True | Special to m Nzw NOK Tzs. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/u-s-missionaries-teach-latins-too-500-priests-take-skills-as-well.html | U. S. MISSIONARIES TEACH LATINS TOO; 500 Priests Take Skills as Well as Bibles to Their Remote Stations in the Americas | True | By George Duganspecial To the New York Times. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/british-firm-to-quit-tientsin.html | British Firm to Quit Tientsin | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/noone-opens-in-village.html | Noone' opens in Village | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/peninsula-national-bank-elects.html | Peninsula National Bank Elects | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/ethyl-gas-linked-to-du-pont-trust-death-of-16-employes-during.html | ETHYL 'GAS LINKED TO DU PONT 'TRUST'; Death of 16 Employes During Anti-Knock Fuel Research Told in Report at Trial SALES BANNED HERE IN '25 U. S. Seeks to Show by Letters Company Profited After G. M. and Oil Concern Suit | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/edward-j-tracy.html | EDWARD J. TRACY' | True | Special to THS NSW YOK TIMz.. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/state-fair-to-open-sept-5.html | State Fair to Open Sept. 5 | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/heads-american-council-of-world-relief-groups.html | Heads American Council Of World Relief Groups | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/confessions-reported.html | Confessions Reported | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/seixas-advances-to-net-semifinal-beats-brown-64-64-75-in-australian.html | SEIXAS ADVANCES TO NET SEMI-FINAL; Beats Brown, 6-4, 6-4, 7-5, in Australian Tourney -- Rose Sets Back Richardson | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/stake-urged-for-private-industry-in-atomic-energy-development.html | Stake Urged for Private Industry In Atomic Energy Development | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/bourke-cockrans-career.html | Bourke Cockran's Career | True | JAMES MCGURRIN | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/phyllis-urband-engaged-she-will-be-wed-to-george-d-haclow-a-a-f.html | PHYLLIS URBAND ENGAGED; She 'Will Be Wed to George D. Haclow, A. A. F. Ex-Officer | True | Special! to Nv YoR: T,r,s. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/stevenson-has-routine-checkup.html | Stevenson Has Routine Check-Up | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/return-of-a-native-lady-makins-back-in-capital-where-she-made-debut.html | RETURN OF A NATIVE; Lady Makins Back in Capital, Where She Made Debut in '28 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/jury-action-hints-espionage-inquiry-capital-panel-returns-sealed.html | JURY ACTION HINTS ESPIONAGE INQUIRY; Capital Panel Returns Sealed Indictment -- Security of the U. S. Is Held Involved | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/california-stock-offer-water-and-telephone-company-to-improve-its.html | CALIFORNIA STOCK OFFER; Water and Telephone Company to Improve Its Properties | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/sales-up-net-off-for-emerson-radio-earnings-decline-on-second.html | SALES UP, NET OFF FOR EMERSON RADIO; Earnings Decline on Second Highest Volume in the Corporation's History | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/yonkers-labor-forum-set.html | Yonkers Labor Forum Set | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/hollywood-red-inquiry-weighed.html | Hollywood Red Inquiry Weighed | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/troth-of-margaret-lane-rosemont-collegegraduate-will-i-ie-bride-of.html | TROTH OF MARGARET LANE; Rosemont College'Graduate Will" I Ie Bride of Frederick Desel I | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/driscoll-warns-jersey-on-crime-urges-new-legislature-to-make-law.html | DRISCOLL WARNS JERSEY ON CRIME; Urges New Legislature to Make Law Enforcement Council a Permanent Agency DRISCOLL WARNS JERSEY ON CRIME | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/sculpture-society-elects.html | Sculpture Society Elects | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/la-salle-defeats-manhattan-and-dayton-vanquishes-n-y-u-on-garden.html | La Salle Defeats Manhattan and Dayton Vanquishes N. Y. U. on Garden Court; GOLA SHOWS WAY IN 63-52 TRIUMPH La Salle Star Gets 21 Points as Explorer Quintet Solves Manhattan's Zone Defense GREKIN MAKES 18 TALLIES His Sets Help Ruin Jaspers' Strategy -- Dayton Defeats N. Y. U. in Opener, 82-75 | True | By Joseph M. Sheehan | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/mrs-nell-m-skinner.html | MRS. NEIL M. SKINNER | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/new-italian-liner-off-for-us-today-fast-30000ton-andrea-doria.html | NEW ITALIAN LINER OFF FOR U. S. TODAY; Fast 30,000-Ton Andrea Doria Epitomizes the Rebirth of Rome's Merchant Marine | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/rye-national-bank.html | Rye National Bank | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/chavez-defeats-carter-gains-close-split-decision-ove-champion-in.html | CHAVEZ DEFEATS CARTER; Gains Close Split Decision Ove Champion in Coast Bout | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/miners-national-of-wilkesbarre.html | Miners National of Wilkes-Barre | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/west-side-group-elects-vice-presidents-are-chosen-for-its-special.html | WEST SIDE GROUP ELECTS; Vice Presidents Are Chosen for Its Special Activities | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/world-bank-to-study-bonn-loan-eligibility.html | WORLD BANK TO STUDY BONN LOAN ELIGIBILITY | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/spring-fashions-shown-skirts-by-mollie-parnis-vary-from-slim-to.html | SPRING FASHIONS SHOWN; Skirts by Mollie Parnis Vary From Slim to Full | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/cuba-to-start-sugar-grinding.html | Cuba to Start Sugar Grinding | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/stagg-leaves-hospital.html | Stagg Leaves Hospital | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/news-of-food-home-freezers-big-food-supply-still-partly-frozen-72.html | News of Food: Home Freezers; Big Food Supply Still Partly Frozen 72 Hours After Power Fails, Experts Say, Adding That Such Items Can Safely Be Refrozen | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/miss-gertrude-mayo.html | MISS GERTRUDE MAYO | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/hartford-banks-name-heads.html | Hartford Banks Name Heads | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/monnet-tells-pool-to-think-european-head-of-coal-and-steel-group.html | MONNET TELLS POOL TO THINK EUROPEAN; Head of Coal and Steel Group Says Authority Could Not Adopt National Views | True | By Lansing Warrenspecial To the New York Times. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/g-i-with-a-smile-restores-faith-of-koreas-war-waifs-queens-soldier.html | G. I. With a Smile Restores Faith of Korea's War Waifs; Queens Soldier to Stay There to Work With Destitute as Fiancee Enters Convent G. I. RESTORES FAITH OF KOREA ORPHANS | True | By Robert Aldenspecial To the New York Times. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/rarilnandunn-to-beed-man-23-troth-of-pembroke-gradu-aide.html | [rARILNANDUNN TO BE]ED ::M;AN: 23; Troth". of ,Pembroke 'Gradu aide ':'to'Frederic W. ,Dati6h Jr, is ' nnounced' by;Pa'rents ': . ? | True | Special to T NzW YoP..: "rlr. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/bank-of-america.html | Bank of America | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/low-fare-vs-schools.html | LOW FARE VS. SCHOOLS | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/dr-alfred-gordon.html | DR. ALFRED GORDON | True | Special to Ngw 'o. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/excongressmans-body-sought.html | Ex-Congressman's Body Sought | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/5-parimutuel-tax-urged.html | 5% Pari-Mutuel Tax Urged | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/gavilan-outpoints-peck-in-tampa-ring-champion-clowns-in-nontitle.html | GAVILAN OUTPOINTS PECK IN TAMPA RING; Champion Clowns in Non-Title Bout -- Davey Halts Johnny Williams in Seventh | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/choice-of-chicago-blocks-title-bout-walcotts-manager-balks-at-i-b-c.html | CHOICE OF CHICAGO BLOCKS TITLE BOUT; Walcott's Manager Balks at I. B. C. Site for Marciano Fight -- New Board Acts | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/found-loyal-gets-back-pay.html | Found Loyal, Gets Back Pay | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/poets-pay-tribute-to-carl-sandburg-he-gets-societys-gold-medal-at.html | POETS PAY TRIBUTE TO CARL SANDBURG; He Gets Society's Gold Medal at Dinner — Gogarty Wins Other Major Award | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/martin-foss-dies-mgrawhill-aide-exhead-of-book-company-74-was.html | MARTIN FOSS DIES, M'GRAW-HILL AIDE; Ex-Head of Book Company, 74, ! Was Instrumental in Merger ! of Publishing Concerns | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/london-port-head-reports-crime-cut-viscount-waverley-here-on-a.html | LONDON PORT HEAD REPORTS CRIME CUT; Viscount Waverley, Here on a Visit, Also Tells of Results of Central Labor Registry | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/first-national-union-of-dover.html | First National Union of Dover | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/low-funds-peril-u-n-aid-to-asia-members-fail-to-pay-pledges-despite.html | LOW FUNDS PERIL U. N. AID TO ASIA; Members Fail to Pay Pledges Despite Growing Demands for Technical Help | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/joins-bank-of-new-york-in-former-dulles-post.html | Joins Bank of New York In Former Dulles Post | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/all-a-f-l-sea-unions-join-in-fight-for-port-cleanup-a-f-l-sea.html | All A. F. L. Sea Unions Join In Fight for Port Clean-Up; A. F. L. SEA UNIONS UNITE FOR CLEAN-UP | True | By George Horne | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/u-s-radio-in-berlin-to-triple-its-power.html | U. S. RADIO IN BERLIN TO TRIPLE ITS POWER | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/clash-in-venezuela-reported.html | Clash in Venezuela Reported | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/excerpts-from-driscolls-message-to-legislature.html | Excerpts From Driscoll's Message to Legislature | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/italianbuilt-coupe-shown-by-chrysler.html | ITALIAN-BUILT COUPE SHOWN BY CHRYSLER | True | | 1981-04-06 | RE0000087071 | B00000394694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/split-schools-endorsed-transvaal-advances-separation-of-white.html | SPLIT SCHOOLS ENDORSED; Transvaal Advances Separation of White Pupils by Language | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/mnulty-is-named-head-of-n-y-a-c-new-president-is-west-point.html | M'NULTY IS NAMED HEAD OF N. Y. A. C.; New President Is West Point Graduate -- Soubiran to Be Vice President of Club | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/1953-contact-book-ready.html | 1953 Contact Book Ready | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/gravediggers-to-confer-state-calls-parley-of-strikers-and.html | GRAVEDIGGERS TO CONFER; State Calls Parley of Strikers and Cemeteries Tomorrow | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/-financial-fairy-tale-ends-today-for-interprovincial-pipe-line-co.html | ' Financial Fairy Tale' Ends Today For Interprovincial Pipe Line Co.; Holders of 4% Debentures May Exchange $1,000 of Them for Stock Worth $4,000 -- Tomorrow They'll Bring Only $1,041 | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/jabara-back-with-old-outfit.html | Jabara Back With Old Outfit | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/miss-boris-dances-in-her-own-ballet-choreography-is-guest-artist-of.html | MISS BORIS DANCES IN HER OWN BALLET; Choreography Is Guest Artist of City Troupe in Premiere of 'Will o' the Wisp' | True | By John Martin | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/1500-clergy-back-rosenbergs-plea-sign-letter-to-president-asking.html | 1,500 CLERGY BACK ROSENBERGS PLEA; Sign Letter to President Asking Clemency -- Reds in Paris Protest at Embassy | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/dodger-outfielder-goes-home.html | Dodger Outfielder Goes Home | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/the-citys-health-in-1952.html | THE CITY'S HEALTH IN 1952 | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/national-bank-of-n-j.html | National Bank of N. J. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/peoples-national-of-white-plains.html | Peoples National of White Plains | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/e-hhakw00d-2-i-banllt-80dlell-brigadier-onera-n-reserve-dies-in.html | E. HHA/KW0OD, 2; .; /i BANllt, 80DlEll Brigadier O·nera; n Reserve Dies in Morristown--He Served in 2 World Wars | True | Special to N | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/premiere-draws-throng-times-sq-searchlights-herald-motion-picture.html | PREMIERE DRAWS THRONG; Times Sq. Searchlights Herald Motion Picture Showing | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/william-schumacher.html | WILLIAM SCHUMACHER | True | Special to TH No--" YO TZ3CS. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/pakistan-buys-canadian-wheat.html | Pakistan Buys Canadian Wheat | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/beer-sales-in-1952-hit-4500000000-62646937-kegs-are-bottled-canned.html | BEER SALES IN 1952 HIT $4,500,000,000; 62,646,937 Kegs Are Bottled, Canned -- Only 21,646,709 Barrels Are Tapped | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/upsala-team-bows-8074-schutts-39-points-set-mark-for-springfield.html | UPSALA TEAM BOWS, 80-74; Schutts' 39 Points Set Mark for Springfield Quintet | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/moscows-charges-held-purge-omen-accusations-against-doctors-seen-as.html | MOSCOW'S CHARGES HELD PURGE OMEN; Accusations Against Doctors Seen as Possible First Step in Great Wave of Trials | True | By Harry Schwartz | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/wolfe-kaufman-gives-up-post.html | Wolfe Kaufman Gives Up Post | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/french-narrowly-rename-herriot-to-lead-assembly.html | French Narrowly Rename Herriot to Lead Assembly | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/canadian-wins-movie-award.html | Canadian Wins Movie Award | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/canada-is-both-cold-and-warm.html | Canada Is Both Cold and Warm | True | | 1981-04-06 | RE0000087071 | B00000394694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/racket-jury-finds-mayors-aide-lied-in-fire-shakedown-gleason-city.html | RACKET JURY FINDS MAYOR'S AIDE LIED IN FIRE SHAKEDOWN; Gleason, City Employe 37 Years, Indicted for Denying Knowing Moran's Extortion Successor TRUE BILL GIVES NO NAMES Hogan Says Perjury Charge Is Part of Continuing Inquiry Into Fire Bureau Pay-Offs FIRE RACKET JURY CHARGES PERJURY | True | By Alfred E. Clark | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/4-kulaks-are-doomed-in-hungarian-reds-death.html | 4 'Kulaks' Are Doomed In Hungarian Red's Death | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/mossadegh-wins-a-test-on-powers-extension-of-dictatorial-rule-by.html | MOSSADEGH WINS A TEST ON POWERS; Extension of Dictatorial Rule by Premier Is Advanced by Iranian Parliament | True | By Clifton Danielspecial To the New York Times. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/expoliceman-is-auto-victim.html | Ex-Policeman Is Auto Victim | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/texas-pulp-mill-slated-time-inc-and-houston-oil-make-plans-for.html | TEXAS PULP MILL SLATED; Time, Inc., and Houston Oil Make Plans for Project | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/rev-william-luski-ridgefield-r-etori-i-l-head-of-st-stephens-church.html | REV. WILLIAM LUSK,I RIDGEFIELD R ETORI I *I' }; Head of St. Stephen's Church for 35 Years !s Dead-- lh Aided London Landmark | True | Special to Tz kgv Nom TrES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/football-rules-committee-finds-tentative-solution-to-platoons-ncaa.html | Football Rules Committee Finds 'Tentative Solution' to Platoons; N.C.A.A. Unit Withholds Plan Pending Vote Today -- Member Hints 'Strong Feeling Against Present Free Substitution | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/british-pick-golf-captain-cotton-to-lead-ryder-cup-team-against-u-s.html | BRITISH PICK GOLF CAPTAIN; Cotton to Lead Ryder Cup Team Against U. S. Oct. 2-3 | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/albany-bill-limits-parking-fines-to-5-santangelo-measure-would-fix.html | ALBANY BILL LIMITS PARKING FINES TO $5; Santangelo Measure Would Fix Mandatory Minimum of $25 on Speeding Convictions | True | By Douglas Dalesspecial To the New York Times. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/gains-in-transportation-g-e-official-sees-29-greater-load-for.html | GAINS IN TRANSPORTATION; G. E. Official Sees 29% Greater Load for Industry in 1961 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/henry-chester.html | HENRY CHESTER | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/bette-davis-drama-desk-guest.html | Bette Davis Drama Desk Guest | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/miss-lancaste____rr-fianceei-connecticut-teacher-betrothedi-to.html | MISS LANCASTE____RR FIANCEEI; Connecticut Teacher Betrothedl to Henry Alfred Cosentino I | True | Special to N> YOK TIF.S. ] | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/resumes-quaker-oats-post.html | Resumes Quaker Oats Post | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/shakespearean-author-at-forum.html | Shakespearean Author at Forum | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/june-primaries-sought-bill-of-democrats-in-albany-asks-earlier.html | JUNE PRIMARIES SOUGHT; Bill of Democrats in Albany Asks Earlier Polling Date | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/issues-in-bus-strike.html | Issues in Bus Strike | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/rochester-savings-bank.html | Rochester Savings Bank | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/dunn-gets-added-macys-job.html | Dunn Gets Added Macy's Job | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/europe-freeing-imports-marshall-plan-lands-admit-66-per-cent.html | EUROPE FREEING IMPORTS; Marshall Plan Lands Admit 66 Per Cent Outside Quotas | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/orr-agency-copy-chief-named-vice-president.html | Orr Agency Copy Chief Named Vice President | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/medical-school-aid-by-industry-urged.html | MEDICAL SCHOOL AID BY INDUSTRY URGED | True | | 1981-04-06 | RE0000087071 | B00000394694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/hospital-patients-to-show-art-work-many-in-society-back-display-of.html | HOSPITAL PATIENTS TO SHOW ART WORK; Many in Society Back Display of Memorial Cancer Center at Knoedler's Jan. 20-25 | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/west-pro-quintet-checks-east-7975-scores-first-n-b-a-allstar-game.html | WEST PRO QUINTET CHECKS EAST, 79-75; Scores First N. B. A. All-Star Game Victory as Mikan Sets Pace With 22 Points | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/julius-m-sheinwald.html | JULIUS M. SHEINWALD | True | peda! to Nw Yo g | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/senate-817-bars-morse-g-o-p-seat-on-key-committee-oregon.html | SENATE, 81-7, BARS MORSE G. O. P. SEAT ON KEY COMMITTEE; Oregon Independent's Appeal Rejected, Taft Explains, as Threat to Party Control LOSER SEES 'PUNISHMENT' Penalized for Campaign Bolt to Stevenson, He Asserts -- Majority Posts Assigned Senate, 81 to 7, Rejects Morse Bid For a Republican Committee Seat | True | By William S. Whitespecial to The New York Times. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/u-s-studies-lease-of-house-member-mcmillan-of-south-carolina-says.html | U. S. STUDIES LEASE OF HOUSE MEMBER; McMillan of South Carolina Says Oil Land Contract Violated No Law | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/stanley-mayer.html | STANLEY MAYER | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/caution-counseled-on-scrap-exports-institute-head-says-such-sales.html | CAUTION COUNSELED ON SCRAP EXPORTS; Institute Head Says Such Sales Not Justified Just to Keep Prices High | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/17piece-string-ensemble-from-rome-in-debut-at-brooklyn-academy-of.html | 17-Piece String Ensemble From Rome In Debut at Brooklyn Academy of Music | True | J. B. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/frank-h-wade.html | FRANK H. WADE | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/workers-get-silver-mine.html | Workers Get Silver Mine | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/blood-donations-drop-mondays-total-of-204-pints-is-lowest-since-dec.html | BLOOD DONATIONS DROP; Monday's Total of 204 Pints Is Lowest Since Dec. 13 | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/elected-director-by-fund.html | Elected Director by Fund | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/disabled-ship-is-towed-in-greek-vessel-that-lost-rudder-in-storm.html | DISABLED SHIP IS TOWED IN; Greek Vessel That Lost Rudder in Storm Reaches Baltimore | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/8-civil-rights-bills-offered-in-senate-spokesman-for-8-sponsors.html | 8 CIVIL RIGHTS BILLS OFFERED IN SENATE; Spokesman for 8 Sponsors Calls Them 'Consistent With Platforms' of Major Parties | True | By C. P. Trussellspecial To the New York Times. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/mss-ocsun_____g-to-wedi-she-and-fiance-kay-barney-i-are-with.html | Mss .oc"s..uN_____G To WEDI; She and Fiance, Kay Barney, I Are With Collegiate Chorale ] | True | Special to TaE lqw No1.. TiMZS. ' ] | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/tumulty-refuses-post-he-had-been-named-by-kenny-for-9000-jersey.html | TUMULTY REFUSES POST; He Had Been Named by Kenny for $9,000 Jersey City Job | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/reds-in-paris-protest.html | Reds in Paris Protest | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/soviet-antisemitism.html | SOVIET ANTI-SEMITISM | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/sergeant-reunites-his-divorced-parents.html | Sergeant Reunites His Divorced Parents | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/i-daughter-to-mrs-l-j-obrien.html | I Daughter to Mrs. L. J. O'Brien | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/turkish-track-star-arrives.html | Turkish Track Star Arrives | True | | 1981-04-06 | RE0000087071 | B00000394694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/oil-case-is-thrown-in-eisenhower-lap-court-sets-postinauguration.html | OIL CASE IS THROWN IN EISENHOWER LAP; Court Sets Post-Inauguration Dates for Data Production in U. S. Monopoly Suit | True | By Felix Belair Jr.special To the New York Times. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/rangers-to-oppose-wings-here-tonight.html | RANGERS TO OPPOSE WINGS HERE TONIGHT | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/christian-weilanb.html | CHRISTIAN WEILANB | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/2-bus-lines-offer-arbitration-plan-state-sifts-issues-plan-believed.html | 2 BUS LINES OFFER ARBITRATION PLAN; STATE SIFTS ISSUES; Plan Believed Weighted With Too Many Conditions -- Inquiry is Ordered by Dewey PHILADELPHIA STRIKE ON Transit Men There Quit Work After Rejecting 'Settlement' Proposed by Quill 2 BUS LINES OFFER ARBITRATION PLAN | True | By A. H. Raskin | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/drops-cushioned-grains-end-higher-wheat-corn-oats-soybeans-and-rye.html | DROPS CUSHIONED, GRAINS END HIGHER; Wheat, Corn, Oats, Soybeans and Rye Up 1/8 5 Cents at Close in Chicago | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/12-killed-in-crash-of-b50-on-coast-bomber-explodes-in-flooded-rice.html | 12 KILLED IN CRASH OF B-50 ON COAST; Bomber Explodes in Flooded Rice Field in California -- Snow Covers C-46 Wreck | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/moedloth.html | Moed--loth | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/traffic-ills-mounting-here-other-cities-cures-ignored-official.html | Traffic Ills Mounting Here; Other Cities' Cures Ignored; Official Indifference and Lack of Business Leadership Increase Accidents and Send Costs Up, Nation-Wide Survey Suggests Other Cities Use Initiative to Make Headway Against Traffic Snarls CITY FOUND LAGGIN IN TRAFFIC PARADE | True | By Joseph C. Ingraham | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/undertaker-dies-at-funeral.html | Undertaker Dies at Funeral | True | Speai[ to T Yoc | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/18-seized-in-bolivian-coup-police-say-inquiry-linked-them-to.html | 18 SEIZED IN BOLIVIAN COUP; Police Say Inquiry Linked Them to Abortive Jan. 6 Plot | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/reds-close-swiss-office-in-berlin.html | Reds Close Swiss Office in Berlin | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/lesser-to-produce-3-dimension-films-with-two-associates-he-will-back.html | LESSER TO PRODUCE 3-DIMENSION FILMS; With Two Associates, He Will Back 12 Programs a Year in Stereocinema Process | True | By Thomas M. Pryorspecial To the New York Times. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/rome-deputies-in-melee-reds-start-nearriot-in-vain-bid-to-block.html | ROME DEPUTIES IN MELEE; Reds Start Near-Riot in Vain Bid to Block Electoral Reform | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/hendersonfuller.html | Henderson--Fuller | True | Special to T NEW YO z9. _ | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/morgans-1952-net-up-25-over-1951-5178788-or-2072-a-share-report.html | MORGAN'S 1952 NET UP 25% OVER 1951; $5,178,788 or $20.72 a Share -- Report Stresses Holding of U. S. Economy's Gains | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/coronation-robes-here-for-display-museum-aide-arrives-to-give-u-s-a.html | CORONATION ROBES HERE FOR DISPLAY; Museum Aide Arrives to Give U. S. a Glimpse of Finery, Including Food Cache | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/of-local-origin.html | Of Local Origin | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/fewer-d-ps-in-trieste-drop-to-3000-reflects-improved-yugoslav-ties.html | FEWER D. P.'S IN TRIESTE; Drop to 3,000 Reflects Improved Yugoslav Ties With West | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/son-tothe-edward-mcmahonsl.html | Son tothe; Edward McMahonsl | True | | 1981-04-06 | RE0000087071 | B00000394694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/4800-payroll-stolen-head-of-laundry-company-is-robbed-by-3-on-tenth.html | $4,800 PAYROLL STOLEN; Head of Laundry Company Is Robbed by 3 on Tenth Ave. | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/juror-gives-up-pay-to-help-neediest-one-donor-sends-100-as-a-late.html | JUROR GIVES UP PAY TO HELP NEEDIEST; One Donor Sends $100 as 'a Late Christmas Gift' in Hope It Will Bring Joy to Some TOTAL RISES TO $382,746 Woman, 'in My Seventies' and Grateful for Good Health, Aids on Getting Pay Check | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/douglas-chandor-55-painter-of-notables.html | DOUGLAS CHANDOR, 55, PAINTER OF NOTABLES | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/gm-linden-strike-looms-c-i-o-local-votes-for-walkout-amid-charges-o.html | G.M. LINDEN STRIKE LOOMS; C. I. O. Local Votes for Walkout Amid Charges of 'Speed Up' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/congress-approves-a-holiday.html | Congress Approves a Holiday | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/interest-increase-by-banks-chartered-federal-reserve-notes-a-rise.html | INTEREST INCREASE BY BANKS CHARTERED; Federal Reserve Notes a Rise to 3 1/4% in December on Short-Term Financing | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/tv-for-health-education.html | TV for Health Education | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/dr-andrew-r-mazzolini.html | :DR. ANDREW R. MAZZOLINi | True | SpeCial to Nv YORK TLZS. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/naval-stores.html | NAVAL STORES | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/stravinsky-to-conduct.html | Stravinsky to Conduct | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/shirt-makers-set-high-output-mark-estimated-18126825-dozen-produced.html | SHIRT MAKERS SET HIGH OUTPUT MARK; Estimated 18,126,825 Dozen Produced in '52 -- Sports Types Leading 2-to-1 | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/due-to-aid-on-information.html | Due to Aid on Information | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/united-nations.html | United Nations | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/columbia-lawyers-to-fete-their-dean-eisenhower-and-dewey-to-be.html | COLUMBIA LAWYERS TO FETE THEIR DEAN; Eisenhower and Dewey to Be Among 2,000 Guests Friday at Y. B. Smith Dinner | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/new-funk-laboratories-nonprofit-medical-research-group-shifts-10.html | NEW FUNK LABORATORIES; Non-Profit Medical Research Group Shifts 10 Scientists | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/horace-p-gorman.html | HORACE p. GORMAN | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/severance-is-denied-alsatians-in-killings.html | SEVERANCE IS DENIED ALSATIANS IN KILLINGS | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/los-angeles-sells-a-5000000-issue-water-and-power-department-awards.html | LOS ANGELES SELLS A $5,000,000 ISSUE; Water and Power Department Awards Revenue Bonds to Harriman Ripley Group | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/provoo-termed-sick-as-japanese-captive.html | PROVOO TERMED SICK AS JAPANESE CAPTIVE | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/israel-sees-blood-libel.html | Israel Sees 'Blood Libel' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/virginian-endorsed-by-byrd-is-named-tax-bureau-chief-eisenhower.html | Virginian Endorsed by Byrd Is Named Tax Bureau Chief; Eisenhower Appoints T. C. Andrews -- E. P. Turtle to Be Treasury Counsel VIRGINIAN IS NAMED TAX BUREAU CHIEF | True | By W. H. Lawrence | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/first-national-of-ossining.html | First National of Ossining | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/bob-topping-weds-ski-instructor.html | Bob Topping Weds Ski Instructor | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/mona-lisa-smile-called-result-of-da-vinci-myopia.html | Mona Lisa Smile Called Result of da Vinci Myopia | True | By the United Press. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/rains-lift-power-curbs-pacific-northwest-again-normal-as-water.html | RAINS LIFT POWER CURBS; Pacific Northwest Again Normal as Water Conditions Improve | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/insurance-policy-for-actors-passed-state-board-approves-step-to.html | INSURANCE POLICY FOR ACTORS PASSED; State Board Approves Step to Protect the Performers in Regularly Scheduled Shows | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/mrs-w-t-stewart.html | MRS. W. T. STEWART | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/coffee-and-wool-register-decline-sugar-vegetable-oils-among.html | COFFEE AND WOOL REGISTER DECLINE; Sugar, Vegetable Oils Among Commodities Showing Rise in Light Futures Trading | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/retailer-attacks-opening-at-night-le-boutillier-sees-reversion-to.html | RETAILER ATTACKS OPENING AT NIGHT; Le Boutillier Sees 'Reversion to Dark Ages,' Challenges Value to Shopper, Store WEISS DEFENDS PRACTICE Says Public Wants Service -- Special Newspaper Sections Hailed as Selling Aids | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/president-enters-busy-homestretch-week-to-go-but-no-lag-in-job-hc.html | PRESIDENT ENTERS BUSY HOMESTRETCH; Week to Go, but No Lag in Job -- He Works Over Economic Report and TV Farewell | True | By Anthony Levierospecial To the New York Times. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/immigration-shift-asked-of-congress-president-sends-commissions.html | IMMIGRATION SHIFT ASKED OF CONGRESS; President Sends Commission's Report Urging Consideration of Changes in Quotas | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/holy-cross-bows-6761-dartmouth-five-stages-rally-in-the-last.html | HOLY CROSS BOWS, 67-61; Dartmouth Five Stages Rally in the Last Quarter | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/guarantee-bank-trust.html | Guarantee Bank & Trust | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/tenant-complaints-to-be-sped-by-city-gillroy-is-mailing-violation.html | TENANT COMPLAINTS TO BE SPED BY CITY; Gillroy Is Mailing Violation Notices to Landlords and Asking Lessees to Check JAN. 1 BACKLOG 51,796 7 Agency Heads Present Their Budget Requests to Bearne -- Pay Rises a Big Factor | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/mccarthys-fight-commended.html | McCarthy's Fight Commended | True | JOSEPH M. WALSH | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/tribute-paid-to-elmer-f-quinni.html | Tribute Paid to Elmer F. Quinnl | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/oneida-national-bank.html | Oneida National Bank | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/mrs-r-marvin-williams.html | MRS. R. MARVIN WILLIAMS | True | Specf-l to T .w Yo | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/fire-house-hearing-set-proposal-to-eliminate-many-to-be-discussed.html | FIRE HOUSE HEARING SET; Proposal to Eliminate Many to Be Discussed Jan. 28 | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/the-battler-wins-blair-purse.html | The Battler Wins Blair Purse | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/u-s-backs-japan.html | U. S. Backs Japan | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/atom-data-to-be-pooled-european-scientists-agree-on-plan-to-merge.html | ATOM DATA TO BE POOLED; European Scientists Agree on Plan to Merge Findings | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/7-brilliant-rooms-at-bloomingdales-furniture-decorating-showing.html | 7 BRILLIANT ROOMS AT BLOOMINGDALES; Furniture-Decorating Showing Features Variations on a Single, Intense Color | True | By Betty Pepis | 1981-04-06 | RE0000087071 | B00000394694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/midwest-southwest-hit-by-flu-outbreak.html | MIDWEST, SOUTHWEST HIT BY FLU OUTBREAK | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/inquiry-on-war-crimes-asked.html | Inquiry on War Crimes Asked | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/davey-scores-with-left.html | Davey Scores With Left | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/rye-country-day-school-to-get-new-headmaster.html | Rye Country Day School To Get New Headmaster | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/fire-and-police-sirens-to-return-ban-holds-on-ambulances-and-tv.html | Fire and Police Sirens to Return; Ban Holds on Ambulances and TV; SIRENS TO BE USED BY POLICE, FIREMEN | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/johnson-again-heads-golfers.html | Johnson Again Heads Golfers | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/named-new-york-head-of-jewish-womens-unit.html | Named New York Head Of Jewish Women's Unit | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/james-j-sheehan-.html | JAMES J. SHEEHAN . | True | pecial to NEW YO. T3Mr, s. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/breakdown-of-the-forces-now-assigned-to-nato.html | Breakdown of the Forces Now Assigned to NATO | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/steel-index-eases-in-week.html | Steel Index Eases in Week | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/jakarta-applauds-u-s-economic-aid-in-announcing-nonmilitary-pact.html | JAKARTA APPLAUDS U. S. ECONOMIC AID; In Announcing Non-Military Pact, Foreign Office Notes Reconstruction Help | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/be-your-age-bows-on-stage-tonight-comedy-by-reginald-denham-and.html | 'BE YOUR AGE' BOWS ON STAGE TONIGHT; Comedy by Reginald Denham and Mary Orr Is Opening at 48th St. Theatre | True | By Sam Zolotow | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/rev-dennis-j-mcarthy.html | REV. DENNIS J. M,CARTHy | True | Special to Tlr NEW Yorn, c TrMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/montgomery-bids-nato-get-guidance-seeks-highlevel-unit-to-bring.html | MONTGOMERY BIDS NATO GET GUIDANCE; Seeks High-Level Unit to Bring World View to Political and Military Issues in West | True | By Benjamin WellesSpecial to The New York Times. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/revised-planning-urged-in-defense-security-resources-body-says-u-s.html | REVISED PLANNING URGED IN DEFENSE; Security Resources Body Says U. S. Must Be Able to Strike Back if Atomic Blow Comes | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/wayne-m-lance-sr.html | WAYNE M. LANCE SR. | True | Special to T 1 YoPq Ts. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/security-first-national-bank.html | Security First National Bank | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/mrs-charles-h-lyon.html | MRS. CHARLES H. LYON | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/search-party-at-c46-wreck.html | Search Party at C-46 Wreck | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/svensongranger.html | Svenson--Granger | True | Special to T Ngw Noltc Tl,lrz. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/remington-return-unlike-first-trial-small-room-almost-clear-as-new.html | REMINGTON RETURN UNLIKE FIRST TRIAL; Small Room Almost Clear as New Jury Gets Charges of Perjury Regarding Reds | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/lonely-boy-4-dies-in-fall.html | Lonely Boy, 4, Dies in Fall | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/cosi-fan-tutte-sung-at-the-met-miss-steber-plays-fiordiligi-in-the.html | 'COSI FAN TUTTE' SUNG AT THE 'MET'; Miss Steber Plays Fiordiligi in the New English Version Staged by Alfred Lunt | True | By Howard Taubman | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/canada-has-2005-deserters.html | Canada Has 2,005 Deserters | True | | 1981-04-06 | RE0000087071 | B00000394694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/national-city-has-a-lengthy-meeting-minority-holders-bicker-over.html | NATIONAL CITY HAS A LENGTHY MEETING; Minority Holders Bicker Over Proposed Plans for Profit-Sharing and Pensions SESSION IS ALSO LARGEST Sheperd, Chairman, Sees Net for This Year Holding at Level of 1952 NATIONAL CITY HAS A LENGTHY MEETING | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/sports-of-the-times-big-jims-daughter.html | Sports of The Times; Big Jim's Daughter | True | By Arthur Daley | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/newark-bank-names-director.html | Newark Bank Names Director | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/cotton-men-slate-industry-forums-national-council-will-hold-15th.html | COTTON MEN SLATE INDUSTRY FORUMS; National Council Will Hold 15th Annual Meeting in Dallas on Jan. 26-27 | True | By John N. Pophamspecial To the New York Times. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/air-force-radar-to-be-increased-lessons-of-disasters-prompt-closer.html | AIR FORCE RADAR TO BE INCREASED; Lessons of Disasters Prompt Closer Watch on All Planes in Northwest and Alaska | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/evidence-on-13-reds-is-summarized-in-windup-of-8month-trial-here.html | Evidence on 13 Reds Is Summarized In Wind-Up of 8-Month Trial Here | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/samuel-s-towne.html | SAMUEL S. TOWNE | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/citys-standard-of-cleanliness.html | City's Standard of Cleanliness | True | E. WHITE | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/j-e-crane-named-reserve-chairman-standard-oil-official-gets-post.html | J. E. CRANE NAMED RESERVE CHAIRMAN; Standard Oil Official Gets Post Here of Stevens, Who Will Be Secretary of the Army | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/british-meat-ration-rises.html | British Meat Ration Rises | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/korean-attitude-on-japan-fears-believed-to-be-justified-desires-of.html | Korean Attitude on Japan; Fears Believed to Be Justified, Desires of Country Outlined | True | ROBERT T. OLIVER | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/lecture-by-opera-librettist.html | Lecture by Opera Librettist | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/insecurity-prods-soviet-u-s-feels-charges-against-medical-men-are.html | INSECURITY PRODS SOVIET, U. S. FEELS; Charges Against Medical Men Are Viewed as Motivated by Internal Problems | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/johnny-risko-dies-former-fighter-50-heavyweight-met-schmeling.html | JOHNNY RISKO DIES; FORMER FIGHTER, 50; Heavyweight Met Schmeling, Tunney, Loughran, Sharkey During Long Ring Career | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/euryanthe-given-in-concert-format-schermans-little-orchestra-and.html | EURYANTHE GIVEN IN CONCERT FORMAT; Scherman's Little Orchestra and the Westminster Choir Join Forces for Weber's Opera | True | By Olin Downes | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/marine-midland-official-on-sun-chemical-board.html | Marine Midland Official On Sun Chemical Board | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/teacher-of-blind-dies-charles-e-comstock-65-who-was-sightless.html | TEACHER OF BLIND DIES; Charles E. Comstock, 65, Who Was Sightless, Served in Chicago | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/maine-turnpike-baa-rating.html | Maine Turnpike BAA Rating | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/vast-oilgold-fraud-charged-to-mexican.html | VAST OIL-GOLD FRAUD CHARGED TO MEXICAN | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/new-york-a-c-wins-defeats-red-bank-polo-club-by-1312-ramapo-takes.html | NEW YORK A. C. WINS; Defeats Red Bank Polo Club by 13-12 -- Ramapo Takes Opener | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/radio-and-television-tolstoy-tale-of-human-greed-opens-n-b-ctvs.html | RADIO AND TELEVISION; Tolstoy Tale of Human Greed Opens N. B. C.-TV's 'Favorite Story,' but Oh, Those Commercials! | True | By Jack Gould | 1981-04-06 | RE0000087071 | B00000394694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/louis-i-harris.html | LOUIS I. HARRIS | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/rodgers-is-mens-club-speaker.html | Rodgers Is Men's Club Speaker | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/socialists-adopt-asian-group-plan-rangoon-parley-also-votes-for.html | SOCIALISTS ADOPT ASIAN GROUP PLAN; Rangoon Parley Also Votes for Liquidation of Landlordism and Land Redistribution | True | By Tillman Durdinspecial To the New York Times. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/herzog-ill-destitute-former-giant-cub-star-taken-to-a-baltimore.html | HERZOG ILL, DESTITUTE; Former Giant, Cub Star Taken to a Baltimore Hospital | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/kapell-performs-in-piano-program-he-shows-masterful-form-in-town.html | KAPELL PERFORMS IN PIANO PROGRAM; He Shows Masterful Form in Town Hall -- Copland, Chopin and Mozart Works Played | True | H. C. S. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/philadelphia-hit-by-transit-strike-union-rejects-by-overwhelming.html | PHILADELPHIA HIT BY TRANSIT STRIKE; Union Rejects by Overwhelming Vote an Agreement Designed to Avert Midnight Walkout | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/val-peterson-slated-to-succeed-bowles-as-ambassador-to-india.html | Val Peterson Slated to Succeed Bowles as Ambassador to India; PETERSON IS SLATED TO SUCCEED BOWLES | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/mans-family-unhurt-in-auto-his-train-hits.html | MAN'S FAMILY UNHURT IN AUTO HIS TRAIN HITS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/parliament-vote-revises-yugoslavias-constitution.html | Parliament Vote Revises Yugoslavia's Constitution | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/eden-fetes-gifford-at-dinner.html | Eden Fetes Gifford at Dinner | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/further-arrests-expected-in-plot-of-soviet-doctors-widening-inquiry.html | FURTHER ARRESTS EXPECTED IN 'PLOT' OF SOVIET DOCTORS; Widening Inquiry Is Indicated on Alleged Conspiracy to Kill Political and Army Chiefs POLICE CENSURED AS LAX Officials 'Overlooked' Agents of U. S., British and Jewish Organizations, Press Says FURTHER ARRESTS AWAITED IN SOVIET | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/burnley-soccer-victor-31.html | Burnley Soccer Victor, 3-1 | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/j-emerson-edwards.html | J. EMERSON EDWARDS | True | Special to THS NEW YORK TisS. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/st-francis-on-top-7265-terriers-defeat-canisius-five-as-stokes-gets.html | ST. FRANCIS ON TOP, 72-65; Terriers Defeat Canisius Five as Stokes Gets 26 Points | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/market-recovers-in-heavier-trading-railroad-automobile-airline.html | MARKET RECOVERS IN HEAVIER TRADING; Railroad, Automobile, Airline Issues Are Major Factors in 1,680,000-Share Day 655 OF 1,158 STOCKS RISE Steels Generally on Upgrade, With Chrysler, Packard and G. M. Showing Gains | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/cheer-and-gloom-found-at-palace-boat-show-sponsors-happy-at-brisk.html | CHEER AND GLOOM FOUND AT PALACE; Boat Show Sponsors Happy at Brisk Sales Pace, Worried Over Prospects of Moving | True | By Clarence E. Lovejoy | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/dealers-to-promote-educational-tv-use.html | DEALERS TO PROMOTE EDUCATIONAL TV USE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/dutch-ship-bypasses-3-ports.html | Dutch Ship Bypasses 3 Ports | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/dr-robert-krf_ys.html | DR, ROBERT KRF_YS | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/600000-new-shares-offered-by-utility-toledo-edison-common-going-on.html | 600,000 NEW SHARES OFFERED BY UTILITY; Toledo Edison Common Going on Market Today at $12.25 -- Large Plant Planned | True | | 1981-04-06 | RE0000087071 | B00000394694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/29719-arrested-in-state-in-52.html | 29,719 Arrested in State in '52 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/rent-board-reelects-stephens.html | Rent Board Re-elects Stephens | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/clay-hopes-for-more-berlin-aid.html | Clay Hopes for More Berlin Aid | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/100000-is-voted-state-crime-unit-deficiency-appropriation-bill-is.html | $100,000 IS VOTED STATE CRIME UNIT; Deficiency Appropriation Bill is Signed by Dewey -- New Farm Truck Fees Also Approved | True | By Warren Weaver Jr.special To the New York Times. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/attorney-50-travels-1000-miles-by-train-fortnightly-to-teach-law.html | Attorney, 50, Travels 1,000 Miles By Train Fortnightly to Teach Law; Uses Phonograph Records to Present Actual Trials to Students at Duke | True | By Milton Bracker | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/james-n-johnston-jr.html | JAMES N. JOHNSTON JR. | True | Special to 1 Yom Ta's. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/mass-air-attacks-hit-reds-rail-hubs-bombing-of-korea-supply-lines.html | MASS AIR ATTACKS HIT REDS' RAIL HUBS; Bombing of Korea Supply Lines Carried Into the Night After 440 Planes Cut Bridges MASS AIR ATTACKS HIT REDS RAIL HUBS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/commercial-credit-corp-25000000-sinking-fund-notes-underwritten-by.html | COMMERCIAL CREDIT CORP.; $25,000,000 Sinking Fund Notes Underwritten by Syndicate | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/henry-b-polak.html | HENRY B. POLAK | True | SpecJa to NSW No: TL'Y-S. | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/naguib-scans-sudan-plan-expected-to-meet-british-envoy-on-latest.html | NAGUIB SCANS SUDAN PLAN; Expected to Meet British Envoy on Latest Proposals | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/13inch-rain-hits-south-africa.html | 13-Inch Rain Hits South Africa | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/israeli-grain-lost-in-drought.html | Israeli Grain Lost in Drought | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/east-german-farmers-warned.html | East German Farmers Warned | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/hilton-beats-bossio.html | Hilton Beats Bossio | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-14 | 1953-01-14 | https://www.nytimes.com/1953/01/14/archives/officials-are-accused.html | Officials Are Accused | True | | 1981-04-06 | RE0000087071 | B00000394694 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/di-geoge-ecke.html | D..i GEo.GE' .ECKE | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/union-shifts-stand-on-army-prefabs-offers-to-erect-them-free-in.html | UNION SHIFTS STAND ON ARMY 'PREFABS'; Offers to Erect Them Free in Jersey to Ease Funds Lack -- Law May Bar Plan | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/dr-dodd-to-lecture-at-stj-ohns.html | Dr. Dodd to Lecture at St.J ohn's | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/wilkesbarre.html | Wilkes-Barre | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/andrea-doria-off-is-due-here-on-23d-new-italian-luxury-vessel-to-be.html | ANDREA DORIA OFF; IS DUE HERE ON 23D; New Italian Luxury Vessel to Be on Exhibit for Week Prior to West Indies Cruise | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/sabre-fliers-down-8-migs-in-battles-us-jets-over-north-korea-also.html | SABRE FLIERS DOWN 8 MIG'S IN BATTLES; U.S. Jets Over North Korea Also Damage 3 of Foe -- Bombers Press Bridge Destruction | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/columbia-subdues-connecticut-7159-light-blue-five-wins-eighth.html | COLUMBIA SUBDUES CONNECTICUT, 71-59; Light Blue Five Wins Eighth Straight Game After Halting Drive By Uconns | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/a-rth-jr-mcallum.html | A. RTH !JR M'CALLUM. | True | SpecJa' to' 'HE iL'V /OK "rr.s. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/new-cold-war-plan-goes-to-eisenhower.html | NEW 'COLD WAR' PLAN GOES TO EISENHOWER | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/tb-drug-held-limited-stanford-expert-says-it-should-be-saved-for.html | TB DRUG HELD LIMITED; Stanford Expert Says It Should Be Saved for Times of Crisis | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/francis-wwelch.html | FRANCIS W..WELCH | True | Specla! to s NEW YOR TIMES, | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/levinecohen.html | Levine—Cohen | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/9-soviet-doctors-treated-top-reds-accused-men-cared-for-chief.html | 9 SOVIET DOCTORS TREATED TOP REDS; Accused Men Cared for Chief Kremlin Figures and Ailing Foreign Communists | True | By Harry Schwartz | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/mcloy-bids-envoys-use-new-techniques.html | M'CLOY BIDS ENVOYS USE NEW TECHNIQUES | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/israelis-horrified-by-soviet-charges-6-parties-ask-special-knesset.html | ISRAELIS HORRIFIED BY SOVIET CHARGES; 6 Parties Ask Special Knesset Session -- Rabbi Dies While Hearing Radio Report | True | By Dana Adams Schmidt | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/catholics-in-welfare-body-bar-birth-control-agency-agency-excludes.html | Catholics in Welfare Body Bar Birth Control Agency ; AGENCY EXCLUDES PARENTHOOD BODY | True | By Lilian Bellison | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/eisenhower-hails-nato-says-europe-unity-and-defense-remain.html | EISENHOWER HAILS NATO; Says Europe Unity and Defense Remain Forefront Plans | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/tighter-security-measures-seen.html | Tighter Security Measures Seen | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/train-kills-musician-radio-city-violinist-is-crushed-to-death-at.html | TRAIN KILLS MUSICIAN; Radio City Violinist Is Crushed to Death at Penn Station | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/italians-contract-for-oil.html | Italians Contract for Oil | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/bette-davis-to-do-guest-spot-on-tv-will-appear-on-arthur-murray.html | BETTE DAVIS TO DO GUEST SPOT ON TV; Will Appear on Arthur Murray Show Feb. 8 in 8-Minute Sketch for $10,000 Fee | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/new-closedend-shares-general-public-service-will-offer-rights-to.html | NEW CLOSED-END SHARES; General Public Service Will Offer Rights to Holders | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/first-national-of-bay-shore.html | First National of Bay Shore | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/elected-to-prudential-board.html | Elected to Prudential Board | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/sports-of-the-times-fighter-of-the-year.html | Sports of The Times; Fighter of the Year | True | By Arthur Daley | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/violet-mphail-fiancee-her-troth-to-peter-j-viscardi-is-announced-by.html | VIOLET M'PHAIL FIANCEE; Her Troth to Peter J. Viscardi Is Announced by Mother | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/becozes-affvco.html | BECOZES AFFVCO] | True | SICeel to .TrrE IuW NOR: Mus. [ | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/mikans-46-points-set-mark.html | Mikan's 46 Points Set Mark | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/silver-price-raised-again.html | Silver Price Raised Again | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/dealing-with-reds-is-futile-data-of-red-cross-indicate-file-on.html | Dealing With Reds Is Futile, Data of Red Cross Indicate; File on Efforts to Ease Korean Captives' Lot Is Record of Evasion and Frustration | True | By Michael L. Hoffman | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/patrick-ulcahy-led-gofe-trade-lormer-official-of-american-corp-in.html | PATRICK' ULCAHY, LED GOFE TRADE; l=ormer' Official of American Corp, in .Brazil-Dies at 74 ' --Called Santos 'Mayor, . | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/bridges-in-new-appeal-coast-union-chief-asks-supreme-court-to.html | BRIDGES IN NEW APPEAL; Coast Union Chief Asks Supreme Court to Reverse Convictions | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/cardinals-vested-by-pope-in-ritual-16-of-new-prelates-get-garb-of.html | CARDINALS VESTED BY POPE IN RITUAL; 16 of New Prelates Get Garb of Office in Vatican Tribute -- Americans See Pontiff | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/equitable-sales-set-mark-in-1952-new-insurance-at-record-high-with.html | EQUITABLE SALES SET MARK IN 1952; New Insurance at Record High With Assets Up 450 Million, Parkinson Says in Report | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/albert-w-andrews.html | ALBERT W. ANDREWS | True | Special to NEW-YOK . | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/our-traffic-ills.html | OUR TRAFFIC ILLS | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/commodities-dip-on-dull-trading-sugar-rubber-and-wool-off-potatoes.html | COMMODITIES DIP ON DULL TRADING; Sugar, Rubber and Wool Off -- Potatoes, Coffee and Hides Mixed -- Vegetable Oils Up | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/n-y-u-fordham-cheered-coaches-say-twoplatoon-system-weakened-their.html | N. Y. U., FORDHAM CHEERED; Coaches Say Two-Platoon System Weakened Their Elevens | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/edward-forman.html | EDWARD FORMAN | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/mayer-pledges-french-pact-action-says-he-still-backs-united-europe.html | Mayer Pledges French Pact Action; Says He Still Backs United Europe; MAYER BARS DELAY ON EUROPE'S PACTS | True | By Harold Callender | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/boy-kidnapped-in-1944-is-recovered-by-parents.html | Boy Kidnapped in 1944 Is Recovered by Parents | True | By the United Press. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/bromeheary.html | BromeHeary | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/soviet-bookshop-attacked.html | Soviet Bookshop Attacked | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/army-prodded-on-bias-u-s-urged-to-ban-segregation-at-military-posts.html | ARMY PRODDED ON BIAS; U. S. Urged to Ban Segregation at Military Posts' Schools | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/wagner-stops-brooklyn.html | Wagner Stops Brooklyn | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/new-orleans-court-upholds-fair-trade.html | NEW ORLEANS COURT UPHOLDS FAIR TRADE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/business-notes.html | BUSINESS NOTES | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/c-i-o-sought-high-labor-post.html | C. I. O. Sought High Labor Post | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/teachers-sentence-upheld.html | Teacher's Sentence Upheld | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/at-t-to-spend-reserve-slated-to-bolster-interstate-profits-of-bell.html | A.T.&T. TO SPEND RESERVE; Slated to Bolster Interstate Profits of Bell Concerns | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/ridgway-to-visit-frankfurt.html | Ridgway to Visit Frankfurt | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/orchestra-in-appeal-nixon-urges-support-for-fund-drive-by.html | ORCHESTRA IN APPEAL; Nixon Urges Support for Fund Drive by Washington Symphony | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/greek-leader-to-visit-belgrade.html | Greek Leader to Visit Belgrade | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/g-o-p-juniors-put-on-key-house-units-6-firstermers-are-assigned-to.html | G. O. P. JUNIORS PUT ON KEY HOUSE UNITS; 6 First-Termers Are Assigned to Appropriations, 2 to Ways and Means in Unusual Step | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/provoo-called-insane-exarmy-surgeon-testifies-at-the-treason-trial.html | PROVOO CALLED 'INSANE'; Ex-Army Surgeon Testifies at the Treason Trial Here | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/long-beach.html | Long Beach | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/far-west-producers-denied-oil-price-rise.html | FAR WEST PRODUCERS DENIED OIL PRICE RISE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/dicksontregelles.html | DicksonTregelles | True | Special to THE N.W z*OEK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/5000000-is-sold-in-school-bonds-caddo-la-districts-issue-sold-to.html | $5,000,000 IS SOLD IN SCHOOL BONDS; Caddo, La., District's Issue Sold to National City Syndicate -- Other Public Financing | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/red-china-names-mao-to-draft-its-charter.html | RED CHINA NAMES MAO TO DRAFT ITS CHARTER | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/bonn-willing-to-talk.html | Bonn Willing to Talk | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/school-civic-units-back-regents-on-tv-l0station-network-devoted-to.html | SCHOOL, CIVIC UNITS BACK REGENTS ON TV; l0-Station Network Devoted to Education Is Urged at State Commission Hearing | True | By Murray Illson | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/united-nations.html | United Nations | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/peoples-national-bank-charlottesville-va.html | Peoples National Bank, Charlottesville, Va. | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/west-indies-sugar-concern-weighing-cut-in-quarterly-dividend-to.html | West Indies Sugar Concern Weighing Cut In Quarterly Dividend to Conserve Capital | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/books-authors.html | Books -- Authors | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/events-of-interest-in-shipping-world-tonnage-of-cargo-ships-under.html | EVENTS OF INTEREST IN SHIPPING WORLD; Tonnage of Cargo Ships Under Construction Up -- Mariner Freighter Is Launched | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/naval-stores.html | NAVAL STORES | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/bonn-police-seize-steel-cargo.html | Bonn Police Seize Steel Cargo | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/big-estates-scored-by-chilean-prelate-bishop-condemns-big-land.html | Big Estates Scored By Chilean Prelate; BISHOP CONDEMNS BIG LAND HOLDINGS | True | By George Dugan | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/iissinorwa-hobbs-t-moamlumnaffinceaio-donald-gordon-presidentofi.html | IISSi-NOR.!WA: HOBBS t; Moam.^lumn!!"Affir('eea"io: -.Donald Gordon, ' President :of.:I Can adian Nt'io.'a Railways.' | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/the-first-step-is-taken.html | THE FIRST STEP IS TAKEN | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/jefferson-prosecutor-named.html | Jefferson Prosecutor Named | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/bridgehampton.html | Bridgehampton | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/machines-foreseen-for-routine-tasks.html | MACHINES FORESEEN FOR ROUTINE TASKS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/princeton-swimmers-win.html | Princeton Swimmers Win | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/charles-s-_-ab___ell-76-grandson-of-founder-of-the-sun.html | CHARLES S._ AB__ELL, 76; { Grandson of Founder of The Sun{ | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/coaches-divided-over-new-rule-see-smaller-colleges-benefiting.html | Coaches Divided Over New Rule, See Smaller Colleges Benefiting; 'Disgusted,' Says Hayes of Ohio State -- U. S. C., Wisconsin Mentors Against Ending Platoons -- All Surprised | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/film-for-nyu-faculty-women.html | Film for N.Y.U. Faculty Women | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/fun-for-children.html | Fun for Children | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/hilde-zadek-in-debut-as-aida-at-the-met.html | HILDE ZADEK IN DEBUT AS AIDA AT THE 'MET' | True | J. B. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/killed-in-hospital-leap-manufacturer-termed-suicide-at-new-rochelle.html | KILLED IN HOSPITAL LEAP; Manufacturer Termed Suicide at New Rochelle | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/coop-offering-debentures.html | Co-op Offering Debentures | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/gasoline-supplies-show-rise-in-week-institute-places-the-upturn-at.html | GASOLINE SUPPLIES SHOW RISE IN WEEK; Institute Places the Upturn at 3,658,000 Barrels -- Drop in Fuel Grades Noted | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/wood-field-and-stream-silver-sailfish-derby-of-palm-beaches-beckons.html | Wood, Field and Stream; Silver Sailfish Derby of Palm Beaches Beckons Sportsmen Going South | True | By Raymond R. Camp | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/medallions-given-by-christophers-honor-creative-work-in-press-radio.html | MEDALLIONS GIVEN BY CHRISTOPHERS; Honor Creative Work in Press, Radio, TV, Films, Literature -- Quarterly Awards Slated | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/vice-president-elected-for-two-mutual-funds.html | Vice President Elected For Two Mutual Funds | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/41000000-issues-on-market-today-offerings-by-banking-groups-for.html | $41,000,000 ISSUES ON MARKET TODAY; Offerings by Banking Groups for Utilities, Railroads Cover Stock, Equipment Issues | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/joel-j-wagman.html | JOEL J. WAGMAN | True | special to TH NSW Y0ru Tnar. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/insurance-brokers-elect.html | Insurance Brokers Elect | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/echoes-in-prague-trial.html | Echoes in Prague Trial | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/mrs-thomas-h-woods-sr.html | MRS. THOMAS H. WOODS SR. | True | Special to T NW YO zs. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/paul-girbach-sr.html | PAUL GiRBACH SR. | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/joint-tax-inquiry-proposed-by-nixon-house-senate-units-question.html | JOINT TAX INQUIRY PROPOSED BY NIXON; House, Senate Units Question Public Relations Man in Settlement Cases | True | By Clayton Knowles | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/vice-president-named-for-shulton-inc-sales.html | Vice President Named For Shulton, Inc., Sales | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/in-the-nation-senator-taft-experiences-a-common-sorrow.html | In The Nation; Senator Taft Experiences a Common Sorrow | True | By Arthur Krock | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/reenters-atlantic-service.html | Re-Enters Atlantic Service | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/dr-dwight-c-carpenter.html | DR. DWIGHT C. CARPENTER | True | Special to T1{E NEW Yomo TIMES. [ | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/francis-h-taylor.html | FRANCIS H. TAYLOR | True | Special 'to Nv Yo,o . | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/east-sde-house-to-gaini-performac-toigt-of-icell-revue-is-benefit.html | EAST S†DE HOUSE TO GAINI; Performa.c; To.igt of Icell Revue is Benefit for 3 CharitiesI | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/perjurer-in-macri-case-gets-one-to-five-years.html | Perjurer in Macri Case Gets One to Five Years | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/louis-sayer.html | LOUIS SAYER | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/rallies-are-held-in-grain-trading-broader-demand-encourages-belief.html | RALLIES ARE HELD IN GRAIN TRADING; Broader Demand Encourages Belief That Recent Activity in Liquidation Is Ended | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/child-fund-to-get-yugoslav-gift.html | Child Fund to Get Yugoslav Gift | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/bar-to-school-use-in-clashes-upheld-justice-tells-a-peace-group-to.html | BAR TO SCHOOL USE IN CLASHES UPHELD; Justice Tells a 'Peace' Group to Appeal to State Head of Education, Not to Courts | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/prof-0-l-mcaskill-tacher-oflaw-s.html | PROF. 0 L' M'CASKILL, TACHER OFLAW S | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/500000-coal-miners-in-west-germany-threaten-strike-unless-hours-are.html | 500,000 Coal Miners in West Germany Threaten Strike Unless Hours Are Cut | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/front-license-tag-must-go.html | Front License Tag Must Go | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/vote-denied-honduras-women.html | Vote Denied Honduras Women | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/three-promoted-by-f-eberstadt.html | Three Promoted by F. Eberstadt | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/united-corp-net-rises-but-1952-earnings-include-profit-on-stock.html | UNITED CORP. NET RISES; But 1952 Earnings Include Profit on Stock Sale | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/peoples-national-bank-white-plains-n-y.html | Peoples National Bank, White Plains, N. Y. | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/i-the-alan-gag_-have-daughter.html | i The Alan Gag_ ' Have Daughter | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/countess-e-lewen.html | COUNTESS E. LEWEN | True | HAUPT | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/maj-gen-reeder-to-retire.html | Maj. Gen. Reeder to Retire | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/mrs-upshur-names-3-schools-in-will.html | MRS. UPSHUR NAMES 3 SCHOOLS IN WILL | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/newspapers-are-put-on-trial-by-panel.html | NEWSPAPERS ARE PUT 'ON TRIAL' BY PANEL | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/parisbogota-air-service-opens.html | Paris-Bogota Air Service Opens | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/main-line-clear-after-mishap.html | Main Line Clear After Mishap | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/donations-of-blood-still-short-of-quota.html | DONATIONS OF BLOOD STILL SHORT OF QUOTA | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/indian-army-chief-retires.html | Indian Army Chief Retires | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/council-asks-taxes-and-controls-despite-gop-plans-for-change.html | Council Asks Taxes and Controls Despite G.O.P. Plans for Change | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/head-of-israels-technion-arrives-for-its-campaign.html | Head of Israel's Technion Arrives for Its Campaign | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/tariff-preference-asked-for-canada-industrialist-says-dominion-is.html | TARIFF PREFERENCE ASKED FOR CANADA; Industrialist Says Dominion Is Best U. S. Customer but Is at Trade Disadvantage | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/other-cities-shame-traffic-code-here-new-yorks-rules-so-broad-and.html | OTHER CITIES SHAME TRAFFIC CODE HERE; New York's Rules So Broad and Confusing They Often Appear Meaningless | True | By Joseph C. Ingraham | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/u-s-daylight-saving-bill-filed.html | U. S. Daylight Saving Bill Filed | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/richmond-ind.html | Richmond, Ind. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/tax-evasion-charged-to-3-linked-to-mob.html | TAX EVASION CHARGED TO 3 LINKED TO 'MOB' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/chicago-merchant-gets-to-be-award-mcbain-of-marshall-field-is.html | CHICAGO MERCHANT GETS TO BE AWARD; McBain of Marshall Field Is Honored for Contributions to American Retailing | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/sheperd-joins-board-national-city-chairman-named-by-united-aircraft.html | SHEPERD JOINS BOARD; National City Chairman Named by United Aircraft | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/support-program-for-butter-scored.html | SUPPORT PROGRAM FOR BUTTER SCORED | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/dividend-news.html | DIVIDEND NEWS | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/first-westchester-national-bank.html | First Westchester National Bank | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/better-deal-seen-for-n-y-trust-co-stockholder-at-meeting-asks-about.html | BETTER DEAL SEEN FOR N. Y. TRUST CO.; Stockholder at Meeting Asks About Collapse of Proposed Manufacturers' Merger | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/yale-club-defeated-41.html | Yale Club Defeated, 4-1 | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/miss-alice-e-whalen-is-prospective-bride.html | MISS ALICE E. WHALEN ' IS PROSPECTIVE BRIDE | True | Special to T Nxw YoK TL.IES. I | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/zoological-society-expanding-its-work.html | ZOOLOGICAL SOCIETY EXPANDING ITS WORK | True | | 1981-04-06 | RE0000087072 | B00000395708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/labors-vote-free-truman-declares-nobody-can-deliver-its-ballot-and.html | LABOR'S VOTE FREE, TRUMAN DECLARES; 'Nobody Can Deliver' Its Ballot and It's 'a Very Good Thing,' President Tells Interviewer | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/truman-forecasts-500-billion-output-10-years-from-now-economic.html | TRUMAN FORECASTS 500 BILLION OUTPUT 10 YEARS FROM NOW; Economic Message to Congress Adds Warning, However, on Immediate Deflation Curb | True | By Anthony Leviero | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/driscoll-quitting-at-term-end-in-54-retirement-announcement-is-made.html | DRISCOLL QUITTING AT TERM END IN '54; Retirement Announcement Is Made Early to Give Campaign Time to Jersey Aspirants | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/death-of-a-georgian.html | DEATH OF A GEORGIAN | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/harrison-palmer-to-arrive-tonight-acting-team-will-costar-in-the.html | HARRISON, PALMER TO ARRIVE TONIGHT; Acting Team Will Co-Star in 'The Love of Four Colonels' by Ustinov, at the Shubert | True | By Louis Calta | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/retraction-urged-in-attack-on-jews.html | RETRACTION URGED IN ATTACK ON JEWS | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/recess-for-inauguration-set.html | Recess for Inauguration Set | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/seton-hall-extends-streak-to-sixteen-and-topples-fordham-to-first.html | Seton Hall Extends Streak to Sixteen and Topples Fordham to First Defeat; 31 POINTS BY DUKES PACE 69-62 VICTORY | True | By Joseph M. Sheehan | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/army-study-finds-hospital-need-is-met-by-35-graduate-65-unskilled.html | Army Study Finds Hospital Need Is Met By 35% Graduate, 65% Unskilled Nurses | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/city-manager-advocated-outmoded-administrative-organization.html | City Manager Advocated; Outmoded Administrative Organization Believed to Lie at Root of Troubles | True | HENRY BRUERE; | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/12713-see-leafs-win.html | 12,713 See Leafs Win | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/baltimore-strikers-lose-city-job-rights.html | BALTIMORE STRIKERS LOSE CITY JOB RIGHTS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/nato-shows-gains-relative-to-soviet-2-years-effort-based-on-aid-by.html | NATO SHOWS GAINS RELATIVE TO SOVIET; 2 Years' Effort, Based on Aid by U. S., Concentrates Force in the European Theatre | True | By Hanson W. Baldwin | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/no-effect-on-high-schools.html | No Effect on High Schools | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/dr-niles-a-brown.html | DR. NILES A. BROWN | True | - Special to Tm Nzw Yo 3'nxs. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/commodity-prices-off-index-drops-to-90-on-tuesday-from-901-day.html | COMMODITY PRICES OFF; Index Drops to 90 on Tuesday From 90.1 Day Before | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/dr-john-h-allen.html | DR. JOHN H. ALLEN | True | Speda/to m; lq Yo. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/basketball-fixer-balks-as-witness-west-faces-contempt-charge-as.html | BASKETBALL FIXER BALKS AS WITNESS; West Faces Contempt Change as Trial of Spivey, Former Player, Begins Here | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/babylon-national-bank.html | Babylon National Bank | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/at-the-theatre-be-your-age-by-mary-orr-and-reginald-denham-includes.html | AT THE THEATRE; 'Be Your Age,' by Mary Orr and Reginald Denham, Includes Conrad Nagel as a Romantic Scholar | True | By Brooks Atkinson | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-04-06 | RE0000087072 | B00000395708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/cathedral-tops-stevens-6967.html | Cathedral Tops Stevens, 69-67 | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/monroe-f-gai-lon.html | MONROE F.. GAI. LON | True | Specta! to Tmc N',v Yo'TxMs | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/parley-of-4-heads-of-state-urged.html | Parley of 4 Heads of State Urged | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/arbitration-plan-on-buses-spurned-by-city-and-union-rejections-are.html | ARBITRATION PLAN ON BUSES SPURNED BY CITY AND UNION; Rejections Are Equally Firm, Though Reasons Differ -- End of Strike Seen Far Off | True | By A. H. Raskin | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/hockey-coach-suspended.html | Hockey Coach Suspended | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/yugoslavs-elect-tito-as-president-deputies-vote-568-to-1-to-place.html | YUGOSLAVS ELECT TITO AS PRESIDENT; Deputies Vote 568 to 1 to Place Marshal in New Post Under Revised Constitution | True | By Jack Raymond | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/rev-l-a-edelblute-of-chelsea-church.html | REV. L. A. EDELBLUTE , OF CHELSEA CHURCH | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/penn-five-beats-princeton-5553-beck-leads-lastperiod-rally-as-the.html | PENN FIVE BEATS PRINCETON, 55-53; Beck Leads Last-Period Rally as the Quakers Gain Second Eastern League Victory | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/get-coronation-roles.html | Get Coronation Roles | True | By the United Press. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/gotthebasor.html | 'GottHeb-Asor | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/nursery-dedication-saturday.html | Nursery Dedication Saturday | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/loans-to-business-drop-226000000-decrease-is-the-largest-in-a-week.html | LOANS TO BUSINESS DROP $226,000,000; Decrease Is the Largest in a Week Since April, 1949 -- Borrowings Gain | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/pro-court-twin-bill-put-off.html | Pro Court Twin Bill Put Off | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/son-to-mrs-milton-prigoff.html | Son to Mrs. Milton Prigoff | True | Special to TE NV YOP- TS. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/portland-trust-bank.html | Portland Trust Bank | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/brazilian-reds-call-protest-on-u-s-aid.html | BRAZILIAN REDS CALL PROTEST ON U. S. AID | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/hartwick-10384-victor.html | Hartwick 103-84 Victor | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/the-works-of-man.html | THE WORKS OF MAN | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/oil-disputes-cost-to-iran-detailed-stopgaps-to-bolster-currency-and.html | OIL DISPUTE'S COST TO IRAN DETAILED; Stopgaps to Bolster Currency And Deficit Financing Used to Offset Big Income Loss | True | By Clifton Daniel | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/verdict-in-rosenberg-case.html | Verdict in Rosenberg Case | True | HERBERT BAYARD SWOPE | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/mmillan-indicted-on-oil-lease-issue.html | M'MILLAN INDICTED ON OIL LEASE ISSUE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/korea-church-group-hits-u-n-discipline.html | KOREA CHURCH GROUP HITS U. N. DISCIPLINE | True | By Religious News Service | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/fulllength-gowns-mark-bridal-styles.html | FULL-LENGTH GOWNS MARK BRIDAL STYLES | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/child-vandal-bill-fought-by-jurists.html | CHILD VANDAL BILL FOUGHT BY JURISTS | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/dr-fw-chlieder-composer-is-dekdr-church-had-taught-at-thei-union.html | DR. F.W. SCHLIEDER, COMPOSER, IS DE&D; Church Had Taught at the Union Theological. Seminary I | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/of-local-origin.html | Of Local Origin | True | | 1981-04-06 | RE0000087072 | B00000395708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/casualties-in-korea-of-u-s-up-to-128721.html | CASUALTIES IN KOREA OF U. S. UP TO 128,721 | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/eisenhower-and-advisers-in-foreign-policy-parley.html | Eisenhower and Advisers In Foreign Policy Parley | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/troth-made-known-of-miss-mary-munder.html | TROTH MADE KNOWN OF MISS MARY MUNDER | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/batista-may-reshuffle-cabinet.html | Batista May Reshuffle Cabinet | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/henry-s-richa-rds.html | HENRY S. RICHA, RDS | True | Special to Ng̃ NoKIc TxMgs. ' | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/charles-finishes-bascom-in-the-9th-referee-halts-st-louis-bout.html | CHARLES FINISHES BASCOM IN THE 9TH; Referee Halts St. Louis Bout After Ex-Champion Batters Young Rival From Start | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/ic-a-cowen-helped-settlers-in-israeli.html | IC. A. COWEN, HELPED SETTLERS IN ISRAELI | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/pakistan-pact-talk-alarms-new-delhi.html | PAKISTAN PACT TALK ALARMS NEW DELHI | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/william-sbateman.html | WILLIAM 'S'BATEMAN | True | Specìa[ to T NEW Yomc T-s. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/first-national-bank-of-elmsford.html | First National Bank of Elmsford | True | Special to THE NEW YORK TIMES | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/bjoerling-returns-to-met.html | Bjoerling Returns to 'Met' | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/counsel-elected-to-board-of-consumers-power-co.html | Counsel Elected to Board Of Consumers Power Co. | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/army-vanquishes-yale-five-70-to-67-cadet-six-scores-upset-over.html | ARMY VANQUISHES YALE FIVE, 70 TO 67; Cadet Six Scores Upset Over Princeton, 5-4 -- Rose Leads Attack With Three Goals | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/william-n-drysdale.html | WILLIAM. N. DRYSDALE | True | ,Special to Tr.'Nr.,,v YORK Tzs. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/israel-to-take-issue-to-u-n.html | Isrnel to Take Issue to U. N. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/ramspeck-traces-civil-service-gain-former-head-of-commission-calls.html | RAMSPECK TRACES CIVIL SERVICE GAIN; Former Head of Commission Calls Critics Blind to Aim to Extend Merit Plan | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/tropical-handicap-draws-field-of-13-crafty-admiral-spartan-valor-to.html | TROPICAL HANDICAP DRAWS FIELD OF 13; Crafty Admiral, Spartan Valor to Compete in $50,000 Race on Closing Card Today | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/personnel-needs-tied-to-incentives-greenwalt-head-of-du-pont-sees.html | PERSONNEL NEEDS TIED TO INCENTIVES; Greenwalt, Head of du Pont, Sees Management Growth Nation's Most Vital Need | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/two-strikes-on-herzog-doctors-say-there-is-little-they-can-do-for.html | TWO STRIKES ON HERZOG; Doctors Say There Is Little They Can Do For Ex-Star | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/chemicals-assets-top-two-billions-banks-annual-report-stresses.html | CHEMICAL'S ASSETS TOP TWO BILLIONS; Bank's Annual Report Stresses Trend Toward Socialism -Share Earnings Higher | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/5-state-cities-split-on-tax-power-rise-yonkers-supports-plan-but.html | 5 STATE CITIES SPLIT ON TAX POWER RISE; Yonkers Supports Plan, but Buffalo, Rochester, Syracuse and Albany Are Cool to It | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/sedgman-ties-net-series-beats-kramer-62-64-in-pro-tour-segura-wins.html | SEDGMAN TIES NET SERIES; Beats Kramer, 6-2, 6-4, in Pro Tour -- Segura Wins Again | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/_il_iam-n-mclung.html | _/IL'!_iAM N. M'CLUNG | True | Special to Nsw' YOK IVJES, | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/un-report-criticizes-us-courts-for-youth.html | U.N. REPORT CRITICIZES U.S. COURTS FOR YOUTH | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/john-charles-axtman-.html | JOHN CHARLES AXTMAN *. | True | Special toTrrzIL'wYo3[zfz | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/state-c-i-o-urges-inquiry-on-courts-regents-educational-tv-plan.html | STATE C. I. O. URGES INQUIRY ON COURTS; Regents' Educational TV Plan Backed by Council -- Easing of Rent Curbs Opposed | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/navy-chaplain-feted-admiral-salisbury-is-guest-at-retirement-dinner.html | NAVY CHAPLAIN FETED; Admiral Salisbury Is Guest at Retirement Dinner | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/economists-hear-plea-to-cut-tariff-canadas-finance-minister-joins.html | ECONOMISTS HEAR PLEA TO CUT TARIFF; Canada's Finance Minister Joins Head of World Bank in Call for Freer Trade | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/stuttgart-typhoid-cases-grow.html | Stuttgart Typhoid Cases Grow | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/mrs-george-h-cowle.html | MRS. GEORGE' H. COWIE | True | Specf.l to Tin: Izw YORK TrMES, | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/sir-john-f-brenan.html | SIR JOHN F. BRENAN | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/air-force-aiding-smlll-businesses-gen-cook-at-a-parley-here-cites.html | AIR FORCE AIDING SMALL BUSINESSES; Gen. Cook at a Parley Here Cites Gains in Outlays -Subcontracts a Factor | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/chappaqua-national-bank.html | Chappaqua National Bank | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/soviet-uses-plot-as-antiwest-goad-capitalist-encirclement-cry.html | SOVIET USES 'PLOT' AS ANTI-WEST GOAD; 'Capitalist Encirclement' Cry Emphasized by Magazine -- Leningrad Purge Bared | True | By Harrison E. Salisbury | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/samuel-martin-greer.html | SAMUEL. 'MARTIN GREER | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/retail-trade-seen-high-economist-foresees-continuing-good-business.html | RETAIL TRADE SEEN HIGH; Economist Foresees Continuing Good Business in '53 | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/customs-head-here-retires-jan-31-90-days-short-of-20-years-in-post.html | Customs Head Here Retires Jan. 31, 90 Days Short of 20 Years in Post; Harry M. Durning, Named by Roosevelt, Plans to 'Make Some Money' as Broker | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/railroad-veteran-ends-62year-run-spokesman-for-eastern-lines-began.html | RAILROAD VETERAN ENDS 62-YEAR RUN; Spokesman for Eastern Lines Began His Career as $10-Month Rodman | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/british-view-on-world-government.html | British View on World Government | True | BEVERIDGE | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/east-zone-plant-admits-sabotage-west-berlin-antireds-spur-workers.html | EAST ZONE PLANT ADMITS SABOTAGE; West Berlin Anti-Reds Spur Workers in a Key Factory to Damage Goods for Soviet | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/dartmouth-iceland-in-exchange.html | Dartmouth, Iceland in Exchange | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/lehigh-52-gifts-543648.html | Lehigh '52 Gifts $543,648 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/8946458-granted-for-housing-by-us-morningside-manhattanville-and.html | $8,946,458 GRANTED FOR HOUSING BY U.S.; Morningside - Manhattanville and Columbus Circle Slum Clearances Are Assisted | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/music-notes.html | MUSIC NOTES | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/strike-in-schools-threat-on-monday-3500-firemen-and-custodians-ask.html | STRIKE IN SCHOOLS THREAT ON MONDAY; 3,500 Firemen and Custodians Ask Pay Rise, Shorter Hours -- Regents Tests Menaced | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/8-pay-rise-urged-for-the-military-defense-department-proposal-would.html | 8% PAY RISE URGED FOR THE MILITARY; Defense Department Proposal Would Restore 1949 Levels for All in Armed Service | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/hayden-wins-youth-award.html | Hayden Wins Youth Award | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/bonds-and-shares-on-london-market-renewed-strength-is-sparked-by.html | BONDS AND SHARES ON LONDON MARKET; Renewed Strength Is Sparked by Revival in Demand for Government Issues | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/medical-draft-in-march-471-physicians-258-dentists-called-for.html | MEDICAL DRAFT IN MARCH; 471 Physicians, 258 Dentists Called for Military Service | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/home-savings-bank.html | Home Savings Bank | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/panel-urges-curbs-on-labors-abuses.html | PANEL URGES CURBS ON LABOR'S 'ABUSES' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/peoples-trust-company-of-bergen-county-n-j.html | Peoples Trust Company of Bergen County, N. J. | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/flagstad-to-sing-in-london.html | Flagstad to Sing in London | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/cheap-air-fares-offered-british-and-dutch-lines-extend-tourist.html | CHEAP AIR FARES OFFERED; British and Dutch Lines Extend Tourist Economy Rates | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/port-washington.html | Port Washington | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/brewers-welcome-free-hops-market-convention-hears-praise-for-end-of.html | BREWERS WELCOME FREE HOPS MARKET; Convention Hears Praise for End of Crop Limit and Price Support by Government | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/eisenhower-lowers-boom-on-top-hat-elects-a-homburg-cabinet-gets.html | Eisenhower Lowers Boom on Top Hat, Elects a Homburg; Cabinet Gets Sartorial Edict -- White Tie and Tails Survive | True | By James Reston | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/cancer-experts-aid-to-zhdanov-doubted.html | CANCER EXPERT'S AID TO ZHDANOV DOUBTED | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/con-edison-officer-promoted.html | Con Edison Officer Promoted | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/transport-courses-at-n-y-u.html | Transport Courses at N. Y. U. | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/william-n-hubbard-jr.html | WILLIAM N. HUBBARD JR. | True | Sloecial to m NV YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/utility-offering-is-closed.html | Utility Offering Is Closed | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/soviet-purges-condemned.html | Soviet 'Purges' Condemned | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/2-city-doctors-get-north-shore-posts.html | 2 CITY DOCTORS GET NORTH SHORE POSTS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/1952-prices-are-kept-for-new-nash-cars-series-is-enhanced-by.html | 1952 Prices Are Kept for New Nash Cars; Series Is Enhanced by Continental Styling | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/press-coverage-of-campaign.html | Press Coverage of Campaign | True | L. KIRTZMAN. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/protecting-our-forests-danger-to-adirondack-preserve-seen-in-plans.html | Protecting Our Forests; Danger to Adirondack Preserve Seen in Plans for Passage of New Laws | True | WILLARD G. VAN NAME. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/first-national-bank.html | First National Bank | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/1000-in-g-o-p-here-to-go-to-capital-leaders-will-join-dewey-over.html | 1,000 IN G. O. P. HERE TO GO TO CAPITAL; Leaders Will Join, Dewey Over the Week-End for Early Inaugural Ceremonies | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/remington-placed-at-red-gathering-first-new-witness-in-second.html | REMINGTON PLACED AT RED GATHERING; First New Witness in Second Perjury Trial Says Defendant Was at Meeting of Party | True | By Kalman Seigel | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/dr-samuel-a-lewin.html | DR. SAMUEL A. LEWiN | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/planning-group-aide-cited-for-park-work.html | PLANNING GROUP AIDE CITED FOR PARK WORK | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/korean-g-i-bonus-urged-but-drive-started-in-albany-meets-strong.html | KOREAN G. I. BONUS URGED; But Drive Started in Albany Meets Strong Opposition | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/shoplifting-held-big-profits-drain-retail-convention-hears-theft.html | SHOPLIFTING HELD BIG PROFITS DRAIN; Retail Convention Hears Theft Menace to Increase With Self-Service Selling | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/toscanini-to-conduct-benefit-for-veterans.html | TOSCANINI TO CONDUCT BENEFIT FOR VETERANS | True | | 1981-04-06 | RE0000087072 | B00000395708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/i-opera-club-fete-set-i-l54th-dinner-tobe-held-in-grand-tier-of-met.html | I OPERA CLUB FETE SET; I L54th Dinner to.Be Held in Grand Tier of 'Met' on Wednesday I I | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/gain-in-furniture-sales-stores-show-rise-in-credit-business-for.html | GAIN IN FURNITURE SALES; Stores Show Rise in Credit Business for November | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/de-gasperi-forces-election-bill-vote.html | DE GASPERI FORCES ELECTION BILL VOTE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/jacques-abrams-presents-recital-pianist-returns-to-town-hall-after.html | JACQUES ABRAMS PRESENTS RECITAL; Pianist Returns to Town Hall After Absence of Two Years -- Two Works Introduced | True | R. P. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/j-b-bryan.html | J. B. BRYAN | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/stein-bros-boyce-100-today.html | Stein Bros. & Boyce 100 Today | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/walter-gking.html | WALTER' G.-'KING | True | Special to Tm NW Yo; TZES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/sears-plea-bared-at-du-pont-trial-mail-order-concerns-efforts-to.html | SEARS' PLEA BARED AT DU PONT TRIAL; Mail Order Concern's Efforts to Get Refrigerator Gas Read Into Record | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/debutantes-aid-inaugurals-ball-event-to-be-held-on-tuesday-in-plaza.html | DEBUTANTES AID INAUGURALS BALL; Event, to Be Held on Tuesday in Plaza, Will Be Attended by Stage, Screen Stars | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/clock-group-names-head-president-of-gilbert-concern-to-head.html | CLOCK GROUP NAMES HEAD; President of Gilbert Concern to Head Manufacturers | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/boy-3-drowns-in-pond-child-left-in-neighbors-care-strays-out-of.html | BOY, 3, DROWNS IN POND; Child, Left in Neighbor's Care, Strays Out of Yard | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/west-german-girl-aids-the-neediest-sends-gift-to-friend-in-kansas.html | WEST GERMAN GIRL AIDS THE NEEDIEST; Sends Gift to Friend in Kansas to Be Forwarded Here -- Total Now $382,981 | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/trust-in-our-constitution.html | Trust in Our Constitution | True | DON BROWN. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/coffin-heads-heart-drive.html | Coffin Heads Heart Drive | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/named-to-directorate-of-new-york-central.html | Named to Directorate Of New York Central | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/will-head-g-m-division.html | Will Head G. M. Division | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/stalin-is-branded-jews-persecutor-dewey-sees-warning-of-grave-times.html | STALIN IS BRANDED JEWS' PERSECUTOR; Dewey Sees Warning of Grave Times Ahead -- Sulzberger Gets Hamilton Medal | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/2in1-hats-kindle-interest-in-paris-maud-et-nano-poses-afternoon.html | 2-IN-1 HATS KINDLE INTEREST IN PARIS; Maud et Nano Poses Afternoon Sailors on Cocktail Calots in Array of Fabrics | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/news-of-food-carlton-rooms-food-in-many-languages-imparts-to-hotel.html | News of Food; Carlton Room's Food in Many Languages Imparts to Hotel a Continental Flavor | True | By Jane Nickerson | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/jury-list-changes-urged-in-rockland-lawyers-and-veterans-groups.html | JURY LIST CHANGES URGED IN ROCKLAND; Lawyers and Veterans' Groups Denounce Old System for Keeping Many Off Panels | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/boston-symphony-at-carnegie-hall-miss-henderson-soprano-and-herbert.html | BOSTON SYMPHONY AT CARNEGIE HALL; Miss Henderson, Soprano, and Herbert Handt, Tenor, Sing in Debut of Nabokov Work | True | By Olin Downes | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/notables-are-benefit-patrons.html | Notables Are Benefit Patrons | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/films-chosen-for-young.html | Films Chosen for Young | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/price-peg-announced-by-u-s-on-53-cotton.html | PRICE PEG ANNOUNCED BY U. S. ON '53 COTTON | True | | 1981-04-06 | RE0000087072 | B00000395708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/harvard-dean-resigns-rev-dr-w-l-sperry-to-leave-divinity-school.html | HARVARD DEAN RESIGNS; Rev. Dr. W. L. Sperry to Leave Divinity School July 1 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/cotton-stronger-on-spot-price-rise-futures-market-here-closes-4-to.html | COTTON STRONGER ON SPOT PRICE RISE; Futures Market Here Closes 4 to 48 Points Net Higher After Early Easing | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/yacht-basin-need-stressed-in-talk-tuthill-port-jefferson-gives.html | YACHT BASIN NEED STRESSED IN TALK; Tuthill, Port Jefferson, Gives Views at Forum—Sales at Boat Show Still Brisk | True | By Clarence E. Lovejoy | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/uniform-code-set-for-yacht-racing-north-american-and-english.html | UNIFORM CODE SET FOR YACHT RACING; North American and English Governing Bodies of Sport Agree on Regulations | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/maryland-deadlock-cut-g-o-p-votes-elect-democrat-state-senate.html | MARYLAND DEADLOCK CUT; G. O. P. Votes Elect Democrat State Senate President | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/chicagos-palace-to-close.html | Chicago's Palace to Close | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/the-mamie-haircut-goes-over-with-a-bang.html | The 'Mamie' Haircut Goes Over With a Bang | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/jury-may-get-case-of-red-aides-today-prosecutor-asserts-evidence.html | JURY MAY GET CASE OF RED AIDES TODAY; Prosecutor Asserts Evidence Shows Party Is a 'Criminal Conspiracy' Set to Act | True | By Russell Porter | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/power-production-up-electricity-output-for-week-68-above-a-year-ago.html | POWER PRODUCTION UP; Electricity Output for Week 6.8% Above a Year Ago | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/7-die-in-rest-home-fire.html | 7 Die in Rest Home Fire | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/fran-nagle-to-coach-doane.html | Fran Nagle to Coach Doane | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/first-national-of-islip.html | First National of Islip | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/bank-notes.html | BANK NOTES | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/stock-market-dull-as-volume-shrinks-profittaking-threat-serves-as.html | STOCK MARKET DULL AS VOLUME SHRINKS; Profit-Taking Threat Serves as Restraining Influence on Most of Issues | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/herbert-w-knight.html | HERBERT 'W. KNIGHT | True | -Speal to TH NEw' N0: TiEs, ' | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/capital-note-sale-put-before-s-e-c-baltimore-commercial-credit-to.html | CAPITAL NOTE SALE PUT BEFORE S. E. C.; Baltimore Commercial Credit to Raise $25,000,000 — Ohio Power to Invite Bond Bids | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/pagan-advances-in-golf-beats-ruffin-3-and-2-and-gains-semifinals-at.html | PAGAN ADVANCES IN GOLF; Beats Ruffin, 3 and 2, and Gains Semi-Finals at Lake Worth | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/25-ounces-of-gold-hidden-in-camera-picture-not-bright-for-owner.html | 25 OUNCES OF GOLD HIDDEN IN CAMERA; Picture Not Bright for Owner, Held in $10,000 Bail, as More Metal Is Found in Locker | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/columbia-to-film-frank-harris-book-studio-acquires-rights-from.html | COLUMBIA TO FILM FRANK HARRIS BOOK; Studio Acquires Rights From Horizon Pictures to Produce 'Reminiscences of Cowboy' | True | By Thomas M. Pryor | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/gladys-lepor____ee-engagedi.html | GLADYS LEPOR____EE ENGAGEDI | True | Graduate Nurse to Be Wed tol | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/luchese-tactics-changed-counsel-will-file-answers-to.html | LUCHESE TACTICS CHANGED; Counsel Will File Answers to Denationalizing Action | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/federal-jury-indicts-two-exjustice-aides.html | FEDERAL JURY INDICTS TWO EX-JUSTICE AIDES | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/rosewall-upsets-seixas-beats-american-in-australian-tennis-tourney.html | ROSEWALL UPSETS SEIXAS; Beats American in Australian Tennis Tourney Semi-Finals | True | | 1981-04-06 | RE0000087072 | B00000395708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/text-of-president-trumans-report-to-congress-on-the-economic.html | Text of President Truman's Report to Congress on the Economic Condition of the Nation; Final Advice From the Fair Deal Administration Urges Continuation of Its Public Policies | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/a-harlem-laboratory.html | A HARLEM "LABORATORY" | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/uses-for-discards-set-forth-in-book-dictionary-tells-how-things.html | USES FOR DISCARDS SET FORTH IN BOOK; 'Dictionary' Tells How Things Ordinarily Thrown Away Can Serve Various Purposes | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/adelphi-scores-80-78.html | Adelphi Scores, 80 -- 78 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/marquette-coach-resigns.html | Marquette Coach Resigns | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/iona-beats-fairfield-78-53.html | Iona Beats Fairfield, 78 -- 53 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/summerfield-gets-senators-backing-g-o-p-chairman-approved-for.html | SUMMERFIELD GETS SENATORS BACKING; G. O. P. Chairman Approved for Postmaster General -- Other Hearings Speeded | True | By C. P. Trussell | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/talks-set-on-jet-air-transports.html | Talks Set on Jet Air Transports | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/the-screen-in-review-androcles-and-the-lion-with-jean-simmons-and.html | THE SCREEN IN REVIEW; 'Androcles and the Lion', With Jean Simmons and Alan Young, Opens at Capitol | True | By Bosley Crowther | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/world-building-reprieve-board-of-estimate-lays-over-plan-for-bridge.html | WORLD BUILDING REPRIEVE; Board of Estimate Lays Over Plan for Bridge Plaza | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/zionists-condemn-soviet-denounce-fantastic-charges-against-jewish.html | ZIONISTS CONDEMN SOVIET; Denounce 'Fantastic Charges' Against Jewish Doctors | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/dewey-to-disclose-budget-in-2-parts-his-object-is-to-emphasize-that.html | DEWEY TO DISCLOSE BUDGET IN 2 PARTS; His Object Is to Emphasize That 55% of State Receipts Go Back to Local Units | True | By Leo Egan | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/john-hburns.html | JOHN H.BURNS | True | Special to. Til Nv YOR TISI=. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/western-tire-is-sold-chain-taken-over-by-associates.html | WESTERN TIRE IS SOLD; Chain Taken Over by Associates | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/linotype-expects-aid-by-subsidiary-mergenthaler-corporation-sees-in.html | LINOTYPE EXPECTS AID BY SUBSIDIARY; Mergenthaler Corporation Sees Increased Sales by Davidson Taking Up Slack in Orders | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/air-conditioning-seen-as-5-billion-business.html | AIR CONDITIONING SEEN AS 5 BILLION BUSINESS | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/mrs-john-m-devine.html | MRS. JOHN M. DEVINE | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/new-credit-group-elects.html | New Credit Group Elects | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/roy-l-patrick-76-an-industrialist-vermont-executive-a-leader-in.html | ROY L. PATRICK, 76,' AN INDUSTRIALIST; Vermont Executive, a Leader in Granite, Talc 'Works, Dies --Reserve Bank Director | True | Speetal to Nzw Yomc 'Z'm. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/mccray-heads-tile-council.html | McCray Heads Tile Council | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/bill-aims-to-ease-hazards-of-sumps-deaths-of-long-island-children.html | BILL AIMS TO EASE HAZARDS OF SUMPS; Deaths of Long Island Children Spur Albany Move to Require Fence or Other Protection | True | By Douglas Dales | 1981-04-06 | RE0000087072 | B00000395708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/transfusion-held-jaundice-factor-un-health-body-says-plasma-can.html | TRANSFUSION HELD JAUNDICE FACTOR; U.N. Health Body Says Plasma Can Carry Virus -- Smaller Blood Bank Pools Urged | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/southern-railway-offer-acts-to-purchase-30000000-bonds-for.html | SOUTHERN RAILWAY OFFER; Acts to Purchase $30,000,000 Bonds for Retirement | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/mine-fatalities-record-low.html | Mine Fatalities Record Low | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/scion-admits-bank-holdup.html | Scion Admits Bank Hold-Up | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/boland-installed-as-an-archbishop-apostolic-delegate-presides-at.html | BOLAND INSTALLED AS AN ARCHBISHOP; Apostolic Delegate Presides at Newark Ceremony -- Pallium Yet to Be Conferred | True | By Preston King Sheldon | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/faculty-backs-dean-in-race-bias-stand.html | FACULTY BACKS DEAN IN RACE BIAS STAND | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/pittsburgh-plate-fills-post.html | Pittsburgh Plate Fills Post | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/laufereavick.html | LauferEavick | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/north-korean.html | North Korean | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/charlie-a-small.html | CHARLIE A. SMALL | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/admits-evasion-of-federal-tax.html | Admits Evasion of Federal Tax | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/edward-j-jones.html | EDWARD J. JONES | True | Spec 1 to 2L-YOR3C Tzrr_. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/experiment-seeks-to-repair-housing-harlem-to-be-scene-of-test-for.html | EXPERIMENT SEEKS TO REPAIR HOUSING; Harlem to Be Scene of Test for Raising Standards on Block-by-Block Basis | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/mrs-miltonm-phillips.html | MRS. MILTON-M. PHILLIPS | True | Special to.T Nw Yor TrEs. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/3-indicted-in-express-robbery.html | 3 Indicted in Express Robbery | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/eisenhower-to-see-committee-heads-confers-today-on-district-of.html | EISENHOWER TO SEE COMMITTEE HEADS; Confers Today on District of Columbia With Congressman -- Segregation May Be Topic | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/t-w-u-rebels-halt-philadelphia-lines-quill-calls-walkout-a-crime.html | T. W. U. REBELS HALT PHILADELPHIA LINES; Quill Calls Walkout a 'Crime' -- 2,500,000 Get to Work, but With Some Difficulty | True | By William G. Weart | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/issues-in-strike-on-private-buses.html | Issues in Strike on Private Buses | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/martinphl.html | MartinPHl | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/nehru-for-peiping-in-un-congress-party-resolution-asks-body-to.html | NEHRU FOR PEIPING IN U.N.; Congress Party Resolution Asks Body to Admit All Who Apply | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/rangers-vanquish-wing-sextet-3-to-2-score-second-victory-in-row-as.html | RANGERS VANQUISH WING SEXTET, 3 TO 2; Score Second Victory in Row as Hergesheimer, Babando, Strain Net at Garden | True | By Joseph C. Nichols | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/m-ps-introduce-flogging-bill.html | M. P.'s Introduce Flogging Bill | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/pennroad-corporation-net-assets-put-at-1376-a-share-against-1302-in.html | PENNROAD CORPORATION; Net Assets Put at $13.76 a Share Against $13.02 in 1951 | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/whitewash-or-reform.html | WHITEWASH OR REFORM? | True | | 1981-04-06 | RE0000087072 | B00000395708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/rays-of-cesium-137-to-get-cancer-test-michigan-scientists-to-match.html | RAYS OF CESIUM 137 TO GET CANCER TEST; Michigan Scientists to Match Atomic Pile By-Product With Cobalt 60 and X-Rays. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/stevens-appoints-professor.html | Stevens Appoints Professor | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/the-senate-and-civil-rights.html | THE SENATE AND CIVIL RIGHTS | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/oboyne-takes-ring-title.html | O'Boyne Takes Ring Title | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/cargo-ship-launched.html | Cargo Ship Launched | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/japanese-mark-set-in-sewing-machines.html | JAPANESE MARK SET IN SEWING MACHINES | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/mathias-to-receive-award.html | Mathias to Receive Award | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/british-football-results.html | British Football Results | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/u-s-envoy-sees-czech-premier.html | U. S. Envoy Sees Czech Premier | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/acheson-acclaims-atlantic-alliance-in-adieu-to-office-secretary.html | ACHESON ACCLAIMS ATLANTIC ALLIANCE IN ADIEU TO OFFICE; Secretary Predicts Strength Achieved in Common Effort Will Prevail Over Perils | True | By Walter H. Waggoner | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/millville-buys-selma-cotton.html | Millville Buys Selma Cotton | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/televised-inquiry-on-pier-crime-here-predicted-by-tobey-incoming.html | TELEVISED INQUIRY ON PIER CRIME HERE PREDICTED BY TOBEY; Incoming Head of the Senate Interstate Commerce Unit Wants It to Investigate | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/rupert-lucas.html | RUPERT LUCAS | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/briton-reiterates-sovereignty-role-layton-tells-europe-assembly.html | BRITON REITERATES SOVEREIGNTY ROLE; Layton Tells Europe Assembly Nation Won't Merge Rights -- Would Join Council Talks | True | By Lansing Warren | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/dever-asks-truman-speech.html | Dever Asks Truman Speech | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/polio-victim-gives-birth-to-baby-boy-in-brooklyn.html | Polio Victim Gives Birth To Baby Boy in Brooklyn | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/boxers-hostelry-burns-browns-hotel-at-greenwood-lake-has-90000-loss.html | BOXERS' HOSTELRY BURNS; Brown's Hotel at Greenwood Lake Has $90,000 Loss | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/bragan-to-resign-fort-worth-job-manager-informs-dodger-official.html | Bragan to Resign Fort Worth Job, Manager Informs Dodger Official; Pilot's Move Seen Protest Over Discharge of Reeves as President of Brooklyn Farm Club -- Yankees Sign Two | True | By Roscoe McGowen | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-15 | 1953-01-15 | https://www.nytimes.com/1953/01/15/archives/text-of-statements-in-the-welfare-council-dispute.html | Text of Statements in the Welfare Council Dispute | True | | 1981-04-06 | RE0000087072 | B00000395708 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/silver-price-rises-12-cent.html | Silver Price Rises 1/2 Cent | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/philadelphia-bankers-elected.html | Philadelphia Bankers Elected | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/robert-g-nugent.html | ROBERT G. NUGENT | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/ridgway-flies-to-frankfurt.html | Ridgway Flies to Frankfurt | True | | 1981-04-06 | RE0000087073 | B00000395709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/senators-approve-dulles-in-cabinet-he-charts-policies-foreign.html | SENATORS APPROVE DULLES IN CABINET; HE CHARTS POLICIES; Foreign Relations Group Asks Fast Confirmation Tuesday for Secretary of State WILSON SEVERS G. M. TIES Questioned 3 Hours by Armed Services Unit -- He Plans to Keep $2,500,000 in Stock SENATORS APPROVE DULLES IN CABINET | True | By William S. Whitespecial To the New York Times. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/magee-making-cotton-carpets.html | Magee Making Cotton Carpets | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/4-jewish-leaders-in-east-zone-flee-escape-to-west-berlin-after.html | 4 JEWISH LEADERS IN EAST ZONE FLEE; Escape to West Berlin After Questioning by Reds - One a Member of Parliament | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/colombian-church-holds-little-land-statistics-correcting-a-popular.html | COLOMBIAN CHURCH HOLDS LITTLE LAND; Statistics Correcting a Popular Misconception Are Given to Catholic Congress | True | By George Duganspecial To the New York Times. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/follows-father-as-head-of-mooremccormack.html | Follows Father as Head Of Moore-McCormack | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/mrs-george-a-smith.html | MRS. GEORGE A. SMITH | True | Special to TaE IL'W YORE Ti.U.S.ELIZABETH, N. J., Jan. 1 | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/originalgoldilocksdies-mrs-henry-b-mcdowell-87-was-prototype-of.html | ORIGINAL'GOLDILOCKS'DIES; Mrs. Henry B. McDowell, 87, Was Prototype of Alcott Character | True | Epectal to T uw YORK --,. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/president-on-air-sees-shift-by-russians-perhaps-of-own-will-or.html | PRESIDENT ON AIR; Sees Shift by Russians, Perhaps of Own Will or Internal Trouble TAKES PRIDE IN HIS RECORD He Declares That 'I Have Tried to Give It Everything That Was in Me' PRESIDENT TELLS NATION FAREWELL | True | By Paul P. Kennedyspecial To the New York Times. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/rome-rules-bar-comment.html | Rome Rules Bar Comment | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/jan-hus-centers-address.html | Jan Hus Center's Address | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/freight-loadings-up-222-in-week-688232-cars-is-76-below-similar.html | FREIGHT LOADINGS UP 22.2% IN WEEK; 688,232 Cars Is 7.6% Below Similar Period a Year Ago, 12.1% Under 1951 Period | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/greens-end-lull-in-markets-here-winter-varieties-from-south-jam.html | GREENS END LULL IN MARKETS HERE; Winter Varieties From South Jam Stalls -- Chopped Beef Only Meat in Price Decline | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/mayer-to-visit-churchill.html | Mayer to Visit Churchill | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/perjury-charged-to-docks-figure-john-alu-appears-at-offices-of.html | PERJURY CHARGED TO DOCKS FIGURE; John Alu Appears at Offices of Crime Commission Several Hours After Indictment | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/inland-steel-sets-mark-company-pours-its-80000000th-ton-of-steel.html | INLAND STEEL SETS MARK; Company Pours Its 80,000,000th Ton of Steel Ingots | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/recess-arranged-for-du-pont-trial-governments-new-attorneys-to-have.html | RECESS ARRANGED FOR DU PONT TRIAL; Government's New Attorneys to Have Time to Study Case Before Defense Begins | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/u-s-girl-bullfighter-gored.html | U. S. Girl Bullfighter Gored | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/625-blood-gifts-in-day-navy-supply-corps-school-tops-donors-list.html | 625 BLOOD GIFTS IN DAY; Navy Supply Corps School Tops Donors List With 162 Pints | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/north-korean.html | North Korean | True | | 1981-04-06 | RE0000087073 | B00000395709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/benjamin-franklin-day-set.html | Benjamin Franklin Day' Set | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/cottonblake-spectal-to-tirg-rw-y-or-trmrs.html | Cot-ton--Blake Spectal to Tirg.rw Yor. TrMrS. | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/kidney-graft-youth-kept-in-bed.html | Kidney Graft Youth Kept in Bed | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/restraint-is-urged-in-new-fiber-ads-use-of-miracle-label-is-both-in.html | RESTRAINT IS URGED IN NEW FIBER 'ADS; Use of 'Miracle' Label Is Both Inaccurate and Offensive, Textile Men Are Told | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/sea-frontier-commander-to-end-45-years-in-navy.html | Sea Frontier Commander To End 45 Years in Navy | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/three-join-exchange-firm.html | Three Join Exchange Firm | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/coffeesugar-exchange-elects.html | Coffee-Sugar Exchange Elects | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/u-n-limits-convoys-in-red-truce-breach-u-n-cuts-convoys-of-reds-in.html | U. N. Limits Convoys In Red Truce Breach; U. N. CUTS CONVOYS OF REDS IN KOREA | True | By Lindesay Parrottspecial To the New York Times. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/fog-too-much-for-geese-4-lose-way-to-bronx-zoo.html | Fog Too Much for Geese; 4 Lose Way to Bronx Zoo | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/state-savings-banks-show-deposits-rise.html | STATE SAVINGS BANKS SHOW DEPOSITS RISE | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/lteeklerguimond.html | lteeklerGuimond | True | Special to Tuc Nmv Yog_r.. | | | |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/hooker-plans-new-stock-electrochemical-issue-would-be-convertible.html | HOOKER PLANS NEW STOCK; Electrochemical Issue Would Be Convertible Preferred | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/chrysler-airtemp-names-merchandise-manager.html | Chrysler Airtemp Names Merchandise Manager | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/society-hears-value-of-arctic-air-charts.html | SOCIETY HEARS VALUE OF ARCTIC AIR CHARTS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/henry-c-manchester-srved-railroads.html | HENRY C. MANCHESTER; sRvED RAILROADS | True | Special to Tv Zomz TC7.S. I | | | |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/president-confirms-oil-transfer-to-navy-president-confirms-his.html | President Confirms Oil Transfer to Navy; President Confirms His Directive Transferring Coastal Oil to Navy | True | By Anthony Levierospecial To the New York Times. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/special-to-the-new-york-times.html | Special To THE NEW YORK TIMES. | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/runaway-train-rams-station-in-washington-injuring-41-scene-in.html | Runaway Train Rams Station In Washington, Injuring 41; Scene in Washington's Union Station After Train Crashed Through Barrier RUNAWAY EXPRESS HITS CAPITAL DEPOT | True | By Joseph A. Loftusspecial To the New York Times. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/article-1-no-title-estonian-dismissals-indicate-red-purge.html | Article 1 -- No Title; ESTONIAN DISMISSALS INDICATE RED PURGE | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/donato-bastiani.html | DONATO BASTIANI | True | SpeciaZ to Tm.sw Yoc TL,4CS. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/the-prosecutors-role.html | THE PROSECUTOR'S ROLE | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/allied-tanks-in-attack.html | Allied Tanks in Attack | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/d-l-w-to-buy-equipment.html | D. L. & W. to Buy Equipment | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/tax-deadline-march-16-u-s-grants-extra-day-to-pay-as-the-15th-is-a.html | TAX DEADLINE MARCH 16; U. S. Grants Extra Day to Pay, as the 15th Is a Sunday | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/irregular-course-is-cut-by-stocks-volume-is-1450000-shares-481-of.html | IRREGULAR COURSE IS CUT BY STOCKS; Volume Is 1,450,000 Shares, 481 of 1,150 Issues Up, but Rise Is Only 0.2 Point | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/to-remove-trade-barriers-repeal-of-buy-american-act-believed-in-the.html | To Remove Trade Barriers; Repeal of Buy American Act Believed in the National Interest | True | FRANK E. SMITH | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/u-s-rubber-official-named.html | U. S. Rubber Official Named | True | | 1981-04-06 | RE0000087073 | B00000395709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/heads-maternity-center-group.html | Heads Maternity Center Group | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/fog-here-causes-4-harbor-mishaps-12-hurt-in-ferryboat-crash-air.html | FOG HERE CAUSES 4 HARBOR MISHAPS; 12 Hurt in Ferryboat Crash -- Air Travel at a Standstill -- Relief Expected by Noon FOG HERE CAUSES 4 HARBOR MISHAPS | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/baltimore-fails-to-end-strike.html | Baltimore Fails to End Strike | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/education-for-living.html | Education for Living | True | RAYMOND M. NEEFUS | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/city-police-courts-form-new-division-expansion-of-crimeprevention.html | CITY POLICE COURTS FORM NEW DIVISION; Expansion of Crime-Prevention Services Goal in Shifting of 'Social Problems' Units | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/huge-inaugural-flyover-is-canceled-for-safety.html | Huge Inaugural 'Flyover' Is Canceled for Safety | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/g-i-acquitted-of-sleeping-on-duty-in-korea.html | G. I. Acquitted of Sleeping on Duty in Korea | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/homburgs-and-club-coats-at-premium-in-capital.html | Homburgs and Club Coats At Premium in Capital | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/2-r-a-f-planes-crash-little-hope-held-out-for-25-men-down-in.html | 2 R. A. F. PLANES CRASH; Little Hope Held Out for 25 Men Down in Mediterranean | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/swig-buys-nob-hill-housing.html | Swig Buys Nob Hill Housing | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/loans-to-business-break-dowhtrend-banks-here-report-commercial.html | LOANS TO BUSINESS BREAK DOWHTREND; Banks Here Report Commercial Borrowings for Last Week Advance $33,000,000 | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/music-notes.html | MUSIC NOTES | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/effanbee-doll-company-sold.html | Effanbee Doll Company Sold | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/state-asks-rights-over-lake-george-puts-case-to-appellate-bench.html | STATE ASKS RIGHTS OVER LAKE GEORGE; Puts Case to Appellate Bench -- Power Company Cites Old Grant to Back Its Status | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/many-jews-leaving-netherlands.html | Many Jews Leaving Netherlands | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/scores-are-injured-in-washington-blast.html | SCORES ARE INJURED IN WASHINGTON BLAST | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/report-stresses-small-plant-aid-continuing-of-agency-beyond-next.html | REPORT STRESSES SMALL PLANT AID; Continuing of Agency Beyond Next June 30 Recommended to Help National Defense | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/dr-edward-a-looper.html | DR. EDWARD A. LOOPER | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/gen-beresfordpeirse.html | GEN. BERESFORD-PEIRSE | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/bus-strikers-chafe-as-tieup-goes-on-walkout-in-3d-week-with-no-sign.html | BUS STRIKERS CHAFE AS TIE-UP GOES ON; Walkout in 3d Week With No Sign of Peace -- Quill Taunted at Noisy Union Rally BUS TIE-UP GOES ON AS STRIKERS CHAFE | True | By A. H. Raskin | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/police-trial-ends-today-last-of-30-accused-men-denies-taking-graft.html | POLICE TRIAL ENDS TODAY; Last of 30 Accused Men Denies Taking Graft From Gross | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/rose-valois-uses-flowers-in-hats-adapts-themes-from-flemish.html | ROSE VALOIS USES FLOWERS IN HATS; Adapts Themes From Flemish Paintings and Dutch Fields to Tiny New Bonnets | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/17-counts-dropped-in-trial.html | 17 Counts Dropped in Trial | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/elected-vice-president-of-chester-h-roth-co.html | Elected Vice President Of Chester H. Roth Co. | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/choppy-markets-rule-grain-trade-while-good-buying-develops-on.html | CHOPPY MARKETS RULE GRAIN TRADE; While Good Buying Develops on Setbacks, Short Covering Acts as Damper | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/girls-in-the-night-arrives-at-loews-state-a-tale-of-five-women-bows.html | ' Girls in the Night' Arrives at Loew's State -- 'A Tale of Five Women' Bows | True | A. W. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/democratic-path-charted-by-balch-chairman-offers-program-for-party.html | DEMOCRATIC PATH CHARTED BY BALCH; Chairman Offers Program for Party as 'Liberal' Force in the State and Nation | | | | | |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/canadian-casualties-1287-officer-and-10-men-are-added-to-losses-in.html | CANADIAN CASUALTIES 1,287; Officer and 10 Men Are Added to Losses in Korea | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/2-lose-baby-sale-appeal-conviction-of-lawyer-and-woman-upheld-by.html | 2 LOSE BABY SALE APPEAL; Conviction of Lawyer and Woman Upheld by State High Court | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/president-tito.html | PRESIDENT TITO | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/longterm-planning-by-u-n-on-aid-urged.html | LONG-TERM PLANNING BY U. N. ON AID URGED | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/wiliiam-m-cousins.html | WILTIAM M. COUSINS | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/lie-accepts-israeli-u-n-gift.html | Lie Accepts Israeli U. N. Gift | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/mrs-frank-woodbury-sr.html | MRS. FRANK WOODBURY SR. | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/students-aiding-vassar-clubs-benefit-of-boris-godunov-at-met-on.html | Students Aiding Vassar Club's Benefit Of 'Boris Godunov' at 'Met' on March 21 | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/lawrence-memorial-set-show-of-actress-effects-will-be-display-ed-at.html | LAWRENCE MEMORIAL SET; Show of Actress' Effects Will Be Displayed at Museum | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/bomb-in-tunis-kills-2-children.html | Bomb in Tunis Kills 2 Children | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/rising-prices-seen-if-controls-lapse-minimum-of-3000000000-is.html | RISING PRICES SEEN IF CONTROLS LAPSE; Minimum of $3,000,000,000 Is Federal Officials Estimate Unless Congress Acts | True | By Charles E. Eganspecial To the New York Times. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/hagan-corp-stock-offered.html | Hagan Corp. Stock Offered | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/slayer-dies-in-electric-chair.html | Slayer Dies in Electric Chair | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/utility-borrows-31350000.html | Utility Borrows $31,350,000 | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/in-the-nation-the-1951-democratic-effort-to-capture-eisenhower.html | In The Nation; The 1951 Democratic Effort to "Capture" Eisenhower | True | By Arthur Krock | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/store-sales-show-3-drop-in-nation-decrease-reported-for-week.html | STORE SALES SHOW 3% DROP IN NATION; Decrease Reported for Week Compares With a Year Ago -- New York Down 15% | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/issues-in-bus-strike.html | Issues in Bus Strike | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/sheperd-in-new-bank-post.html | Sheperd in New Bank Post | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/louis-j-jaffee.html | LOUIS J. JAFFEE | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/sun-relents-for-churchill.html | Sun Relents for Churchill | True | | 1981-04-06 | RE0000087073 | B00000395709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/a-vital-city-reform.html | A VITAL CITY REFORM | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/securities-dealers-elect.html | Securities Dealers Elect | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/reserve-bank-credit-drops-529000000-money-in-circulation-is-off.html | Reserve Bank Credit Drops $529,000,000; Money in Circulation Is Off $269,000,000 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/telautograph-shares-sold.html | Telautograph Shares Sold | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/british-circulation-off-1472952000-for-week-shows-decline-of.html | BRITISH CIRCULATION OFF; 1,472,952,000 for Week Shows Decline of 29,082,000 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/506-of-1249-pass-state-bar-tests-471-are-certified-to-appellate.html | 506 OF 1,249 PASS STATE BAR TESTS; 471 Are Certified to Appellate Division — List Gives Names of Those in This Area | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/david-kapian.html | DAVID KApIAN | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/arlene-schwartzback-engaged.html | Arlene Schwartzback Engaged | True | Special to "I" | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/hal-h-smith-diesveter-kqewsm-member-of-washington-bureau-of.html | HAL H. SMITH DIES; VETER kqEWSM/; Member of Washington Bureau of Times.for 41 Years Was 76 Covered Major Beats | True | Sp,ctal to T Nv yoT. T_o | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/top-ranks-for-edinburgh-in-army-navy-and-raf.html | Top Ranks for Edinburgh In Army, Navy and R.A.F. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/west-side-house-bought-for-cash-alhee-family-holding-on-61st-st.html | WEST SIDE HOUSE BOUGHT FOR CASH; Alhee Family Holding on 61st St. Sold After 60 Years — East Side Deals | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/dorothy-tuomey-wed-bride-of-philip-h-dougherty-jr-in-chapel-atst.html | DOROTHY TUOMEY WED; Bride of Philip H. Dougherty-Jr. in Chapel at-St. Patrick's. | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/three-leaders-named.html | Three Leaders Named | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/great-neck-to-get-an-office-building.html | GREAT NECK TO GET AN OFFICE BUILDING | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/-giovanni-is-sung-during-met-crisis-4-principals-sing-their-roles.html | ' GIOVANNI' IS SUNG DURING 'MET' CRISIS; 4 Principals Sing Their Roles First Time in House, Two Are III, but Opera Triumphs | True | By Howard Taubman | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/row-at-induction-stirs-tennessee-outgoing-governor-denounces.html | ROW AT INDUCTION STIRS TENNESSEE; Outgoing Governor Denounces Inquiry of His Regime as Clement Takes Oath | True | By John N. Pophamspecial To the New York Times. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/varga-says-he-erred-hails-stalin-genius.html | VARGA SAYS HE ERRED, HAILS STALIN 'GENIUS' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/general-phone-gets-financing.html | General Phone Gets Financing | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/war-duty-set-for-a-w-o-ls.html | War Duty Set for A. W. O. L.'s | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/once-penniless-man-here-buys-control-of-monte-carlo-casinos-man.html | Once Penniless Man Here Buys Control of Monte Carlo Casinos; MAN HERE RULES MONTE CARLO SITE | True | By Edith Evans Asbury | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/wilson-severs-ties-to-general-motors-but-tells-senate-group-he.html | WILSON SEVERS TIES TO GENERAL MOTORS; But Tells Senate Group He Retains $2,500,000 in Stock Because of Tax Impact CONFIRMATION FORECAST McKay and Benson Also Are Backed for Interior and Farm Posts, Respectively | True | By Harold B. Hintonspecial To the New York Times. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/swim-suit-wraps-offered-for-south-colorful-array-with-novel-designs.html | SWIM SUIT WRAPS OFFERED FOR SOUTH; Colorful Array With Novel Designs Displayed Among Dainty Frocks by Russeks | True | By Dorothy O'Neill | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/curtis-hulse.html | CURTIS HULSE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/cooperation-vital-ives-warns-party-senator-tells-republicans-they.html | COOPERATION VITAL, IVES WARNS PARTY; Senator Tells Republicans They Must Act Together to Avoid Defeat in '56 | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/resort-collection-has-a-costume-look.html | RESORT COLLECTION HAS A 'COSTUME LOOK' | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/wnbc-to-present-3hour-programs-station-to-broadcast-series-on.html | WNBC TO PRESENT 3-HOUR PROGRAMS; Station to Broadcast Series on Saturdays of Recorded Dramatic, Operatic Shows | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/norwegian-view-of-mccarran-act.html | Norwegian View of McCarran Act | True | MAGNUS BJORNDAL | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/liquor-law-study-urged-albany-savarese-asks-action-to-map-tighter.html | LIQUOR LAW STUDY URGED ALBANY; Savarese Asks Action to Map Tighter Code -- Other Changes Given to the Legislature | True | By Douglas Dalesspecial To the New York Times. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/judith-ann-berenson-a-prospective-bride.html | JUDITH ANN BERENSON A PROSPECTIVE BRIDE | True | Specla! to TFf NEW Yozx TIMr. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/eisenhower-leaves-for-capital-sunday-eisenhower-to-go-to-capital.html | Eisenhower Leaves For Capital Sunday; EISENHOWER TO GO TO CAPITAL SUNDAY | True | By W. H. Lawrence | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/inaugural-schedule.html | Inaugural Schedule | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/ceylon-prisoners-riot-two-killed-others-injured-as-guards-quell.html | CEYLON PRISONERS RIOT; Two Killed Others Injured as Guards Quell Outbreak | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/c-i-o-eases-counsels-duties.html | C. I. O. Eases Counsel's Duties | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/miss-stromme-engaged-i-troth-to-lawrence-paul-egni-announced-by-her.html | MISS STROMME ENGAGED i; Troth to Lawrence Paul Egni Announced by Her Parents | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/prosecution-asked-for-dock-thievery-barber-ending-term-as-head-of.html | PROSECUTION ASKED FOR DOCK THIEVERY; Barber, Ending Term as Head of Security Bureau, Favors Stern Court Measures | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/joanannimbhlf-graduate-of-edgewood-park-will-be-wed-to-john-toole.html | JOANANNiMBHLF; Graduate 'of Edgewood Park Will Be Wed to' John Toole, Notre Dame Alumnus. | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/monday-holiday-bill-offered.html | Monday Holiday' Bill Offered | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/estimate-board-keeps-vandalism-bill-alive-by-voting-reconsideration.html | Estimate Board Keeps Vandalism Bill Alive By Voting Reconsideration After 8-8 Tie | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/text-of-trumans-talk-his-farewell-as-president.html | Text of Truman's Talk, His Farewell as President | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/traffic-congestion-here-held-city-wide-problem.html | Traffic Congestion Here Held City-Wide Problem | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/jarvins-h-alger-sclal-to-t-w-yo-tlr.html | JARVINS H. ALGER; S'clal to T w Yo TL[r. | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/bethlehem-sells-new-notes.html | Bethlehem Sells New Notes | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/books-authors.html | Books Authors | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/-susan-gilbert-affianced-n-y-u-student-will-be-bride-of-mark-l.html | - SUSAN GILBERT AFFIANCED; N, Y. U. Student Will Be Bride of Mark L. Landis in June | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/schacht-opens-banking-house.html | Schacht Opens Banking House | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/u-s-women-hold-sway.html | U. S. Women Hold Sway | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/roll-of-red-defendants.html | Roll of Red Defendants | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/troopship-is-due-with-3133.html | Troopship Is Due With 3,133 | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/cohen-says-soviet-blocks-disarming-u-n-aide-cites-obstructive.html | COHEN SAYS SOVIET BLOCKS DISARMING; U. N. Aide Cites Obstructive Tactics -- Asserts Survival of Humanity Is at Stake | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/man-dies-in-twoalarm-fire.html | Man Dies in Two-Alarm Fire | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/arthur-diack-young.html | ARTHUR DIACK YOUNG | True | Special to THE 'EV 'OV.K TES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/fines-for-park-vandalism-proposal-to-hold-parents-liable-for.html | Fines for Park Vandalism; Proposal to Hold Parents Liable for Property Damage Is Supported | True | EDWARD A. CONNELL. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/caleb-coffin-44-squibb-executive-advertising-manager-publicity.html | CALEB COFFIN, 44, SQUIBB EXECUTIVE; Advertising Manager, Publicity Director Dies - - Organized Report on Air Power | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/grand-jury-hears-j-b-e-olson.html | Grand Jury Hears J. B. E. Olson | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/further-inquiry-set-into-tax-scandals.html | FURTHER INQUIRY SET INTO TAX SCANDALS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/murray-steen-fight-draw.html | Murray, Steen Fight Draw | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/seek-new-mooring-for-indoor-fleet-officials-consider-dividing-the.html | SEEK NEW MOORING FOR INDOOR FLEET; Officials Consider Dividing the Boat Show Among Several Armories in the City | True | By Clarence E. Lovejoy | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/health-group-in-shift-presidents-council-terminates-members-set-up.html | HEALTH GROUP IN SHIFT; President's Council Terminates, Members Set-Up Private Unit | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/canadiens-gain-second-place.html | Canadiens Gain Second Place | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/new-appointment-set.html | New Appointment Set | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/equals-mens-par-of-70.html | Equals Men's Par of 70 | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/george-h-potter.html | GEORGE H. POTTER | True | Special to THE?_ NEW YOP_': TL%dES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/grumiaux-soloist-for-philharmonic-violinist-plays-mozart-ravel.html | GRUMIAUX SOLOIST FOR PHILHARMONIC; Violinist Plays Mozart, Ravel Works -- Szell Conducts Symphony by Sibelius | True | H. C. S. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/korea-cites-u-s-aid-needed.html | Korea Cites U. S. Aid Needed | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/brooklyn-housing-sold-by-operator-two-buildings-on-henry-street.html | BROOKLYN HOUSING SOLD BY OPERATOR; Two Buildings on Henry Street Also Contain Restaurant -- Other Borough Trading | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/contract-seen-near-for-warehouse-men.html | CONTRACT SEEN NEAR FOR WAREHOUSE MEN | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/eisenhower-drops-in-on-dewey-brownell.html | EISENHOWER DROPS IN ON DEWEY, BROWNELL | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/retailers-urged-to-buy-steadily-national-association-is-told.html | RETAILERS URGED TO BUY STEADILY; National Association Is Told Fluctuating Inventories Are Weakening to Economy TRAFFIC PROBLEMS EYED Resolutions Ask Government Expenditures Cut, End to Discriminatory Taxes RETAILERS URGED TO BUY STEADILY | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/united-fruit-appoints-passenger-traffic-chief.html | United Fruit Appoints Passenger Traffic Chief | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/1135-malayan-reds-killed-in-52.html | 1,135 Malayan Reds Killed in '52 | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/tooth-extracted-from-ear.html | Tooth Extracted -- From Ear | True | | 1981-04-06 | RE0000087073 | B00000395709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/alien-smuggler-convicted-here-exsteward-on-liner-america-guilty-of.html | ALIEN SMUGGLER CONVICTED HERE; Ex-Steward on Liner America Guilty of Bringing Young Boxer Back to the U. S. | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/cleveland-pneumatic-tool-co-may-be-sold-to-workers-through.html | Cleveland Pneumatic Tool Co. May Be Sold To Workers Through Profit-Sharing Trusts | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/2-get-automotive-award-life-membership-in-institute-for-hoffman-and.html | 2 GET AUTOMOTIVE AWARD; Life Membership in Institute for Hoffman and Kettering | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/east-german-reds-arrest-cabinet-aide.html | EAST GERMAN REDS ARREST CABINET AIDE | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/rise-of-90000000-urged-for-schools-albany-bills-alloting-a-third-to.html | RISE OF $90,000,000 URGED FOR SCHOOLS; Albany Bills Alloting a Third to This City Are Backed by Private Educational Group | True | By Leo Eganspecial To the New York Times. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/stanza-of-america-naming-god-ordered-into-daily-school-ritual-verse.html | Stanza of 'America' Naming God Ordered Into Daily School Ritual; VERSE OF 'AMERICA' SET FOR SCHOOLS | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/sawyer-is-optimistic-on-nations-business.html | SAWYER IS OPTIMISTIC ON NATION'S BUSINESS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/elected-to-presidency-by-hotel-association-here.html | Elected to Presidency By Hotel Association Here | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/furillo-labine-and-two-others-accept-contracts-with-dodgers.html | Furillo, Labine and Two Others Accept Contracts With Dodgers; Outfielder Williams Signs and Reports Full Recovery From Shoulder Injury -- Thompson Also Agrees to Terms | True | By Roscoe McGowen | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/bus-drivers-view-on-issues.html | Bus Driver's View on Issues | True | CHARLES F. WYMAN | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/no-change-is-shown-in-commodity-index.html | NO CHANGE IS SHOWN IN COMMODITY INDEX | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/michael-e-audelewicz.html | MICHAEL  E. AUDELEWICZ | True | Special to '!'u,,v Yo-TL',,. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/reserve-files-brief-in-transamerica-case.html | RESERVE FILES BRIEF IN TRANSAMERICA CASE | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/brooklyn-man-accused-name-and-change-kept-secret-with-judges.html | BROOKLYN MAN ACCUSED; Name and Change Kept Secret With Judge's Concurrence | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/carls-rink-triumphs-st-andrews-no-1-tops-mahopac-118-as-curling.html | CARL'S RINK TRIUMPHS; St. Andrew's No. 1 Tops Mahopac, 11-8, as Curling Starts | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/50-honor-professor-columbia-faculty-members-pay-tribute-to-retiring.html | 50 HONOR PROFESSOR; Columbia Faculty Members Pay Tribute to Retiring Associate | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/consumers-power-is-offering-stock-617669-shares-at-35-each-open-to.html | CONSUMERS POWER IS OFFERING STOCK; 617,669 Shares at $35 Each Open to Holders of Common on 1 for 10 Held Basis | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/marcello-takes-decision.html | Marcello Takes Decision | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/us-liquor-tax-cut-is-urged-by-s-l-a-state-agency-also-is-asking.html | U.S. LIQUOR TAX CUT IS URGED BY S. L. A.; State Agency Also Is Asking Legislature for 'Teeth' to Aid Fight on Illicit Traffic | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/4-major-studios-quit-oscar-fund-vote-not-to-underwrite-cost-of.html | 4 MAJOR STUDIOS QUIT 'OSCAR' FUND; Vote Not to Underwrite Cost of Award Ceremonies March 19 -- Committee Meets | True | By Thomas M. Pryorspecial To the New York Times. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/bonds-and-shares-on-london-market-industrial-stocks-are-higher-and.html | BONDS AND SHARES ON LONDON MARKET; Industrial Stocks Are Higher and Government Securities Continue to Rise | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/heavy-awards-show-rise-548827000-total-includes-20000000-for.html | HEAVY AWARDS SHOW RISE; $548,827,000 Total Includes $20,000,000 for Thruway | True | | 1981-04-06 | RE0000087073 | B00000395709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/commercial-state-bank-names-vice-president.html | Commercial State Bank Names Vice President | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/eaves-american-woolen-c-h-silver-vice-president-and-director.html | EAVES AMERICAN WOOLEN; C. H. Silver, Vice President and Director, Retires | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/sales-down-15-here.html | Sales Down 15% Here | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/exportimport-bank-reviews-loans-in-52.html | EXPORT-IMPORT BANK REVIEWS LOANS IN '52 | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/mrs-van-fleet-flying-back.html | Mrs. Van Fleet Flying Back | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/britain-moves-for-bolivian-tin.html | Britain Moves for Bolivian Tin | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/a-t-t-52-earnings-set-record-of-358310000-or-1009-a-share-400178831.html | A. T. & T. '52 Earnings Set Record Of $358,310,000, or $10.09 a Share; $400,178,831, or $11.42 a Share, Reported for Subsidiary Bell System -- Taxes for Year Alone Amounted to $706,000,000 | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/u-n-gets-report-on-iran.html | U. N. Gets Report on Iran | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/mrs-winant-wed-to-retired-officer-widow-of-u-s-envoy-bride-of-capt.html | MRS. WINANT WED TO RETIRED OFFICER; Widow of U. S. Envoy Bride of Capt. Marion Eppley of Navy in Church Here | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/walter-apology-asked-silver-criticizes-representative-on-antijewish.html | WALTER APOLOGY ASKED; Silver Criticizes Representative on 'Anti-Jewish' Remarks | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/prague-bars-many-from-food-rations-measure-against-tradesmen-kulaks.html | PRAGUE BARS MANY FROM FOOD RATIONS; Measure Against Tradesmen, Kulaks and Others Follows Breakdown in Deliveries | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/jewish-groups-seek-to-run-shops-sundays.html | JEWISH GROUPS SEEK TO RUN SHOPS SUNDAYS | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/red-protest-fails-on-u-s-arms-to-rio-fewer-than-500-turn-out-in.html | RED PROTEST FAILS ON U. S. ARMS TO RIO; Fewer Than 500 Turn Out in Capital -- Recife Paper Seized by Police in Gun Fight | True | By Sam Pope Brewerspecial To the New York Times. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/john-mgambrill-i-edijatori-was-72-1-columbia-teachers-college.html | JOHN M;GAMBRILL, 1 EDIJ(ATORi WAS 72,; 1 Columbia Teachers Dieg--Author, Editor | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/series-of-short-blasts-standard-danger-signal.html | Series of Short Blasts Standard Danger Signal | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/london-press-scores-u-s-film-concerns.html | LONDON PRESS SCORES U. S. FILM CONCERNS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/doubt-of-u-s-aid-flurries-housing-fear-of-congress-cut-allayed.html | DOUBT OF U. S. AID FLURRIES HOUSING; Fear of Congress Cut Allayed, Estimate Board Decides to Buy Morningside Sites UNION COOPERATIVE LOSES Clason Point Proposal for Tax Easing Rejected -- Taking Land for Coliseum Approved | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/school-strike-still-set-3500-custodians-plan-monday-walkout-as-city.html | SCHOOL STRIKE STILL SET; 3,500 Custodians Plan Monday Walkout as City Asks Mediation | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/f-t-c-cracks-down-on-lead-industry-commission-bars-national-and-6.html | F. T. C. CRACKS DOWN ON LEAD INDUSTRY; Commission Bars National and 6 Other Concerns From Buying Into Rival Producer PRICE FIXING ALSO BANNED Mason Files Vigorous Dissent Charging Majority Exceeded Statutory Authority F.T.C. CRACKS DOWN ON NATIONAL LEAD | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/jury-picked-to-try-basketball-player.html | JURY PICKED TO TRY BASKETBALL PLAYER | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/guatemala-to-start-3day-election-today.html | GUATEMALA TO START 3-DAY ELECTION TODAY | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/seas-buffet-u-s-rescue-tug.html | Seas Buffet U. S. Rescue Tug | True | | 1981-04-06 | RE0000087073 | B00000395709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/elected-newest-trustee-of-carnegie-corporation.html | Elected Newest Trustee Of Carnegie Corporation | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/4047597-raised-for-seminary.html | $4,047,597 Raised for Seminary | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/mary-e-magill-to-be-bride.html | Mary E. Magill to Be Bride | True | Spebial to Taz Nuw YOE: TMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/15000-view-opening-of-chryslers-salon.html | 15,000 VIEW OPENING OF CHRYSLER'S SALON | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/at-the-60th-st-translux.html | At the 60th St. Trans-Lux | True | H. H. T. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/chain-store-sales-up-105-in-mouth-december-topped-year-with.html | CHAIN STORE SALES UP 10.5% IN MOUTH; December Topped Year With $1,598,454,567 -- Volume for All of 1952 Set Record | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/budget-commission-urges-transit-unit-proposes-authority-free-from.html | BUDGET COMMISSION URGES TRANSIT UNIT; Proposes Authority Free From Politics That Would Adjust Fares, Policies Gradually | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/sports-of-the-times-no-more-mob-scenes.html | Sports of The Times; No More Mob Scenes | True | By Arthur Daley | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/the-bad-and-the-beautiful-with-kirk-douglas-playing-a-scoundrel-at.html | ' The Bad and the Beautiful,' With Kirk Douglas Playing a Scoundrel, at Music Hall | True | By Bosley Crowther | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/witnesses-held-in-vienna.html | Witnesses Held in Vienna | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/u-n-relief-unit-chief-in-korea.html | U. N. Relief Unit Chief in Korea | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/samuel-cohen.html | SAMUEL COHEN | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/a-popular-museum.html | A POPULAR MUSEUM | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/7-exnazis-seized-by-british-for-plot-west-germans-who-held-high.html | 7 EX-NAZIS SEIZED BY BRITISH FOR PLOT; West Germans Who Held High Hitler Posts Sought Power by Infiltrating Parties Former Nazis Seized in British Zone 7 EX-NAZIS SEIZED IN BID FOR POWER | True | By Drew Middletonspecial To the New York Times. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/mrs-charles-williams.html | MRS. CHARLES WILLIAMS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/jury-in-red-case-retires-for-night-deliberates-4-12-hours-on-fate.html | JURY IN RED CASE RETIRES FOR NIGHT; Deliberates 4 1/2 Hours on Fate of 13 Leaders Accused of Plot Against Government | True | By Russell Porter | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/hollywood-ice-revue-opens-at-garden.html | Hollywood Ice Revue' Opens at Garden | True | L. C. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/personnel-viewed-in-varying-ways-two-executives-expound-their-ideas.html | PERSONNEL VIEWED IN VARYING WAYS; Two Executives Expound Their Ideas on Labor at Session of Conference Board PERSONNEL VIEWED IN VARYING WAYS | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/pancoastal-plans-twoconcern-split-venezuelan-and-u-s-assets-to-go.html | PANCOASTAL PLANS TWO-CONCERN SPLIT; Venezuelan and U. S. Assets to Go to New Companies for Easier Financing | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/joan-baylor-betrothed-graduate-of-wellesley-will-be-wed-to-herbert.html | JOAN BAYLOR BETROTHED; Graduate of Wellesley Will Be Wed to Herbert Schilder | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/angry-words-and-fists-fly.html | Angry Words and Fists Fly | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/mrs-lionel-samuel.html | MRS. LIONEL SAMUEL | True | Spada.! to THE Nr,v YOF. K T'LF..S. | 1981-04-06 | RE0000087073 | B00000395709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/ivan-flood-aided-westchester-area-retired-realty-operator-dies-set.html | IVAN FLOOD, AIDED WESTCHESTER AREA; Retired Realty Operator Dies -- Set Up Commerce Groups, Headed Boys' Work Unit | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/advertising-merchandising-news.html | Advertising & Merchandising News | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/city-votes-190000-for-job-plan-study.html | CITY VOTES $190,000 FOR JOB PLAN STUDY | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/new-gas-storage-terminal.html | New Gas Storage Terminal | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/red-wings-blank-bruin-sextet-40-howe-scores-twice-for-detroit-in.html | RED WINGS BLANK BRUIN SEXTET, 4-0; Howe Scores Twice for Detroit in Boston Game -- Montreal Downs Black Hawks, 2-0 | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/briton-scores-egypt-on-sudan.html | Briton Scores Egypt on Sudan | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/police-arrest-demonstrators.html | Police Arrest Demonstrators | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/closing-irregular-in-cotton-futures-prices-7-points-up-to-1-down.html | CLOSING IRREGULAR IN COTTON FUTURES; Prices 7 Points Up to 1 Down After Active Months Reach Gains of 15 to 23 Points | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/naval-stores.html | NAVAL STORES | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/clark-and-van-fleet-hail-south-korea-army-on-seventh-anniversary.html | Clark and Van Fleet Hail South Korea Army On Seventh Anniversary, Citing Latest Unit | True | By Greg MacGregorspecial To the New York Times. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/engine-trouble-delays-liner.html | Engine Trouble Delays Liner | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/policeman-arraigned-accused-of-manslaughter-in-slaying-of-brooklyn.html | POLICEMAN ARRAIGNED; Accused of Manslaughter in Slaying of Brooklyn Man | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/outoftown-banks-franklin-square-chase-bank-bids-aldrich-farewell.html | OUT-OF-TOWN BANKS; Franklin Square CHASE BANK BIDS ALDRICH FAREWELL | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/license-fee-rise-fought-state-automobile-association-is-opposed-to.html | LICENSE FEE RISE FOUGHT; State Automobile Association Is Opposed to Higher Payments | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/izvestia-assails-security-agencies-says-wreckers-should-have-been.html | IZVESTIA ASSAILS SECURITY AGENCIES; Says 'Wreckers' Should Have Been Detected Sooner -- Other Soviet Papers Join Attack | True | By Harrison E. Salisburyspecial To the New York Times. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/penn-mutual-life-elects.html | Penn Mutual Life Elects | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/to-register-new-students.html | To Register New Students | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/heinrich-knote-82-noted-tenor-dies-singer-of-wagnerian-roles.html | HEINRICH KNOTE, 82, NOTED TENOR, DIES; Singer of Wagnerian Roles Started Career as Comic Actor -- 'Met' Debut in '03 | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/georglowe-i-dead-executive-engineer.html | GEORGLOWE IS DEAD ; EXECUTIVE ENGINEER | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/fox-houses-on-coast-cancel-limelight-under-the-threat-of-picketing.html | Fox Houses on Coast Cancel 'Limelight' Under the Threat of Picketing by Legion | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/industry-building-at-a-postwar-high-constructors-hear-level-will.html | INDUSTRY BUILDING AT A POST-WAR HIGH; Constructors Hear Level Will Hold in First Half, but Then May Drop Moderately | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/republican-group-named-five-appointed-by-summerfield-to-recommend.html | REPUBLICAN GROUP NAMED; Five Appointed by Summerfield to Recommend Successor | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/show-train-from-new-haven-set.html | Show Train From New Haven Set | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/mrs-thomas-w-salmon.html | MRS. THOMAS W. SALMON | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/london-discounts-putsch-fear.html | London Discounts Putsch Fear | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/downey-coyle.html | Downey -- Coyle | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/mrs-s-d-mcmahon-has-child.html | Mrs. S. D. McMahon Has Child | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/marciano-chosen-boxer-of-year-honored-by-writers-at-dinner-here.html | Marciano, Chosen Boxer of Year, Honored by Writers at Dinner Here; Martin, Speaker of House, Presents Neil Plaque to Follow Bay Stater, Praises Him as 'Idol and Ideal of American Youth' | True | By James P. Dawson | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/5-havana-students-shot-injured-in-fight-with-police-over-marring-of.html | 5 HAVANA STUDENTS SHOT; Injured in Fight With Police Over Marring of Statue | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/u-s-gives-japanese-labor-rise.html | U. S. Gives Japanese Labor Rise | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/quartet-presents-3-works-by-haieff-harpsichord-group-plays-its.html | QUARTET PRESENTS 3 WORKS BY HAIEFF; Harpsichord Group Plays Its Fourth Concert of Season at Carnegie Recital Hall | True | J. B. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/other-accidents-in-depot.html | Other Accidents in Depot | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/young-roosevelts-in-appeal.html | Young Roosevelts in Appeal | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/mutual-benefit-sets-record.html | Mutual Benefit Sets Record | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/acheson-to-be-host-to-truman-cabinet.html | ACHESON TO BE HOST TO TRUMAN, CABINET | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/british-group-honors-gifford.html | British Group Honors Gifford | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/producers-trial-put-off-providence-delays-appearance-of-gould-on.html | PRODUCER'S TRIAL PUT OFF; Providence Delays Appearance of Gould on 'Tobacco Road' Ban | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/of-local-origin.html | Of Local Origin | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/israeli-labor-acts-to-throw-out-reds-histadrut-votes-to-start.html | ISRAELI LABOR ACTS TO THROW OUT REDS; Histadrut Votes to Start Ouster of Party From All Offices as 'Enemy of Jewish People' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/chase-bank-bids-aldrich-farewell-annual-report-is-featured-by-final.html | CHASE BANK BIDS ALDRICH FAREWELL; Annual Report Is Featured by Final Message From Retiring Chairman NET EARNINGS UP 19.9% Gains in Loans, Mortgages and Drop in Governments Feature Balance Sheet | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/traffic-woes-laid-to-conflicts-here-lack-of-bold-approach-by-top-of.html | TRAFFIC WOES LAID TO CONFLICTS HERE; Lack of Bold Approach by Top Officials Also a Factor in This City, Survey Shows STRIDES MADE ELSEWHERE Most Big Municipalities Have Started Programs to Ease Critical Parking Problems | True | By Joseph C. Ingraham | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/hearing-proposed-on-parent-groups.html | HEARING PROPOSED ON PARENT GROUPS | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/songs-of-amos-scheduled.html | Songs of Amos' Scheduled | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/two-bargemen-rescued-lighter-carrying-500-tons-of-caustic-soda-sank.html | TWO BARGEMEN RESCUED; Lighter Carrying 500 Tons of Caustic Soda Sank Off Bayonne | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/thomas-k-lf_dm.html | THOMAS K. L'F_!DM | True | Special to THZ NZV York T.'uS. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/red-cross-aides-meet-lincoln-tells-group-93000000-must-be-raised-in.html | RED CROSS AIDES MEET; Lincoln Tells Group $93,000,000 Must Be Raised in Drive | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/nazi-conspiracy.html | NAZI CONSPIRACY | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/wood-field-and-stream-wide-range-in-outboard-craft-offered-as.html | Wood, Field and Stream; Wide Range in Outboard Craft Offered as Cruising-Angling Gains in Favor | True | By Raymond R. Camp | 1981-04-06 | RE0000087073 | B00000395709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/samuel-pripsten.html | SAMUEL PRIpSTEJN | True | SpeCIAI t() THE I's',N YORK TZMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/spartan-valor-wins-handicap-as-tropical-meet-closes-hialeah-opens.html | Spartan Valor Wins Handicap as Tropical Meet Closes; Hialeah Opens Today; 7-2 CHANCE FIRST IN $64,100 STAKE Spartan Valor Beats How by Length and Half in Richest Tropical Park Race CRAFTY ADMIRAL IS THIRD Betting, Attendance at Meet Show Gains -- Delegate, 9, in Hialeah Inaugural Today | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/utility-split-approved.html | Utility Split Approved | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/jelke-trial-is-postponed.html | Jelke Trial Is Postponed | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/childrens-opera-listed-little-orchestra-will-present-babar-at.html | CHILDREN'S OPERA LISTED; Little Orchestra Will Present 'Babar' at Hunter Feb. 21. | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/troast-first-to-file-for-jersey-governor.html | TROAST FIRST TO FILE FOR JERSEY GOVERNOR | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/holdup-men-get-6000-rental-office-of-vanderveer-estates-in-brooklyn.html | HOLD-UP MEN GET $6,000; Rental Office of Vanderveer Estates in Brooklyn Robbed | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/de-vicenzos-70-sets-pace.html | De Vicenzo's 70 Sets Pace | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/hoffman-stresses-twofold-civic-duty.html | HOFFMAN STRESSES TWOFOLD CIVIC DUTY | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/warzycki-wins-u-s-title.html | Warzycki Wins U. S. Title | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/rediscount-rate-is-advanced-to-2-new-figure-effective-today.html | REDISCOUNT RATE IS ADVANCED TO 2%; New Figure, Effective Today Supplants 1 3/4% Basis on Loans to Banks BRAKE ON BORROWING AIM First Rise Since August, 1950, May Tighten Money Supply, Halt New Inflation Spurt | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/caribbean-sends-its-produce-here-1000-tons-of-vegetables-and-fruits.html | CARIBBEAN SENDS ITS PRODUCE HERE; 1,000 Tons of Vegetables and Fruits Arrive Weekly for Exotic Dish Fanciers | True | By Jane Nickerson | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/fund-for-school-will-gain-feb-24-performance-of-john-browns-bodys.html | FUND FOR SCHOOL WILL GAIN FEB. 24; Performance of 'John Brown's Body's to Aid Masters 75th Anniversary Campaign | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/rev-wiliamc-farrell.html | REV. WIL'IAM.C. FARRELL | True | Special to TH. v N0r. Tx.[us. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/shipping-news-and-notes-club-serving-1000-daily-opens-in-casablanca.html | Shipping News and Notes; Club Serving 1,000 Daily Opens in Casablanca -- Bull Ship Gets Pennant | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/kenya-votes-antiterrorist-fund.html | Kenya Votes Anti-Terrorist Fund | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/nato-unity-called-eisenhowers-task-vigorous-leadership-viewed-as.html | NATO UNITY CALLED EISENHOWER'S TASK; Vigorous Leadership Viewed as Needed to Meet Crisis Threatened This Year POLICY REVIEW SUGGESTED Stress on Long Pull Advised, but Without Relaxation of Alertness for Emergency | True | By Hanson W. Baldwin | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/two-exg-is-seized-in-spy-case-linked-to-soviet-diplomat-u-s-demands.html | TWO EX-G. I.'S SEIZED IN SPY CASE LINKED TO SOVIET DIPLOMAT; U. S. Demands Moscow Recall Embassy Secretary After Arrests Made in Vienna INDICTMENT LISTS 14 ACTS Prisoners, Accused of Seeking Data on Counter-Intelligence, Are Flown to Washington 2 Ex-G. I.'s Arrested as Soviet Spies | True | By Luther A. Hustonspecial to The New York Times. | 1981-04-06 | RE0000087073 | B00000395709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/robert-e-leighton.html | ROBERT ,E. LEIGHTON | True | Speetat to TaE NV Yo Tx% | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/threats-alleged-by-crew-on-coast-a-f-l-men-on-matson-lurline-want.html | THREATS ALLEGED BY CREW ON COAST; A. F. L. Men on Matson Lurline Want Officials of Red-Run Union Kept Off Their Ship | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/asian-socialists-shun-neutralism-conference-adopts-resolutions.html | ASIAN SOCIALISTS SHUN NEUTRALISM; Conference Adopts Resolutions Ranging It Against Kremlin but for Third Force Idea | True | By Tillman Durdinspecial to the New York Times. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/sisterhood-to-mark-40th-year.html | Sisterhood to Mark 40th Year | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/soccer-allstars-named-allamerica-team-chosen-as-annual-convention.html | SOCCER ALL-STARS NAMED; All-America Team Chosen as Annual Convention Opens | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/son-to-mrs-samuel-i-hyman.html | Son to Mrs. Samuel I. Hyman | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/h-clifford-bullivant.html | H. CLIFFORD BULLIVANT | True | Special to Tm Nu%% | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/business-leases.html | BUSINESS LEASES | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/loan-for-shell-pipe-line.html | Loan for Shell Pipe Line | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/miss-adina-l-gray-officers-fiancee-adelphi-graduate-is-betrothed-to.html | MISS ADINA L. GRAY OFFICER'S FIANCEE; Adelphi Graduate Is Betrothed to Lieut. Jon M. Kaufman of Army, Yale Law Alumnus | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/commodity-range-of-prices-narrow-potatoes-and-cocoa-off-hides-and.html | COMMODITY RANGE OF PRICES NARROW; Potatoes and Cocoa Off, Hides and Cottonseed Oil Advance in Day of Light Trading | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/exred-is-a-witness-at-remington-trial.html | EX-RED IS A WITNESS AT REMINGTON TRIAL | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/new-headmaster-at-rye.html | New Headmaster at Rye | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/state-tv-program-termed-wasteful-spokesmen-for-business-and.html | STATE TV PROGRAM TERMED WASTEFUL; Spokesmen for Business and Taxpayers Denounce School Plan at Hearing Here | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/weekend-of-fair-to-good-skiing-likely-despite-high-temperature.html | Week-End of Fair to Good Skiing Likely Despite High Temperature; Catskill, Pocono and Berkshire Points Offer Satisfactory Sport Near By -- Vermont, New Hampshire, Laurentians Excel | True | By Frank Elkins | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/plan-to-cut-role-of-mayor-drafted-citizens-union-proposes-a-city.html | PLAN TO CUT ROLE OF MAYOR DRAFTED; Citizens Union Proposes a City Administrator, an Adaptation of the Managerial Set-Up CHARTER REVISION URGED Civic Group Says Program Is Designed to 'Break Grip' of Political Machine Here | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/bushnell-favors-stronger-ivy-loop-caldwell-princetons-coach-also.html | BUSHNELL FAVORS STRONGER IVY LOOP; Caldwell, Princeton's Coach, Also Supports Football Plan for '5 Games a Season' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/police-fire-sirens-in-use-monday.html | Police, Fire Sirens in Use Monday | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/james-j-kelly.html | JAMES J. KELLY | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/george-r-weber.html | GEORGE] R. WEBER | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/church-role-is-urged-people-in-public-life-advised-to-strengthen.html | CHURCH ROLE IS URGED; People in Public Life Advised to Strengthen Their Religion | True | | 1981-04-06 | RE0000087073 | B00000395709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/princess-ann-home-first.html | Princess Ann Home First | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/new-styles-shown-in-cotton-dresses.html | NEW STYLES SHOWN IN COTTON DRESSES | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/hungary-is-alarmed.html | Hungary Is Alarmed | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/luchese-files-denial-of-citizenship-fraud.html | LUCHESE FILES DENIAL OF CITIZENSHIP FRAUD | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/sedgman-defeats-kramer-by-63-75-takes-43-match-lead-in-pro-tennis.html | SEDGMAN DEFEATS KRAMER BY 6-3, 7-5; Takes 4-3 Match Lead in Pro Tennis -- Segura Topples McGregor Again, 6-2, 6-4 | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/esso-cuts-prices-here-bunker-c-fuel-oil-reduced-by-10-cents-to-2-a.html | ESSO CUTS PRICES HERE; Bunker C Fuel Oil Reduced by 10 Cents to $2 a Barrel | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/buffalo-aides-guilt-softened.html | Buffalo Aide's Guilt Softened | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/be-your-age-quits-tomorrow-night-farce-by-mary-orr-reginald-denham.html | BE YOUR AGE' QUITS TOMORROW NIGHT; Farce by Mary Orr, Reginald Denham to Close at the 48th St. After 5 Performances | True | BY Sam Zolotow | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/1500000-outlay-to-advertise-tea-pact-signed-after-conference-of-u-s.html | $1,500,000 OUTLAY TO ADVERTISE TEA; Pact Signed After Conference of U. S. Association, India, Ceylon and Indonesia | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/yale-corporation-fellow-named.html | Yale Corporation Fellow Named | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/aid-to-neediest-held-symbol-of-u-s-spirit.html | AID TO NEEDIEST HELD SYMBOL OF U. S. SPIRIT | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/outlawing-of-twoplatoon-system-stirs-controversy-in-college.html | Outlawing of Two-Platoon System Stirs Controversy in College Football Circles; VIGOROUS REACTION IN COACHES' RANKS Most Are Against Dropping Free Substitution Rule From College Gridiron Code MOVE ELATES MINORITY Many Officials Also Favor It, With Opinion Among Players Divided, Survey Shows | True | By Joseph M. Sheehan | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/feeney-reports-call-to-vatican-but-figure-in-boston-heresy-case.html | FEENEY REPORTS 'CALL' TO VATICAN; But Figure in 'Boston Heresy Case' Doubts Authenticity of 'Holy Office' Letters | True | By John H. Fentonspecial To the New York Times. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/oil-talks-in-iran-near-final-stage-premier-and-u-s-envoy-meet-again.html | OIL TALKS IN IRAN NEAR FINAL STAGE; Premier and U. S. Envoy Meet Again on Issue With Britain -- Teheran Is Optimistic OIL TALKS IN IRAN NEAR FINAL STAGE | True | By Clifton Danielspecial To the New York Times. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/east-berlin-halts-trolleys-to-west-action-on-women-operators-held.html | EAST BERLIN HALTS TROLLEYS TO WEST; Action on Women Operators Held Possible Move to End Traffic Between Zones | True | By Walter Sullivanspecial To the New York Times. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/united-nations.html | United Nations | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/list-of-injured-in-wreck.html | List of Injured in Wreck | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/johnson-in-ring-tonight-meets-slade-in-lightheavy-battle-at-st.html | JOHNSON IN RING TONIGHT; Meets Slade in Light-Heavy Battle at St. Nicks | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/pope-confers-hats-on-new-cardinals-17-princess-of-church-receive.html | POPE CONFERS HATS ON NEW CARDINALS; 17 Princes of Church Receive Symbol of Their Elevation at Colorful Rite in St. Peter's | True | By Arnaldo Cortesispecial To the New York Times. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/mobilization-plan-stirs-board-split-afl-head-and-two-industry.html | MOBILIZATION PLAN STIRS BOARD SPLIT; A.F.L. Head and Two Industry Members of Truman Policy Group Dissent on Report | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/door-open-to-pakistan-u-s-and-britain-reported-willing-to-let-it.html | DOOR OPEN TO PAKISTAN; U. S and Britain Reported Willing to Let It Join Mideast Pact | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/seton-hall-whips-dayton-five-8274-dukes-scores-39-points-as-pirates.html | SETON HALL WHIPS DAYTON FIVE, 82-74; Dukes Scores 39 Points as Pirates Chalk Up No. 17 -- Navy Beats Virginia | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/justice-schaffer-l-oft-vaia-iretired-chief-jurist-of-state-i.html | JUSTICE SCHAFFER L oft VAIA; IRetired Chief Jurist of State I Supreme Court Dies at 85-- Started Practice in 1888 | True | Special to NEW YOP. K TZ3 | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/mrs-hotaling-sold-outoftown-papers.html | MRS. HOTALING, SOLD OUT-OF-TOWN PAPERS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/kimberly-clark-shares-offered.html | Kimberly Clark Shares Offered | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/u-s-women-take-australian-title-misses-connolly-and-sampson-beat.html | U. S. WOMEN TAKE AUSTRALIAN TITLE; Misses Connolly and Sampson Beat Mary Hawton, Beryl Penrose in Doubles | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/bolt-takes-onestroke-lead-as-san-diego-open-golf-tourney-starts.html | Bolt Takes One-Stroke Lead as San Diego Open Golf Tourney Starts; SIX-UNDER-PAR 66 FOR JERSEY PLAYER Bolt Sets Blistering Pace in First Round on Coast Links -- Barber is Next at 67 FOUR IN DEADLOCK AT 68 Mangrum, Demaret, Ford and Jim Turnesa in Tie -- Miss Faulk Leads at Tampa | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/dow-chemical-net-shows-slight-dip-17224023-or-77c-a-share-in-six.html | DOW CHEMICAL NET SHOWS SLIGHT DIP; $17,224,023, or 77c a Share in Six Months, Compares With $17,284,891, or 84c | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/canadian-named-by-lie-un-loyalty-board-head.html | Canadian Named by Lie U.N. Loyalty Board Head | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/slayer-of-hiring-boss-doomed.html | Slayer of Hiring Boss Doomed | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/new-ideas-presented-in-rattan-furniture.html | NEW IDEAS PRESENTED IN RATTAN FURNITURE | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/mineola.html | Mineola | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/ebans-baby-daughter-dies.html | Eban's Baby .Daughter' Dies | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/cuba-sets-sugar-crop.html | Cuba Sets Sugar Crop | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/yacht-rules-not-uniform-but-north-american-changes-are-step-in-that.html | YACHT RULES NOT UNIFORM; But North American Changes Are Step in That Direction | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/south-african-group-urges-negro-schools.html | SOUTH AFRICAN GROUP URGES NEGRO SCHOOLS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/u-n-technical-talks-put-off.html | U. N. Technical Talks Put Off | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/egyptian-prince-is-arrested.html | Egyptian Prince Is Arrested | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/radio-and-television-nearing-birth-of-amuz-is-engendering-interest.html | RADIO AND TELEVISION; Nearing Birth of (?) Amuz Is Engendering Interest of the Fans of 'I Love Lucy' | True | By Jack Gould | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/tapestry-auctioned-for-1050.html | Tapestry Auctioned for $1,050 | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/bandit-scum-denounced.html | Bandit Scum' Denounced | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/two-atlanta-editors-cleared-of-contempt.html | TWO ATLANTA EDITORS CLEARED OF CONTEMPT | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/merrick.html | Merrick | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/50000-famine-fund-voted.html | $50,000 Famine Fund Voted | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/mr-truman-an-appraisal.html | MR. TRUMAN: AN APPRAISAL | True | | 1981-04-06 | RE0000087073 | B00000395709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/dewey-frees-two-lifers-one-will-be-deported-to-japan-other-is.html | DEWEY FREES TWO LIFERS; One Will Be Deported to Japan -- Other Is Incurably Ill | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/schools-called-true-to-aims-of-religion.html | SCHOOLS CALLED TRUE TO AIMS OF RELIGION | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/transcript-of-trumans-324th-and-final-white-house-press-parley.html | Transcript of Truman's 324th and Final White House Press Parley | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/formosan-exports-top-imports.html | Formosan Exports Top Imports | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/named-to-two-high-posts-by-f-c-russell-company.html | Named to Two High Posts By F. C. Russell Company | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/l-i-trains-move-better-road-reports-9864-ontime-index-for-december.html | L. I. TRAINS MOVE BETTER; Road Reports 98.64 On-Time Index for December | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/t-w-u-strikers-set-philadelphia-vote-ballot-tomorrow-to-decide-if-w.html | T. W. U. STRIKERS SET PHILADELPHIA VOTE; Ballot Tomorrow to Decide if 'Wildcat' Walkout Is to End -- Union Leaders Divided | True | By William G. Weartspecial To The New York Times. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/philharmonic-makes-bid-will-admit-members-and-friends-to-rehearsal.html | PHILHARMONIC MAKES BID; Will Admit Members and Friends to Rehearsal on Thursday | True | | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-16 | 1953-01-16 | https://www.nytimes.com/1953/01/16/archives/key-group-backs-europe-charter-draft-of-constitution-to-set-up.html | KEY GROUP BACKS EUROPE CHARTER; Draft of Constitution to Set Up Political Union Approved by Committee at Strasbourg | True | By Lansing Warrenspecial To the New York Times. | 1981-04-06 | RE0000087073 | B00000395709 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/iraq-votes-today-for-new-deputies-balloting-to-mark-first-time.html | IRAQ VOTES TODAY FOR NEW DEPUTIES; Balloting to Mark First Time Parliament Is Selected by Direct Action | True | By Michael Clarkspecial To The New York Times. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/more-soviet-spies.html | MORE SOVIET SPIES | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/concert-service-meeting-ends.html | Concert Service Meeting Ends | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/farewells-are-begun-by-truman-family-farley-is-days-first-white.html | Farewells Are Begun by Truman Family; Farley Is Day's First White House Visitor | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/grunewalds-trial-set-he-pleads-innocent-to-charges-of-contempt-of.html | GRUNEWALD'S TRIAL SET; He Pleads Innocent to Charges of Contempt of Congress | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/2-boys-5-drown-in-pond-fall-through-an-inch-of-ice-near-greenwich.html | 2 BOYS, 5, DROWN IN POND; Fall Through an Inch of Ice Near Greenwich Homes | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/late-stock-rally-cuts-early-losses-flash-liquidation-causes-dip-in.html | LATE STOCK RALLY CUTS EARLY LOSSES; Flash Liquidation Causes Dip in Prices Up to 3 Points as Ticker Falls Behind COMPOSITE RATE OFF 1.04 Trading Broadens to 1,710,000 Shares With 651 Stocks Lower and 249 Up | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/2-harbor-mishaps-are-under-inquiry-coast-guard-opens-hearings-on.html | 2 HARBOR MISHAPS ARE UNDER INQUIRY; Coast Guard Opens Hearings on Cargo Craft Accident and Ferry-Freighter Crash | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/roy-g-smith.html | ROY G. SMITH | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/george-w-tilden.html | GEORGE. W. TILDEN | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/dean-acheson-bows-out.html | DEAN ACHESON BOWS OUT | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/arthur-n-goodfellow.html | ARTHUR N. GOODFELLOW | True | Special to THE NZW YOC Ts. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/158502-in-state-in-52-barred-from-driving.html | 158,502 IN STATE IN '52 BARRED FROM DRIVING | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/french-wrath-aroused-by-throat-slitters-tag.html | French Wrath Aroused By 'Throat Slitters' Tag | True | By the United Press. | 1981-04-06 | RE0000087074 | B00000395710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/war-in-indochina-has-new-pattern-in-thai-hills-french-operate-from.html | WAR IN INDO-CHINA HAS NEW PATTERN; In Thai Hills French Operate From Two Fortified Bases Against Unseen Foe | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/welfare-group-criticized-lutherans-would-reconsider-parenthood.html | WELFARE GROUP CRITICIZED; Lutherans Would Reconsider Parenthood Committee Ban | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/johnson-defeats-slade-in-10-rounds-captures-unanimous-decision-at.html | JOHNSON DEFEATS SLADE IN 10 ROUNDS; Captures Unanimous Decision at St. Nicholas Arena for His 39th Ring Triumph | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/issues-involved-in-the-bus-strike.html | Issues Involved in the Bus Strike | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/voice-report-sent-to-congress.html | Voice' Report Sent to Congress | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/nimble-fox-takes-inaugural-in-driving-finish-before-20568-hialeah.html | Nimble Fox Takes Inaugural in Driving Finish Before 20,568 Hialeah Fans; CONSTANTIN RACER BEATS SAGITTARIUS Nimble Fox, 3-1, Triumphs by Length and Three-Quarters in $19,300 Handicap STARECASE THIRD AT WIRE Favored Northern Star Ninth in Dash -- Notables Attend Opening of Hialeah | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/notables-of-nation-and-state-pay-honor-to-retiring-columbia-dean.html | Notables of Nation and State Pay Honor to Retiring Columbia Dean; Eisenhower, Kirk, Dewey and Medina Join Alumni of Bench and Bar in Tribute to Smith, Leaving Law School Post | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/grain-demand-off-on-profittaking-prices-decline-sharply-from-early.html | GRAIN DEMAND OFF ON PROFIT-TAKING; Prices Decline Sharply From Early Tops, Despite Some Resistance by Buyers | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/steel-warehouse-ordered.html | Steel Warehouse Ordered | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/2-holdup-men-seize-3500-outside-bank.html | 2 HOLD-UP MEN SEIZE $3,500 OUTSIDE BANK | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/childrens-hospital-for-saigon.html | Children's Hospital for Saigon | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/kelcey-thoms.html | KELCEY THOMS | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/locke-leader-on-links.html | Locke Leader on Links | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/stevenson-here-on-way-to-barbados.html | Stevenson Here on Way to Barbados | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/acts-to-end-price-curbs-cattle-state-bloc-in-senate-bill-seeks-to.html | ACTS TO END PRICE CURBS; Cattle State Bloc in Senate Bill Seeks to Abolish Ceilings | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/allen-w-thrasher.html | ALLEN W. THRASHER | True | Specki! to WNOi.K Mr. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/five-winners-for-kaelin-apprentice-rider-sweeps-first-three-fair.html | FIVE WINNERS FOR KAELIN; Apprentice Rider Sweeps First Three Fair Grounds Races | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/spellman-misses-paris-on-trip.html | Spellman Misses Paris on Trip | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/dr-kenney-named-trustee.html | Dr. Kenney Named Trustee | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/arthur-f-staniford.html | ARTHUR F. STANIFORD | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/antireds-fearful-in-guatemala-vote-shrill-communist-campaign-makes.html | ANTI-REDS FEARFUL IN GUATEMALA VOTE; Shrill Communist Campaign Makes Name Anathema as 3-Day Tally Starts | True | By C. H. Calhounspecial To the New York Times. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/religion-is-theme-of-concert-choir-poulencs-exultate-deo-bach.html | RELIGION IS THEME OF CONCERT CHOIR; Poulenc's 'Exultate Deo,' Bach 'Magnificat in D,' Schubert Mass Sung in Town Hall | True | By Howard Taubman | 1981-04-06 | RE0000087074 | B00000395710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/plunges-6-stories-to-death.html | Plunges 6 Stories to Death | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/atomic-era-reigns-as-truman-leaves-nuclear-weapons-change-even-the.html | ATOMIC ERA REIGNS AS TRUMAN LEAVES; Nuclear Weapons Change Even the Diplomacy, as Portended by His Advice to Stalin CRISES ALTER U. S. COURSE Cause Overseas Pacts Backed by Troops -- Few Expect Missourian to Quit Scene | True | By Luther A. Hustonspecial To the New York Times. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/harold-a-dambln.html | HAROLD A. DAMBLN | True | Special to Ti{u l' | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/discrimination-at-hotels.html | Discrimination at Hotels | True | WILLIAM F. ROSENBLUM | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/revdr-alois-bkoukoli.html | REV...DR. 'ALOIS - B::'KOUKOLI | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/nehru-party-rally-opens-today.html | Nehru Party Rally Opens Today | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/pfeiffer-answers-balch-chairman-cites-vote-endorsing-republican.html | PFEIFFER ANSWERS BALCH; Chairman Cites Vote Endorsing Republican State Regime | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/connecticut-nips-colgate.html | Connecticut Nips Colgate | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/to-handle-product-sales-for-ford-motor-division.html | To Handle Product Sales For Ford Motor Division | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/president-accepts-fowler-resignation.html | PRESIDENT ACCEPTS FOWLER RESIGNATION | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/container-upturn-continues-to-hold-comeback-after-1952-slump-shows.html | CONTAINER UPTURN CONTINUES TO HOLD; Comeback After 1952 Slump Shows Signs of Stretching Into 1st Quarter of 1953 | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/robert-otis-swan.html | ROBERT OTiS SWAN | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/housekeeping-today.html | Housekeeping Today | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/republic-to-give-support-to-oscar-studio-announces-decision-to.html | REPUBLIC TO GIVE SUPPORT TO 'OSCAR'; Studio Announces Decision to Provide Fete Funds as Public Criticism of Ban Grows | True | By Thomas M. Pryorspecial To the New York Times. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/u-s-reports-on-watch-industry.html | U. S. Reports on Watch Industry | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/close-is-irregular-in-cotton-futures-trading-is-moderately-active.html | CLOSE IS IRREGULAR IN COTTON FUTURES; Trading Is Moderately Active With Liquidation in Old Crop Months | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/business-leases.html | BUSINESS LEASES | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/ample-tin-on-hand-u-s-has-big-stockpile-and-ore-to-keep-smelter.html | AMPLE TIN ON HAND; U. S. Has Big Stockpile, and Ore to Keep Smelter Going a Year | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/new-instrument-in-rocket-50-miles-in-air-takes-rare-pictures-of-the.html | New Instrument in Rocket 50 Miles in Air Takes Rare Pictures of the Sun's Spectrum | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/gm-gives-preview-of-1953-motorama-curtice-sees-prosperous-year-show.html | G.M. GIVES PREVIEW OF 1953 MOTORAMA; Curtice Sees Prosperous Year -- Show of 38 Autos and Other Products to Open Today | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/philadelphia-asks-transit-strike-end-city-and-union-officials-join.html | PHILADELPHIA ASKS TRANSIT STRIKE END; City and Union Officials Join in Urging Acceptance Today of Local's 'Finest' Pact | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/ban-on-copland-work-at-inaugural-scored.html | BAN ON COPLAND WORK AT INAUGURAL SCORED | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/utility-slates-financing.html | Utility Slates Financing | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/georgia-central-elects-mcginnis-of-norfolk-southern-named-railways.html | GEORGIA CENTRAL ELECTS; McGinnis, of Norfolk Southern, Named Railway's Chairman | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/lumber-index-up-122-shipments-82-above-orders-64-below-a-year-ago.html | LUMBER INDEX UP 12.2%; Shipments 8.2% Above, Orders 6.4% Below a Year Ago | True | | 1981-04-06 | RE0000087074 | B00000395710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/gehrmann-choice-in-hub-run-tonight-wilt-also-in-boston-mile-but.html | GEHRMANN CHOICE IN HUB RUN TONIGHT; Wilt Also in Boston Mile but Ericsson Is Chief Threat -- Turks in 2-Mile, 600 | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/charles-a-meade.html | CHARLES. A. MEADE | True | Special to TH 'fv YoP. TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/dr-frederick-fishl.html | DR. FREDERICK FISHL | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/elmaleh-defeats-fog-gains-as-luckenback-squash-racquets-play-starts.html | ELMALEH DEFEATS FOG; Gains as Luckenback Squash Racquets Play Starts | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/keep-s-e-c-strong-chairman-warns-new-administration-will-err-if-it.html | KEEP S. E. C. STRONG, CHAIRMAN WARNS; New Administration Will Err if It Tampers With Board or Its Powers, Cook Says COMMISSION'S GAINS CITED Public Confidence Restored and Markets Are Improved, Security Dealers Told | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/sidelights-of-the-day.html | SIDELIGHTS OF THE DAY | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/capital-is-censured-narcotics-sold-openly-in-streets-grand-jury.html | CAPITAL IS CENSURED; Narcotics Sold Openly in Streets, Grand Jury Report Says | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/louise-suggs-147-tops-tampa-golf-georgian-cards-73-on-second-round.html | LOUISE SUGGS' 147 TOPS TAMPA GOLF; Georgian Cards 73 on Second Round -- Betty Jameson Low Scorer for Day With a 68 | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/expoliceman-jailed-for-dodging-inquiry.html | EX-POLICEMAN JAILED FOR DODGING INQUIRY | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/rebate-on-tires-to-g-m-is-shown-31-contract-with-us-rubber-reducing.html | REBATE ON TIRES TO G. M. IS SHOWN;' 31 Contract With U.S. Rubber Reducing Prices Introduced at du Pont Trust Trial | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/40-experts-to-aid-in-cutting-budget-business-concerns-lending.html | 40 EXPERTS TO AID IN CUTTING BUDGET; Business Concerns Lending Specialists to House Unit -- All Committees Filled | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/yorkville-dance-helps-camp-fund-many-cocktail-parties-and-dinners.html | YORKVILLE DANCE HELPS CAMP FUND; Many Cocktail Parties and Dinners in Conjunction With Annual Benefit at Plaza | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/3-expolicemen-cleared-convictions-of-former-buffalo-officers-are.html | 3 EX-POLICEMEN CLEARED; Convictions of Former Buffalo Officers Are Reversed | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/karens-in-burma-defy-government-and-continue-war-with-chinese-aid.html | Karens in Burma Defy Government And Continue War With Chinese Aid; Refugee Nationalist Army Is Reported Helping Rebels With Advice and Arms | True | By Tillman Durdinspecial To the New York Times. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/check-by-f-b-i-denies-jobs-to-two-in-eisenhower-office-jobs-denied.html | Check by F. B. I. Denies Jobs To Two in Eisenhower Office; JOBS DENIED TWO AFTER F. B. I. CHECK | True | By W. H. Lawrence | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/news-of-food-chicken-or-sirloin-steak-the-edible-cost-is-same-190-a.html | News of Food; Chicken or Sirloin Steak, the Edible Cost Is Same $1.90 a Pound, Study Discloses | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/europe-perturbed-by-british-silence-lacking-data-on-commonwealth.html | EUROPE PERTURBED BY BRITISH SILENCE; Lacking Data on Commonwealth Parley Decisions on Sterling, Economists Delay Plans | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/veterans-housing-faces-end-in-state-dewey-gives-g-o-p-leaders-bill.html | VETERANS HOUSING FACES END IN STATE; Dewey Gives G. O. P. Leaders Bill to Wind Up Emergency Program by Nov. 30 | True | By Douglas Dalesspecial To the New York Times. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/mississippi-valley-meeting-set.html | Mississippi Valley Meeting Set | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/tel-aviv-bids-jordan-return-4-forthwith.html | TEL AVIV BIDS JORDAN RETURN 4 'FORTHWITH' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/jeanette-mdonald-offers-recital-here.html | JEANETTE M'DONALD OFFERS RECITAL HERE | True | J. B. | 1981-04-06 | RE0000087074 | B00000395710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/new-fix-trial-is-begun-spivey-former-kentucky-star-accused-of-lying.html | NEW FIX TRIAL IS BEGUN; Spivey, Former Kentucky Star, Accused of Lying to Grand Jury | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/committee-assignments.html | Committee Assignments | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/u-n-bombers-sear-new-red-targets-pyongyang-area-hit-as-sabres-bag.html | U. N. BOMBERS SEAR NEW RED TARGETS; Pyongyang Area Hit as Sabres Bag MIG -- Week's Blows Cut Northwest Korean Supply U. N. BOMBERS SEAR NEW RED TARGETS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/jersey-deals-closed-newark-building-is-leased-by-door-window.html | JERSEY DEALS CLOSED; Newark Building Is Leased by Door Window Concern and | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/restored-thespis-is-performed-here-first-gilbert-and-sullivan-opus.html | RESTORED 'THESPIS' IS PERFORMED HERE; First Gilbert and Sullivan Opus, With Music by Frank Miller, Done at Joan of Arc Center | True | H. C. S. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/power-plant-plea-denied-chapman-refers-utah-sponsors-to-federal.html | POWER PLANT PLEA DENIED; Chapman Refers Utah Sponsors to Federal Budget Item | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/mother-invalid-die-in-fire.html | Mother, Invalid Die in Fire | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/vatican-protest-spurned-paper-says-belgrade-declined-to-receive.html | VATICAN PROTEST SPURNED; Paper Says Belgrade Declined to Receive Note on Killings | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/text-of-truman-oil-statement.html | Text of Truman Oil Statement | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/reporters-aid-childrens-fund.html | Reporters Aid Children's Fund | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/upsala-downs-dickinson.html | Upsala Downs Dickinson | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/edward-b-schmalholz.html | EDWARD B. SCHMAL..HOLZ | True | .alecial tO T New Yor. T. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/trading-limit-set-on-oils-and-lard-ccc-takes-action-to-prevent.html | TRADING LIMIT SET ON OILS AND LARD; C.C.C. Takes Action to Prevent Excessive Speculation, With Effective Date April 1 | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/l-i-trains-off-schedule-tunnel-troubles-mishap-on-car-cause-delays.html | L. I. TRAINS OFF SCHEDULE; Tunnel Troubles, Mishap on Car Cause Delays Up to 39 Minutes | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/australia-faces-loss-of-olympics-over-reports-of-financial-plight.html | Australia Faces Loss of Olympics Over Reports of Financial Plight; Brundage, Irked by Uncertain Moves at Melbourne, Points to Bids by Other Cities | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/wood-field-and-stream-upland-game-hunting-reports-are-made-by.html | Wood, Field and Stream; Upland Game Hunting Reports Are Made by Muzzle-Loader Enthusiasts | True | By Raymond R. Camp | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/murtagh-in-clash-on-courts-budget-chief-magistrate-threatens-to.html | MURTAGH IN CLASH ON COURTS BUDGET; Chief Magistrate Threatens to Seek Mandatory Fiscal Power if City Cuts Request $1,612,687 RISE IS SOUGHT Creation of 165 New Positions Asked, With Pay Increases for the Existing Staff | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/kennan-issues-warning-unchecked-loyalty-inquiries-could-aid-kremlin.html | KENNAN ISSUES WARNING; Unchecked Loyalty Inquiries Could Aid Kremlin, He Says | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/city-college-professor-quits.html | City College Professor Quits | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/prayers-prepared-for-inauguration-services-will-be-held-here-and.html | PRAYERS PREPARED FOR INAUGURATION; Services Will Be Held Here and Over U. S. -- Eisenhower to Attend One in Capital MARCH OF DIMES APPEAL Three Faiths Will Endorse It -- Catholics Are Called to Octave for Conversion | True | By Preston King Sheldon | 1981-04-06 | RE0000087074 | B00000395710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/truck-plate-delay-urged.html | Truck Plate Delay Urged | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/stereotypers-end-strike-they-get-rise-on-4-moline-area-papers.html | STEREOTYPERS END STRIKE; They Get Rise on 4 Moline Area Papers -- Printers Still Out | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/urbic-soler.html | URBIC! SOLER | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/silver-star-given-to-korean-civilian-youth-found-in-long-search.html | SILVER STAR GIVEN TO KOREAN CIVILIAN; Youth, Found in Long Search, Shielded American Officer From Red Fusillade | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/fog.html | FOG | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/forrest-holds-recession-not-depression-near.html | Forrest Holds Recession (Not Depression) Near | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/eisenhower-designates-aides-for-armed-forces.html | Eisenhower Designates Aides for Armed Forces | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/mr-truman-praised-his-administration-is-said-to-have-accomplished.html | Mr. Truman Praised; His Administration Is Said to Have Accomplished Great Things | True | J. H. WALLIS | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/insurance-for-disaster-two-bills-offered-in-california-on.html | INSURANCE FOR DISASTER; Two Bills Offered in California on 'Catastrophic' Illnesses | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/international-paper-plant.html | International Paper Plant | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/dr-marraro-going-to-italy.html | Dr. Marraro Going to Italy | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/soviet-cuts-off-british-fishing.html | Soviet Cuts Off British Fishing | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/john-j-hoffman.html | JOHN J. HOFFMAN | True | SpeCial to Tg Ngw YOK TZMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/asian-socialists.html | ASIAN SOCIALISTS | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/dr-emidia-l-de-vivo-engaged-to-a-dentist.html | DR. EMIDIA L. DE VIVO ENGAGED TO A DENTIST | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/british-steel-output-rose-in-52.html | British Steel Output Rose in '52 | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/u-s-closes-deal-for-bolivias-tin-rfc-signs-pact-to-purchase-5000-to.html | U. S. CLOSES DEAL FOR BOLIVIA'S TIN; R.F.C. Signs Pact to Purchase 5,000 Tons at $1.175 Pound at South American Ports PAY FOR MINES DISCUSSED Government Also Concludes an Agreement to Buy Nickel From Hanna Corp. Here | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/william-gbush.html | WILLIAM. G..BUSH | True | SpeCial to Tm NEW YORK TL[ES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/soviet-plot-charge-condemned.html | Soviet Plot Charge Condemned | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/brinks-case-grand-jury-returns-no-indictments.html | Brink's Case Grand Jury Returns No Indictments | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/adenauer-wins-pact-in-coal-strike-threat.html | ADENAUER WINS PACT IN COAL STRIKE THREAT | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/arcaro-registers-on-three-mounts-grover-b-included-in-coast-triple.html | ARCARO REGISTERS ON THREE MOUNTS; Grover B. Included in Coast Triple -- Peterson, Moreno Hurt in 4-Horse Spill | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/named-to-agriculture-post.html | Named to Agriculture Post | True | | 1981-04-06 | RE0000087074 | B00000395710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/power-fails-in-bronx-throggs-neck-section-without-electricity.html | POWER FAILS IN BRONX; Throggs Neck Section Without Electricity Almost 2 Hours | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/foreclosure-drop-continues-in-city.html | FORECLOSURE DROP CONTINUES IN CITY | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/lynn-finnegan-10-and-melvin-jacobs-13-take-middle-atlantic-figure.html | Lynn Finnegan, 10, and Melvin Jacobs, 13, Take Middle Atlantic Figure Skating Titles | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/of-local-origin.html | Of Local Origin | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/commodities-decline-index-of-wholesale-prices-dips-from-899-to-894.html | COMMODITIES DECLINE; Index of Wholesale Prices Dips From 89.9 to 89.4 in Day | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/walter-arian.html | WALTER ARIAN | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/angus-stewart.html | ANGUS STEWART | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/keeps-columbia-records-post.html | Keeps Columbia Records Post | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/events-of-interest-in-shipping-world-oil-workers-demands-added-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; Oil Workers' Demands Added to Contract -- Warehouse Strike Is Averted | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/zirconium-plant-under-way.html | Zirconium Plant Under Way | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/jewish-leaders-escape.html | Jewish Leaders Escape | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/rise-in-driver-fees-opposed.html | Rise in Driver Fees Opposed | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/i-c-c-allows-bond-issue-new-haven-railroad-will-sell-40000000.html | I. C. C. ALLOWS BOND ISSUE; New Haven Railroad Will Sell $40,000,000 Securities | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/mrs-oscar-gertner-has-son.html | Mrs. Oscar Gertner Has Son | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/columbia-topples-dartmouth-7565-lions-gain-ninth-successive-triumph.html | COLUMBIA TOPPLES DARTMOUTH, 75-65; Lions Gain Ninth Successive Triumph as Molinas and Brandt Lead Attack | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/3-rob-bank-in-trenton-of-70000-bus-riders-look-on-do-nothing-three.html | 3 Rob Bank in Trenton of $70,000; Bus Riders Look On, Do Nothing THREE GET $70,000 AT TRENTON BANK | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/29-city-aides-win-prizes-suggestions-net-them-470-in-awards-plus.html | 29 CITY AIDES WIN PRIZES; Suggestions Net Them $470 in Awards Plus Certificates | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/legislative-group-scans-housing-act-proposals-to-increase-garden.html | LEGISLATIVE GROUP SCANS HOUSING ACT; Proposals to Increase Garden Apartments and Spur Law Enforcing Win Backing | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/mrs-randall-n-durfee.html | MRS. RANDALL' N, DURFEE | True | pecial to THS Nv-YoaK TIZS. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/value-of-colombian-farm-area.html | Value of Colombian Farm Area | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/for-the-home-plants-that-enhance-the-windows-six-different-settings.html | For the Home: Plants That Enhance the Windows; Six Different Settings Go on Display at the Botanical Garden | True | By Bettijane Mosiman | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/486722-tax-liens-put-on-costellos-u-s-moves-to-prevent-gambler-or.html | $486,722 TAX LIENS PUT ON COSTELLOS; U. S. Moves to Prevent Gambler or His Wife From Disposing of Any Assets Here | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/books-and-authors.html | Books and Authors | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/financial-notes.html | FINANCIAL NOTES | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/banker-guilty-in-fraud-sentenced-to-11-years-in-prison-for.html | BANKER GUILTY IN FRAUD; Sentenced to 11 Years in Prison for Misapplying $923,000 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/foreign-policy-key-may-turn-on-taft-he-and-knowland-expected-to.html | FOREIGN POLICY KEY MAY TURN ON TAFT; He and Knowland Expected to Wield Great Influence in World Affairs Plans | True | By William S. Whitespecial To the New York Times. | 1981-04-06 | RE0000087074 | B00000395710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/soviet-assures-allies-it-will-not-interfere-with-traffic-between.html | Soviet Assures Allies It Will Not Interfere With Traffic Between Berlin and the West | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/guatemala-planning-forest-development.html | GUATEMALA PLANNING FOREST DEVELOPMENT | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/the-screen-in-review-of-love-and-bandits-opens-at-cinema-verdi-with.html | THE SCREEN IN REVIEW; ' Of Love and Bandits' Opens at Cinema Verdi With Amedeo Nazzari and Maria Mauban | True | H. H. T. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/mrs-hobbys-selection-decried.html | Mrs. Hobby's Selection Decried | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/knicks-and-warriors-will-battle-tonight.html | KNICKS AND WARRIORS WILL BATTLE TONIGHT | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/interim-secretary-of-state-may-serve-for-few-hours.html | Interim Secretary of State May Serve for Few Hours | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/no-guess-on-rosenbergs-mcgranery-cant-say-if-truman-will-act-on.html | NO GUESS ON ROSENBERGS; McGranery Can't Say if Truman Will Act on Clemency Plea | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/prices-are-mixed-for-commodities-volume-continues-light-with-action.html | PRICES ARE MIXED FOR COMMODITIES; Volume Continues Light, With Action Dull on All Futures but Coffee and Cocoa | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/mrs-o-b-lord-gets-mrs-roosevelts-post-mrs-lord-named-for-post-with.html | Mrs. O. B. Lord Gets Mrs. Roosevelt's Post; MRS. LORD NAMED FOR POST WITH U. N. | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/hageman-lewis.html | Hageman -- Lewis | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/alcatraz-warden-agrees.html | Alcatraz Warden Agrees | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/byroade-flies-to-washington.html | Byroade Flies to Washington | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/rosenberg-case-discussed-review-of-testimony-is-believed-to-remove.html | Rosenberg Case Discussed; Review of Testimony Is Believed to Remove Doubt of Guilt | True | NATHAN GLAZER | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/trolley-traffic-still-cut-off.html | Trolley Traffic Still Cut Off | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/alfred-t-jones.html | ALFRED T.' JONES | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/mexico-car-quota-curbs-u-s-makers-distributors-win-governmental.html | MEXICO CAR QUOTA CURBS U. S. MAKERS; Distributors Win Governmental Limit of 30,000 Units to Be Assembled in 1953 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/return-to-dark-ages-seen-if-science-lags.html | RETURN TO DARK AGES SEEN IF SCIENCE LAGS | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/daughter-to-mrs-john-j-shea.html | Daughter to Mrs. John J. Shea | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/crude-petroleum-stocks-decrease.html | Crude Petroleum Stocks Decrease | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/mediation-may-avoid-strike-in-schools.html | MEDIATION MAY AVOID STRIKE IN SCHOOLS | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/fireplaces-in-city-gaining-new-favor-revived-popularity-is-noted-by-.html | FIREPLACES IN CITY GAINING NEW FAVOR; Revived Popularity Is Noted by Chimney Cleaners -- Hearth's 'Spiritual' Value Cited | True | By Cynthia Kellogg | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/patterson-award-won-by-ohioan-23-first-such-memorial-to-late.html | PATTERSON AWARD WON BY OHIOAN, 23; First Such Memorial to Late Secretary of War Is Given to Infantry Lieutenant | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/leader-in-shipping-president-of-grace-lines-incsince-1945-was.html | .LEADER IN SHIPPING; - President of Grace Lines, inc"Since 1945 Was 58--Honor Man at Annapolis i[1 1915 | True | | 1981-04-06 | RE0000087074 | B00000395710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/albert-a-h0nell-realty-official-75-head-of-many-concerns-here-owner.html | ALBERT A. H0NELL, REALTY OFFICIAL, 75; Head of Many .Concerns Here, Owner of Theatre Chain on Long Island, Is Dead | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/medina-at-trial-rejects-u-s-argument-bankers-must-compete-for-all.html | Medina at Trial Rejects U. S. Argument Bankers Must Compete for All Business | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/el-station-to-be-razed-grand-ave-stop-on-myrtle-ave-line-to-end.html | EL' STATION TO BE RAZED; Grand Ave. Stop on Myrtle Ave. Line to End Wednesday | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/u-sjapan-relations-are-subject-in-hawaii.html | U. S.-JAPAN RELATIONS ARE SUBJECT IN HAWAII | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/taft-joins-in-vote-to-approve-durkin-labor-secretarydesignate-is.html | TAFT JOINS IN VOTE TO APPROVE DURKIN; Labor Secretary-Designate Is Questioned Briefly by Ohioan at Senate Group Hearing Taft Joins in Vote to Back Durkin As Eisenhower's Secretary of Labor | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/maureen-connolly-wins-63-62-from-miss-sampson-in-australia-u-s.html | Maureen Connolly Wins, 6-3, 6-2, From Miss Sampson in Australia; U. S. Champion Beats Team-Mate For Title in Singles -- Rosewall Sets Back Rose for the Men's Crown by 6-0, 6-3, 6-4 | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/bolsey-will-occupy-tarrytown-estate.html | BOLSEY WILL OCCUPY TARRYTOWN ESTATE | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/legionnaire-101-is-dead-dr-johnmilligan-of-pittsburgh.html | LEGIONNAIRE,..., 101, .IS . DEAD; Dr. John'Milligan of Pittsburgh IAided'Jbhnstdwh Flood Victims | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/portugal-snubs-indian-cardinal-refuses-to-recognize-gracias-whose.html | PORTUGAL SNUBS INDIAN CARDINAL; Refuses to Recognize Gracias, Whose Appointment Was Not Cleared With Lisbon | True | By Arnaldo Cortesispecial To the New York Times. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/mehanna-reported-ringleader.html | Mehanna Reported Ringleader | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/jury-in-red-trial-still-deadlocked-judge-orders-it-locked-up-for.html | JURY IN RED TRIAL STILL DEADLOCKED; Judge Orders It Locked Up for Night -- Defense Asks Him to Punish Camera Men | True | By Russell Porter | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/peiping-plays-up-plot.html | Peiping Plays Up 'Plot' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/henry-w-koster.html | HENRY W. KOSTER | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/marciano-ordered-to-defend-his-world-heavyweight-boxing-title-by.html | Marciano Ordered to Defend His World Heavyweight Boxing Title by April 10; SIX-MONTHS' RULING INVOKED BY BOARD Marciano Must Meet Suitable Contender by April 10, New Ring Control Group Says WALCOTT OBJECTS TO DATE Ex-Champion Refuses to Fight Until Manager, Stricken by Heart Attack, Recovers | True | By James P. Dawson | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/two-yachting-bodies-elect-officers-here.html | TWO YACHTING BODIES ELECT OFFICERS HERE | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/samuel_koffsky.html | SAMUEl_ KOFFSKY | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/2-union-pacific-workers-killed.html | 2 Union Pacific Workers Killed | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/new-book-list-issued-public-library-gives-titles-of-1500-for-13-to.html | NEW BOOK LIST ISSUED; Public Library Gives Titles of 1,500 for 13 to 18-Year-Olds | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/united-nations.html | United Nations | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/morse-acts-on-district-bias.html | Morse Acts on District Bias | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/elmer-ellsworth-wilt.html | ELMER ELLSWORTH WILT | True | Special to TL NV Yo Mr.. | 1981-04-06 | RE0000087074 | B00000395710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/sister-mary-avellino.html | SISTER MARY AVELLINO | True | . Special to THE II?,V YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/dean-of-albany-medical-college.html | Dean of Albany Medical College | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/thomas-a-lee.html | THOMAS A. LEE | True | Special to THIn Nmv Yor- TIS. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/legislation-for-p-p-r.html | Legislation for P. P. R. | True | JANE S. KELLEY | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/tokyo-feels-sharp-quake.html | Tokyo Feels Sharp Quake | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/knott-acquires-forest-hills-inn-riker-retains-an-interest-in.html | KNOTT ACQUIRES FOREST HILLS INN; Riker Retains an Interest in Property -- Taxpayer Deal Closed in Levittown | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/policeman-cleared-in-perjury.html | Policeman Cleared in Perjury | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/quill-union-agrees-to-meet-mediators-in-bus-strike-today-city-hall.html | QUILL UNION AGREES TO MEET MEDIATORS IN BUS STRIKE TODAY; City Hall Sees Parley With the Mayor's Aides as a Possible Break in 17-Day Stalemate 4 LINES DISAVOW FARE RISE Philadelphia Strikers Vote on Pact Again Today -- Outcome May Affect Walkout Here T. W. U. ACCEPTS BID TO MEET MEDIATORS | True | By Stanley Levey | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/korean-choices-listed-marine-head-says-there-is-no-royal-road-to.html | KOREAN CHOICES LISTED; Marine Head Says There Is 'No Royal Road to Victory' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/schuster-suit-contested-city-fights-1025000-action-in-killing-after.html | SCHUSTER SUIT CONTESTED; City Fights $1,025,000 Action in Killing After Sutton Tip | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/press-unit-to-attend-hal-h-smith-funeral.html | PRESS UNIT TO ATTEND HAL H. SMITH FUNERAL | True | Specl to.Tm NV Yoluc T. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/anthony-anastasia-quits-as-pier-boss-walkout-by-230-longshoremen.html | ANTHONY ANASTASIA QUITS AS PIER BOSS; Walkout by 230 Longshoremen Follows -- Brother Gerardo Is Held on Crime Inquiry Count Anthony Anastasia Quits Pier Job; Brother Is Held on Inquiry Charge | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/edward-a-sitgreaves.html | EDWARD A. SITGREAVES | True | Special to THr- N N0 Tms. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/tv-worker-killed-seeking-aid-in-fire-nbc-employe-falls-10-stories.html | TV WORKER KILLED SEEKING AID IN FIRE; N.B.C. Employe Falls 10 Stories Crying for Help at 4 A. M. as Blaze Sweeps Apartment | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/u-s-court-sets-50000-bail-for-exg-is-held-as-spies-veterans-accused.html | U. S. Court Sets $50,000 Bail For Ex-G. I.'s Held as Spies; Veterans Accused of Spying Flown to U. S. BAIL SET AT $50,000 FOR 2 HELD AS SPIES | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/mrs-harris-honored-after-clubs-benefit.html | MRS. HARRIS HONORED AFTER CLUB'S BENEFIT | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/group-to-promote-far-eastern-trade-international-chamber-sets-up.html | GROUP TO PROMOTE FAR EASTERN TRADE; International Chamber Sets Up Commission to Parallel Its European Work HEADQUARTERS IN INDIA Major Objective to Encourage Trade Between Free Asian Nations and West | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/schwab-gets-record-66.html | Schwab Gets Record 66 | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/no-comment-in-moscow.html | No Comment in Moscow | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/wells-college-trustees-elect-a-new-chairman.html | Wells College Trustees Elect a New Chairman | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/7-held-in-korea-ferry-disaster.html | 7 Held in Korea Ferry Disaster | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/hofstra-tops-bates-65-59.html | Hofstra Tops Bates, 65 -- 59 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/edward-j-dillon.html | EDWARD J. DILLON | True | | 1981-04-06 | RE0000087074 | B00000395710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/floods-hit-australian-homes.html | Floods Hit Australian Homes | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/revenue-offices-set-to-aid-on-income-tax.html | REVENUE OFFICES SET TO AID ON INCOME TAX | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/algoma-to-build-new-mill.html | Algoma to Build New Mill | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/j-r-golding-elected-to-board.html | J. R. Golding Elected to Board | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/vice-president-is-elected-by-central-savings-bank.html | Vice President Is Elected By Central Savings Bank | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/rothenbergschuman.html | Rothenberg-Schuman | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/l-r-pratt-owned-yale-film-stijio-fficial-phofographer-56-dies-had.html | L. R, PRATT, OWNED YALE FILM STIJ-I)IO ); fficial Phofographer, 56, Dies --Had Section of Campus Fence Valued at $10,000 | True | Speelnl to :ev Yor. lo 'MZS. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/miss-c-e-muller-becomes-fiancee-junior-at-vassar-will-be-wed-to.html | MISS C. E. MULLER BECOMES FIANCEE; Junior at Vassar Will Be Wed to Christopher G. Tyson, '52 Alumnus of Yale | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/hal-h-smith.html | HAL H. SMITH | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/primary-prices-decline-in-week-farm-products-are-largely.html | PRIMARY PRICES DECLINE IN WEEK; Farm Products Are Largely Responsible for 0.1% Drop in Period to Tuesday | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/pagan-wins-lake-worth-golf.html | Pagan Wins Lake Worth Golf | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/fills-executive-position-for-advertising-agency.html | Fills Executive Position For Advertising Agency | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/bonds-weather-rediscount-rise-dealings-in-u-s-securities-take-in.html | BONDS WEATHER REDISCOUNT RISE; Dealings in U. S. Securities Take in Stride Action by Reserve Bank | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/sedgman-triumphs-again-australian-beats-kramer-in-two-sets-segura.html | SEDGMAN TRIUMPHS AGAIN; Australian Beats Kramer in Two Sets -- Segura Scores in Three | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/audrey-winsor-becomes-bride.html | Audrey Winsor Becomes Bride | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/los-angeles.html | Los Angeles | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/issues-facing-france-held-as-bad-as-in-1789.html | ISSUES FACING FRANCE HELD AS BAD AS IN 1789 | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/joseph-t-thwaites.html | JOSEPH T. THWAITES | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/boston-pops-to-tour-8week-swing-under-fiedler-will-start-tuesday-in.html | BOSTON POPS TO TOUR; 8-Week Swing Under Fiedler Will Start Tuesday in Troy | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/finletter-pleads-for-atom-buildup-at-final-parley-he-also-urges.html | FINLETTER PLEADS FOR ATOM BUILD-UP; At Final Parley, He Also Urges Weapons Control -- Missiles to Fly Ocean 'Fairly Soon' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/railway-in-brazil-gets-5year-plan-banks-here-may-help-finance.html | RAILWAY IN BRAZIL GETS'5-YEAR PLAN'; Banks Here May Help Finance Improvements to Expedite Cattle and Other Freight | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/connecticut-block-sold.html | Connecticut Block Sold | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/others-detained-in-austria.html | Others Detained in Austria | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/omahoney-in-lattimore-defense.html | O'Mahoney in Lattimore Defense | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/man-wife-diehours-apart.html | Man, wife Die'Hours. Apart | True | Special to T NEW Yom, c s. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/north-korean.html | North Korean | True | | 1981-04-06 | RE0000087074 | B00000395710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/u-s-bobsled-is-second-johnson-2man-team-finishes-behind-roesch-of.html | U. S. BOBSLED IS SECOND; Johnson 2-Man Team Finishes Behind Roesch of Germany | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/us-ship-aground-off-hamburg.html | U.S. Ship Aground Off Hamburg | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/house-body-rejects-eisenhower-tax-cut.html | House Body Rejects Eisenhower Tax Cut | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/john-m-johnstone.html | JOHN M. JOHNSTONE | True | Special to Tz Nzw Yol Tlzs. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/6154-donate-blood-monthly-quota-lags.html | 6,154 DONATE BLOOD, MONTHLY QUOTA LAGS | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/new-catholic-rules-on-fasting-in-effect.html | NEW CATHOLIC RULES ON FASTING IN EFFECT | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/abroad-behind-the-kremlin-walls-a-growing-contempt.html | Abroad; Behind the Kremlin Walls a Growing Contempt | True | By Anne O'Hare McCormick | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/mcrory-to-occupy-old-loeser-space-move-to-portion-of-brooklyn.html | M'CRORY TO OCCUPY OLD LOESER SPACE; Move to Portion of Brooklyn Building Will Permit Mays to Expand Its Store | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/ardsley-no-1-rink-bows-medal-defender-defeated-by-toronto-curlers-1.html | ARDSLEY NO. 1 RINK BOWS; Medal Defender Defeated by Toronto Curlers, 14-13 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/fordham-defeats-syracuse-92-to-70-rams-tally-28-points-in-last.html | FORDHAM DEFEATS SYRACUSE, 92 TO 70; Rams Tally 28 Points in Last Quarter and Set Scoring Mark for Home Court | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/boxer-hit-by-traffic-fine-chico-vejar-gets-650-levy-for-ignoring-13.html | BOXER HIT BY TRAFFIC FINE; Chico Vejar Gets $650 Levy for Ignoring 13 Tickets | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/david-a-ryan.html | DAVID A. RYAN | True | Special to Tim NEW YOP. K mi_iss. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/jersey-site-assembled-buyer-to-build-warehouse-office-on-woodbridge.html | JERSEY SITE ASSEMBLED; Buyer to Build Warehouse, Office on Woodbridge Tract | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/g-o-p-post-for-palmer-former-associated-press-man-to-be-secretary-o.html | G. O. P. POST FOR PALMER; Former Associated Press Man to Be Secretary of State Unit | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/6-galleries-show-variety-of-styles-work-of-eugene-higgins-is-seen.html | 6 GALLERIES SHOW VARIETY OF STYLES; Work of Eugene Higgins Is Seen at Wellons -- Herman Raymond at the Artist's | True | S. P. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/would-alter-newark-rule.html | Would Alter Newark Rule | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/f-and-m-is-named-top-soccer-team-diplomats-are-designated-for-honor.html | F. AND M. IS NAMED TOP SOCCER TEAM; Diplomats Are Designated for Honor at Dinner Here of College Association | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/mary-denny-married-to-james-h-davidson.html | MARY DENNY MARRIED TO JAMES H. DAVIDSON | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/coop-apartments-bought.html | Co-op' Apartments Bought | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/senators-question-if-wilson-can-keep-stocks-and-serve-armed.html | SENATORS QUESTION IF WILSON CAN KEEP STOCKS AND SERVE; Armed Services Group Deploys Action on Defense Appointed Because of G. M. Holdings SIXTEEN STATUTES CITED Plan to Confirm Entire Cabinet on Tuesday Snagged -- Taft Suggests Change in Laws SENATORS QUESTION WILSON'S HOLDINGS | True | By Harold B. Hintonspecial To the New York Times. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/eisenhower-says-farewell-to-columbia-university-eisenhower-takes.html | Eisenhower Says Farewell to Columbia University; EISENHOWER TAKES LEAVE OF COLUMBIA | True | By William R. Conklin | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/kaye-plays-palace-tomorrow-night-comedians-engagement-will-be-his.html | KAYE PLAYS PALACE TOMORROW NIGHT; Comedian's Engagement Will Be His First Appearance on a Local Stage Since 1941 | True | By Louis Calta | 1981-04-06 | RE0000087074 | B00000395710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/bank-notes-cleveland.html | BANK NOTES; Cleveland | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/t-t-sgudder-63-inyestent-de-founder-of-counseling-firm-here-s.html | T. T. SGUDDER, 63, INYESTENT DE; Founder of Counseling Firm 'Here 's Dead-Independent ! Banker From 1914-1919 | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/police-at-peak-strength-but-still-short-of-quota.html | Police at Peak Strength But Still Short of Quota | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/italians-at-fete-for-baby-king.html | Italians at Fete for Baby King | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/tea-sparks-intellect-cigar-the-ego-according-to-a-report-on.html | Tea Sparks Intellect, Cigar the Ego, According to a Report on Stimulants | True | By A. M. Rosenthalspecial To the New York Times. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/farewell-lunch-given-child-welfare-director.html | Farewell Lunch Given Child Welfare Director | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/jersey-family-of-4-wiped-out-by-rifle-young-husband-kills-wife-30.html | JERSEY FAMILY OF 4 WIPED OUT BY RIFLE; Young Husband Kills Wife, 30, and Two Sleeping Children, Then Takes His Own Life | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/cloches-resemble-inverted-baskets-simone-cango-shows-models-worn.html | CLOCHES RESEMBLE INVERTED BASKETS; Simone Cange Shows Models Worn Level but Slightly Tilted Forward Over Hairline | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/soviet-seizure-assailed-u-s-scores-confiscation-of-austrian-police.html | SOVIET SEIZURE ASSAILED; U. S. Scores Confiscation of Austrian Police Truncheons | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/phyllis-e-shaw-of-tuxedo-park-is-married-to-philip-n-nash-in.html | Phyllis E. Shaw of Tuxedo Park Is Married To Philip N. Nash in All-Souls Unitarian | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/truman-opposes-foreign-aid-plan-on-a-stopgap-emergency-basis-report.html | Truman Opposes Foreign Aid Plan On a 'Stop-Gap Emergency' Basis; Report to Congress Stresses Soviet Threat and Urges a Long-Range Program to Finance Mutual Security Costs | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/bronx-apartments-under-new-control.html | BRONX APARTMENTS UNDER NEW CONTROL | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/recent-religious-books.html | Recent Religious Books | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/bonds-and-shares-on-london-market-industrials-are-again-most-active.html | BONDS AND SHARES ON LONDON MARKET; Industrials Are Again Most Active With Widespread Rises on Demand | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/attlee-defends-parley-returning-to-london-he-terms-asia-socialist.html | ATTLEE DEFENDS PARLEY; Returning to London, He Terms Asia Socialist Talks Anti-Red | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/snyder-says-farewell-on-a-note-of-certainty.html | Snyder Says Farewell On a Note of Certainty | True | By the United Press. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/bituminous-production-rise.html | Bituminous Production Rise | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/harm-to-britain-due-in-any-u-s-recession.html | HARM TO BRITAIN DUE IN ANY U. S. RECESSION | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/rare-show-in-sky-tonight-as-venus-shadows-mars.html | Rare Show in Sky Tonight As Venus Shadows Mars | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/opentype-prisons-urged-by-u-s-aide-federal-bureau-director-says.html | OPEN-TYPE PRISONS URGED BY U. S. AIDE; Federal Bureau Director Says Only Third of Convicts Need Maximum Security Cells | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/committee-weighs-tennis-violations-uslta-to-get-data-today-club.html | COMMITTEE WEIGHS TENNIS VIOLATIONS; U.S.L.T.A. to Get Data Today — Club Facing Expulsion for Expense Payments | True | By Allison Danzig | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/italians-may-test-iran-oil-ban-anew-tanker-nears-abadan-to-load-as.html | ITALIANS MAY TEST IRAN OIL BAN ANEW; Tanker Nears Abadan to Load as Hope Grows That Pact Will End Blockade | True | By Clifton Danielspecial To the New York Times. | 1981-04-06 | RE0000087074 | B00000395710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/sales-in-westchester-taxpayers-conveyed-in-white-plains-and.html | SALES IN WESTCHESTER; Taxpayers Conveyed in White Plains and Scarsdale | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/8th-leader-sought-in-nazi-roundup-british-hunt-for-bornemann-hitler.html | 8TH LEADER SOUGHT IN NAZI ROUND-UP; British Hunt for Bornemann, Hitler Propaganda Aide, as Plot Repercussions Widen ACCUSED WIN SYMPATHY Coalition Party Man Offers Legal Help as German Public Tends to Belittle Affair | True | By Drew Middletonspecial To the New York Times. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/joseph-e-clapp.html | JOSEPH E. CLAPP, | True | Spc-,clal to '("H'E 'o--w YOP. K TIMISS. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/acheson-in-farewell-to-department-aides.html | ACHESON IN FAREWELL TO DEPARTMENT AIDES | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/u-s-to-shut-3-german-centers.html | U. S. to Shut 3 German Centers | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/cuba-gets-hospital-unit-neurological-ward-is-named-for-new-york.html | CUBA GETS HOSPITAL UNIT; Neurological Ward Is Named for New York Doctor | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/lie-lauds-checkup-on-u-n-americans-voices-hope-in-letter-to-austin.html | LIE LAUDS CHECK-UP ON U. N. AMERICANS; Voices Hope in Letter to Austin That Truman's Order Will Solve Staff Problems | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/r-wtlm-raron-rird-inrmtsr-rsi.html | R. wtLm RARON,} ,rlRD INrRNtsr, ,rSI | True | Special to N-w om{ Txr_s. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/baltimore-strike-over-2600-of-3300-city-workers-return-after.html | BALTIMORE STRIKE OVER; 2,600 of 3,300 City Workers Return After Ultimatum | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/idate-of-bond-sale-set-by-cleveland-15920000-in-feb-17-offer-tucson.html | iDATE OF BOND SALE SET BY CLEVELAND; $15,920,000 in Feb. 17 Offer -- Tucson to Sell $2,390,000 Water Issue on Feb. 4 | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/bulldozers-rip-up-parkways-beauty-even-bronx-river-is-detoured-in.html | BULLDOZERS RIP UP PARKWAY'S BEAUTY; Even Bronx River Is Detoured in Straightening and Widening Scenic Westchester Road BIG OLD TREES CUT DOWN $4,300,000 Job Near Bronxville to Create 6-Lane Stretch on World's First Such Highway | True | By Merrill Folsomspecial to the New York Times. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/21-die-in-mystery-blast-in-yugoslav-military-post.html | 21 Die in Mystery Blast In Yugoslav Military Post' | True | BY the United Press. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/critics-to-give-awards-winners-of-film-prizes-will-be-honored-at.html | CRITICS TO GIVE AWARDS; Winners of Film Prizes Will Be Honored at Sardi's Tonight | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/bills-average-99470-1400603000-accepted-of-total-of-2127139000.html | BILLS AVERAGE 99.470; $1,400,603,000 Accepted of Total of $2,127,139,000 Applied For | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/tobin-sets-1-minimum-rate-for-government-contract-textile-work-may.html | TOBIN SETS $1 MINIMUM; Rate for Government Contract Textile Work May Face Fight | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/industrialist-gets-post-rumbough-is-appointed-special-assistant-to.html | INDUSTRIALIST GETS POST; Rumbough Is Appointed Special Assistant to Weeks | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/nun-to-get-fordham-degree.html | Nun to Get Fordham Degree | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/u-s-asks-standards-agency-to-cut-waste-of-448000000-cubic-feet-of.html | U. S. Asks Standards Agency to Cut Waste of 448,000,000 Cubic Feet of Wood a Year | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/w-emerson-scott-to-lecture.html | W. Emerson Scott to Lecture | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/austrians-say-reds-oust-jews.html | Austrians Say Reds Oust Jews | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/fiberglas-staff-shifts-owenscorning-moves-made-to-decentralize.html | FIBERGLAS STAFF SHIFTS; Owens-Corning Moves Made to Decentralize Purchasing | True | | 1981-04-06 | RE0000087074 | B00000395710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/woolworths-gets-plum-american-company-to-profit-from-british.html | WOOLWORTH'S GETS PLUM; American Company to Profit From British Concern's Dividend | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/allan-e-meyer.html | ALLAN e. MEYER | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/taxes-lower-net-of-sterchi-stores-slight-profit-rise-to-793070.html | TAXES LOWER NET OF STERCHI STORES; Slight Profit Rise to $793,070 Shown for Nine Months on Sales of $12,332,237 | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/spingarn-renews-oil-inquiry-demand.html | SPINGARN RENEWS OIL INQUIRY DEMAND | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/g-o-p-units-leave-today-new-york-and-kings-leaders-will-attend.html | G. O. P. UNITS LEAVE TODAY; New York and Kings Leaders Will Attend Inauguration | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/now-a-school-strike.html | NOW A SCHOOL STRIKE? | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/marty-friend-quits-paris-reds.html | Marty Friend Quits Paris Reds | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/operators-obtain-west-side-house-court-approves-the-sale-of-a.html | OPERATORS OBTAIN WEST SIDE HOUSE; Court Approves the Sale of a 77-Family Building at 97th St. -- Other City Deals | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/music-notes.html | MUSIC NOTES | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/roberts-selected-as-g-o-p-chairman-national-committee-expected-to.html | ROBERTS SELECTED AS G. O. P. CHAIRMAN; National Committee Expected to Stamp Approval Today -- Eisenhower Pleased | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/canadian-rail-union-votes-test.html | Canadian Rail Union Votes Test | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/port-shipping-up-revenue-is-down-during-reports-10885118-less.html | PORT SHIPPING UP, REVENUE IS DOWN; During Reports $10,885,118 Less Collections Last Year -- 8,905 Ships Arrived | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/bolt-retains-lead-in-san-diego-golf-score-of-134-paces-california.html | Bolt Retains Lead in San Diego Golf; SCORE OF 134 PACES CALIFORNIA FIELD Bolt Cards 68 on His Second Round and Leads Barber by Two-Stroke Margin HAWAIIAN THIRD WITH 138 Knight, Newcomer to Topflight Play, Adds 68 to Opening 70 -- Mangrum in 141 Tie | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/city-labor-mediator-named.html | City Labor Mediator Named | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/files-30000000-issue-tennessee-gas-moves-to-offer-pipeline-bonds.html | FILES $30,000,000 ISSUE; Tennessee Gas Moves to Offer Pipeline Bonds Due in 1973 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/algonquin-gas-review-barred.html | Algonquin Gas Review Barred | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/coal-and-steel-pool-maps-price-program.html | COAL AND STEEL POOL MAPS PRICE PROGRAM | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/justice-secretary-urged-for-cabinet.html | JUSTICE SECRETARY URGED FOR CABINET | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/electoral-rite.html | ELECTORAL RITE | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/andrew-d-mkenzie.html | ANDREW D. M'KENZIE | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/neediest-cases-get-gift-of-988-in-stock.html | NEEDIEST CASES GET GIFT OF $988 IN STOCK | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/police-trial-hits-lastminute-snag-closing-testimony-is-put-off.html | POLICE TRIAL HITS LAST-MINUTE SNAG; Closing Testimony Is Put Off Until Monday -- Delehanty Weighs Defense Motions | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/end-of-platoon-two.html | END OF PLATOON TWO | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/jersey-vat-blast-kills-1-3-others-in-perth-amboy-hurt-when-steam.html | JERSEY VAT BLAST KILLS 1; 3 Others in Perth Amboy Hurt When Steam Tank Blows Up | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/adelphi-victor-80-64.html | Adelphi Victor, 80 – 64 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/three-tie-in-panama-heafner-snead-and-de-vicenzo-card-138s-in-open.html | THREE TIE IN PANAMA; Heafner, Snead and de Vicenzo Card 138's in Open Golf | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/east-germans-said-to-seize-jailed-foreign-chiefs-aides-communists.html | East Germans Said to Seize Jailed Foreign Chief's Aides; Communists May Have Missed Some Who Are Reported to Have Fled to the West -- Minister Is Facing Charge of Treason SOVIET ZONE AIDES REPORTED IN PURGE | True | By Walter Sullivanspecial To the New York Times. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/lack-of-scientists-is-called-critical-2d-report-of-u-s-foundation-s.html | LACK OF SCIENTISTS IS CALLED CRITICAL; 2d Report of U. S. Foundation Says Russia Is Outdistancing Us in Engineer Graduates PURE RESEARCH ALSO LAGS Students 'Attracted to Industry -- Decline in College Classes Expected to Continue | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/pittsburgh-house-shut-warners-dark-in-union-dispute-over.html | PITTSBURGH HOUSE SHUT; Warners Dark in Union Dispute Over 3-Dimensional Films | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/federated-europe-suffers-setbacks-assembly-at-strasbourg-gets.html | FEDERATED EUROPE SUFFERS SETBACKS; Assembly at Strasbourg Gets Motions Against Drive for Supranational Authority | True | By Lansing Warrenspecial To the New York Times. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/for-better-health-of-citizens.html | For Better Health of Citizens | True | GEORGE M. WHEATLEY, M. D. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/rebels-gain-in-central-area.html | Rebels Gain in Central Area | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/dr-clara-israeli.html | DR. CLARA ISRAELI | True | Special to NEW YOrK Tvr. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/68-new-homes-financed-707202-in-loans-arranged-for-colony-in.html | 68 NEW HOMES FINANCED; $707,202 in Loans Arranged for Colony in Wantagh | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/girls-admit-robbery-absolving-2-friends.html | GIRLS ADMIT ROBBERY, ABSOLVING 2 FRIENDS | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/law-scholarship-deadline-set.html | Law Scholarship Deadline Set | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/charles-p-vauclain.html | CHARLES P. VAUCLAIN | True | Special to Ts Nsw NoPJ ss. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/st-johns-checks-brooklyn-college-wins-by-7659-after-leading-at.html | ST. JOHN'S CHECKS BROOKLYN COLLEGE; Wins by 76-59 After Leading at Half-Time, 39 to 31 -- Davis, Satalino Star | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/transport-due-on-west-coast.html | Transport Due on West Coast | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/sunray-oil-calling-shares.html | Sunray Oil Calling Shares | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/president-makes-oil-sift-official-transfers-continental-shelf.html | PRESIDENT MAKES OIL SIFT OFFICIAL; Transfers Continental Shelf Reserves Around U. S. and Alaska to the Navy EISENHOWER CAN VOID IT But Congress Must Pass Act Returning Vast Deposits to States Involved | True | By Anthony Levierospecial To the New York Times. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/living-costs-ease-in-last-old-index-unions-lose-wage-yardstick-as-u.html | LIVING COSTS EASE IN LAST OLD' INDEX; Unions Lose Wage Yardstick as U. S. Prepares to Switch to Revised Price Reports | True | By Joseph A. Loftusspecial To the New York Times. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/gault-stops-arduini-in-fifth.html | Gault Stops Arduini in Fifth | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/u-s-assures-japan-on-air-protection.html | U. S. ASSURES JAPAN ON AIR PROTECTION | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/sudan-cotton-plan-studied-as-model-millionacre-british-program.html | SUDAN COTTON PLAN STUDIED AS MODEL; Million-Acre British Program Scanned Throughout Africa and the Middle East | True | By Albion Rossspecial To the New York Times. | 1981-04-06 | RE0000087074 | B00000395710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/bias-held-general-in-federal-units-presidents-committee-reports.html | BIAS HELD GENERAL IN FEDERAL UNITS; President's Committee Reports Non-Discrimination Clause in Contracts 'Almost Forgotten' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/western-union-officer-retires.html | Western Union Officer Retires | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/williams-shares-in-estate.html | Williams Shares in Estate | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/naval-stores.html | NAVAL STORES | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/como-bows-feb-14-on-allstar-show-paulette-goddard-patti-page-and-be.html | COMO BOWS FEB. 14 ON 'ALL-STAR' SHOW; Paulette Goddard, Patti Page and Berf Blue to Be Guests on N. B. C. Video Revue | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/baron-de-neuflize-dies-ifrench-banker-lectured-here-and-wroteon.html | BARON DE NEUFLIZE DIES; iFrench 'Banker Lectured Here and Wrote''on' Finance | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/fog-lifts-after-a-31-hour-grip-on-city-ferryboats-crash-two-jersey.html | Fog Lifts After a 31-Hour Grip on City; Ferryboats Crash, Two Jersey Lines Halt | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/motor-skis-make-slope-climbing-easier-safer-than-coming-down-list.html | Motor Skis Make Slope Climbing Easier (Safer) Than Coming Down; LIST OF INVENTIONS PATENTED IN WEEK | True | By Stacy V. Jonesspecial To the New York Times. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/remington-accused-of-aiding-red-groups.html | REMINGTON ACCUSED OF AIDING RED GROUPS | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/rate-up-18-of-1-for-acceptances-rise-in-foreign-trade-notes-follows.html | RATE UP 1/8 OF 1% FOR ACCEPTANCES; Rise in Foreign Trade Notes Follows Federal Reserve's Increase in Bank Discount | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/huge-sales-mark-motor-boat-show-one-exhibitor-reports-orders-of.html | HUGE SALES MARK MOTOR BOAT SHOW; One Exhibitor Reports Orders of More Than Half Million -- Exhibit Ends Tonight | True | By Clarence E. Lovejoy | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/louis-d-goldberg.html | LOUIS D. GOLDBERG | True | Spectal to TH NW YORK T[.ES. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/books-asked-for-cassino-italian-body-makes-appeal-for-abbey-bombed.html | BOOKS ASKED FOR CASSINO; Italian Body Makes Appeal for Abbey Bombed by Allies | True | By Religious News Service. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/cotton-use-shows-irregular-trend-but-total-in-december-was-below.html | COTTON USE SHOWS IRREGULAR TREND; But Total in December Was Below November, With Daily Average of 36,736 Bales | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/louise-carroll-engaged-hempstead-girlwill-be-bride-of-daniel.html | LOUISE CARROLL ENGAGED; Hempst'ead-'Girl''Will Be Bride 'of Daniel A.'Cullinan Jr, spa N ;Yo . ' | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/budenz-asserts-reds-plotted-in-industry.html | BUDENZ ASSERTS REDS PLOTTED IN INDUSTRY | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/forgers-hunted-in-europe.html | Forgers Hunted in Europe | True | | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-17 | 1953-01-17 | https://www.nytimes.com/1953/01/17/archives/moscow-screening-its-intelligentsia-drive-under-way-to-remove-all.html | MOSCOW SCREENING ITS INTELLIGENTSIA; Drive Under Way to Remove All Alien Views, 'Bourgeois Idealism' and 'Subjectivism' | True | By Harrison E. Salisburyspecial To the New York Times. | 1981-04-06 | RE0000087074 | B00000395710 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/4-artists-to-talk-about-modern-art-panel-discussion-to-conclude.html | 4 ARTISTS TO TALK ABOUT MODERN ART; Panel Discussion to Conclude Library's Winter Series -- Other Events Slated | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/industries-cautioned-on-raritan-pollution.html | INDUSTRIES CAUTIONED ON RARITAN POLLUTION | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/white-house-day-has-goodby-tinge.html | WHITE HOUSE DAY HAS GOOD-BY TINGE | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/mayoral-election-stirs-los-angeles-eight-seek-to-defeat-bowron-in.html | MAYORAL ELECTION STIRS LOS ANGELES; Eight Seek to Defeat Bowron in First Serious Challenge to 14-Year 'Reform' Regime | True | By Gladwin Hill | 1981-04-06 | RE0000087075 | B00000395711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/strictly-airborne-unusual-epiphytes-prefer-life-on-a-lofty-perch.html | STRICTLY AIR-BORNE; Unusual Epiphytes Prefer Life on a Lofty Perch | True | By Ruth Marie Peters | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/army-group-in-korea-for-study.html | Army Group in Korea for Study | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/miss-concha-betrothed-aide-of-bell-laboratories-here-to-be-bride-of.html | MISS CONCHA BETROTHED; Aide of Bell Laboratories Here to Be Bride of John Saunders | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/gandhian-seminar-appeals-for-peace-delegates-in-new-delhi-call-on.html | GANDHIAN SEMINAR APPEALS FOR PEACE; Delegates in New Delhi Call on World to Eschew War and Rely on the U. N. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/goryleyerly.html | Goryl--Eyerly | True | Special to THE NEW YORK TIMES | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/so-proudly-we-hail.html | SO PROUDLY WE HAIL' | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/manhattan-beats-army-track-team-first-place-in-2-mile-relay-brings.html | MANHATTAN BEATS ARMY TRACK TEAM; First Place in 2 - Mile Relay Brings 55-54 Victory - - 3 Marks Set by Jaspers | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/1847-foreign-students-columbia-university-tops-its-195152.html | 1,847 FOREIGN STUDENTS; Columbia University Tops Its 1951-52 Enrollment Mark | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/the-passing-of-the-orphanage-a-new-approach-and-fewer-homeless.html | The Passing of the Orphanage; A new approach and fewer homeless children are making the old-fashioned 'asylum' obsolete -- to no one's sorrow. | True | By Sophie van S. Theis | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/guy-j-housley.html | GUY' J. HOUSLEY | True | Sec..tal to T: .Kv 'ro'.. ". | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/department-store-sales-show-decrease-during-the-week.html | Department Store Sales Show Decrease During the Week | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/hodt-leads-in-skating-norwegian-first-in-oslo-event-american-wins.html | HODT LEADS IN SKATING; Norwegian First in Oslo Event -- American Wins 500 Meters | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/lucifer-a-la-mode-the-hate-merchant-by-niven-busch-338-pp-new-york.html | Lucifer A la Mode; THE HATE MERCHANT. By Niven Busch. 338 pp. New York: Simon & Schuster. $3.95. | True | HENRY CAVENDISH. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/orann-kelly-becomes-fiancee-t.html | Orann Kelly Becomes Fiancee t | True | Specla! to Tg NEV YOK z. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/schnakenberg-art-to-be-shown.html | Schnakenberg Art to Be Shown | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/furniture-market-to-draw-throngs-annual-show-here-is-expected-to.html | FURNITURE MARKET TO DRAW THRONGS; Annual Show Here Is Expected to Set Attendance Record, See Heavy Buying | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/doris-j-steenson-affianced.html | Doris J. Steenson Affianced | True | Special to THE NEW YORK TIMES | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/malan-sees-south-africa-republic-would-keep-ties-to-commonwealth.html | Malan Sees South Africa Republic; Would Keep Ties to Commonwealth; MALAN SEES UNION REPUBLIC IN FUTURE | True | By C. L. Sulzberger | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/walshs-mare-wins-title-in-horse-show.html | WALSH'S MARE WINS TITLE IN HORSE SHOW | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/weightlifting-mark-set.html | Weight-Lifting Mark Set | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/santo-garofalo.html | SANTO GAROFALO | True | Special to T IL'w Yo. 'rr. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/snead-leads-in-panama-tops-de-vicenzo-by-stroke-with-204-in-open.html | SNEAD LEADS IN PANAMA; Tops De Vicenzo by Stroke With 204 in Open Golf Play | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/rule-in-the-pacific-transfer-of-saipan-and-tinian-to-naval-control.html | Rule in the Pacific; Transfer of Saipan and Tinian to Naval Control Is Criticized | True | JOHN COLLIER. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/miss-chpell-wedi-to-dr-franz-gross-aide-of-u-n-secretariat-and.html | MISS CHPELL WEDI TO DR. FRANZ GROSS; Aide of U. N Secretariat and Harvard Research Assistant Marry in Queens Church | True | | 1981-04-06 | RE0000087075 | B00000395711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/odwyers-get-separation-church-to-act-on-a-decree-exenvoy-reveals.html | O'Dwyers Get Separation; Church to Act on a Decree; Ex-Envoy Reveals Sanction for His Step Pending Decision by Vatican | True | By Sydney Gruson | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/former-congressman-arrested.html | Former Congressman Arrested | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/mary-e-williams-trothi-pembroke-alumna-to.html | MARY E. WILLIAMS' TROTHI; Pembroke Alumna to | True | Become! ! | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/advancement-of-education.html | ADVANCEMENT OF EDUCATION | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/discount-rate-rise-viewed-as-historic-for-first-time-in-decades-it.html | DISCOUNT RATE RISE VIEWED AS HISTORIC; For First Time in Decades It Is Being Used to Get Banks to Cut Debts to Reserve | True | By Paul Heffernan | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/nine-inaugurations-nine-turning-points-these-inaugurations-were.html | Nine Inaugurations, Nine Turning Points; THESE INAUGURATIONS WERE MILEPOSTS IN AMERICAN HISTORY. | True | By Gerald W. Johnson | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/mrs-anderson-thanks-danes.html | Mrs. Anderson Thanks Danes | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/gypsy-interlude-six-weeks-in-march-by-constance-robertson-312-pp.html | Gypsy Interlude; SIX WEEKS IN MARCH. By Constance Robertson. 312 pp. New York: Random House. $3. | True | JANE COBB. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/more-pension-data-called-vital-need-coordination-of-retirement.html | MORE PENSION DATA CALLED VITAL NEED; Coordination of Retirement Plans and Relating Them to Income Held Desirable | True | By J. E. McMahon | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/chaplain-off-to-moscow-father-bissonnette-succeeds-priest-in-russia.html | CHAPLAIN OFF TO MOSCOW; Father Bissonnette Succeeds Priest in Russia 3 Years | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/duck-pin-bowler-hits-914.html | Duck Pin Bowler Hits 914 | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/andrews-wins-in-slo-mo-sails-to-victory-in-frostbite-series-at.html | ANDREWS WINS IN SLO MO; Sails to Victory in Frostbite Series at Greenwich | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/cio-asked-to-aid-eisenhower.html | C.I.O. Asked to Aid Eisenhower | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/hofstra-matmen-bow-2210.html | Hofstra Matmen Bow, 22-10 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/bellmarfin.html | BellMarfin | True | Special to Tm NEW Nom Thrs. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/freed-after-3-death-sentences.html | Freed After 3 Death Sentences | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/loss-heavy-on-argentine-fires.html | Loss Heavy on Argentine Fires | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/iss-catherine-sober-pugh-is-married-to-l-m-burnett-muhlenberg.html | iss Catherine Sober Pugh Is Married To L. M. Burnett, Muhlenberg Alumnus | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/european-unity-still-real-but-distant-goal-problems-are-now-for.html | EUROPEAN UNITY STILL REAL BUT DISTANT GOAL; Problems Are Now for Statesmen Who Must Carry Their People With Them | True | By Harold Callender | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/u-s-antiques-set-for-3day-auction-philadelphia-chippendale-set-tops.html | U. S. ANTIQUES SET FOR 3-DAY AUCTION; Philadelphia Chippendale Set Tops Chair Group -- English Furniture Also Offered | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/koreans-in-forces-of-u-s-win-praise-katusas-are-close-buddies-of.html | KOREANS IN FORCES OF U. S. WIN PRAISE; ' Katusas' Are Close Buddies of the G.I.'s, and Commanders Like to Have Them, Too | True | By Robert Alden | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/mild-flu-seen-on-rise-texas-appears-hardest-hit-but-other-areas.html | MILD FLU' SEEN ON RISE; Texas Appears Hardest Hit but Other Areas Report Increase | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/metz-tries-nazi-guards-father-of-hanged-camp-inmates-asks-like-doom.html | METZ TRIES NAZI GUARDS; Father of Hanged Camp Inmates Asks Like Doom for Defendants | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/murtagh-speaks-thursday.html | Murtagh Speaks Thursday | True | | 1981-04-06 | RE0000087075 | B00000395711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/russian-roulette-kills-marine.html | Russian Roulette Kills Marine | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/freshman-year-stub-a-college-romance-by-marguerite-harmon-bro-288.html | Freshman Year; STUB: A College Romance. By Marguerite Harmon Bro. 288 pp. New York: Doubleday & Co. $2.50. For Ages 14 to 18. | True | LEARNED T. BULMAN. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/patrolmen-for-overtime-bill.html | Patrolmen for Overtime Bill | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/moscow-pictures-vast-power-in-war-red-star-boasts-of-prospect-of.html | MOSCOW PICTURES VAST POWER IN WAR; Red Star Boasts of Prospect of Exceeding 1945 Might -- Abuse Heaped on U. S. | True | By Harrison E. Salisbury | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/barbara-reingold-magazine-editor-here-becomes-affianced-to-malcolm.html | Barbara Reingold, Magazine Editor Here, Becomes Affianced to Malcolm Diamond | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/45000-at-opening-of-1953-motorama-general-motors-exhibits-cars-and.html | 45,000 AT OPENING OF 1953 MOTORAMA; General Motors Exhibits Cars and Other Products Here in $1,500,000 Spectacle | True | By Bert Pierce | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/cackle-crates-and-others-the-first-book-of-trucks-by-campbell.html | Cackle Crates and Others; THE FIRST BOOK OF TRUCKS. By Campbell Tatham. Illustrated by Jeane Bendick. 45 pp. New York: Franklin Watts. $1.75. For Ages 7 to 11. | True | ELLEN LEWIS BUELL | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/atomic-training-slated-extensive-course-for-officers-is-announced.html | ATOMIC TRAINING SLATED; Extensive Course for Officers Is Announced by Army | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/wrong-wheel.html | WRONG WHEEL' | True | LEE R. ROBBINS | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/breach-in-policies-on-soviet-doubted-diplomats-reject-idea-kennan.html | BREACH IN POLICIES ON SOVIET DOUBTED; Diplomats Reject Idea Kennan Answered Dulles in Warning at Move to Upset Kremlin | True | By Walter H. Waggoner | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/fine-prints-by-strand-his-french-studies-may-answer-old-question.html | FINE PRINTS BY STRAND; His French Studies May Answer Old Question | True | By Jacob Deschin | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/record-pension-likely-donaldson-is-reported-eligible-for-13000-a.html | RECORD PENSION LIKELY; Donaldson Is Reported Eligible for $13,000 a Year | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/bread-loaf-school-names-1953-staff.html | BREAD LOAF SCHOOL NAMES 1953 STAFF | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/sir-william-slims-daughter-wed.html | Sir William Slim's Daughter Wed | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/residents-resent-airport-expansion-report-of-work-under-way-at.html | RESIDENTS RESENT AIRPORT EXPANSION; Report of Work Under Way at MacArthur Stirs Protests in 3 Long Island Villages | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/gop-marcher-92-well-rested.html | G.O.P. Marcher, 92, Well Rested | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/school-board-members-take-a-course-of-study.html | School Board Members Take a Course of Study | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/tax-relief-sought-for-u-s-ship-lines-proposed-amendment-would-end.html | TAX RELIEF SOUGHT FOR U. S. SHIP LINES; Proposed Amendment Would Lead 15% Levy on Trips Made Via International Ports | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/herlands-reopens-methfessel-case-prosecutor-scores-exoneration-of.html | HERLANDS REOPENS METHFESSEL CASE; Prosecutor Scores Exoneration of Former Richmond Official and Aide -- Seeks Appeal | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/news-and-notes-from-the-studios.html | NEWS AND NOTES FROM THE STUDIOS | True | By Sidney Lohman | 1981-04-06 | RE0000087075 | B00000395711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/municipal-cooperation-pays-off-local-movie-production-by-hollywood.html | MUNICIPAL COOPERATION PAYS OFF; Local Movie Production By Hollywood Location Troupes Sets Record | True | By Arthur Gelb | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/ewing-defends-trip-as-answer-to-reds.html | EWING DEFENDS TRIP AS ANSWER TO REDS | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/italy-nabs-cigarette-smugglers.html | Italy Nabs Cigarette Smugglers | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/mrs-max-jameson.html | MRS. MAX JAMESON | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/man-of-monticello-thomas-jefferson-champion-of-the-people-by-clara.html | Man of Monticello; THOMAS JEFFERSON: Champion of the People. By Clara Ingram Judson. Illustrated by Robert Frankenberg. 224 pp. Chicago: Wilcox & Follett. $3.50. For Ages 11 to 15. | True | E. L. B. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/willets-coffin.html | WILLETS COFFIN | True | Special to T IL'w Yo. 'rr. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/hafnerfayer.html | HafnerFayer | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/michael-t-gibbons.html | MICHAEL T. :GIBBONS | True | Spedal to ;'s; YoP. zs. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/indians-at-home-the-cherokee-indians-of-the-mountains-by-sonia.html | Indians At Home; THE CHEROKEE: Indians of the Mountains. By Sonia Bleeker. Illustrated by Althea Karr. 159 pp. New York: William Morrow & Co. $2. For Ages 8 to 12. INDIANS OF THE FOUR CORNERS: A Book About the Anasazi Indians and Their Modern Descendants. By Alice Marriot. Illustrated by Margaret Lefranc. 229 pp. New York: Thomas Y. Crowell Company. $2.75. For Ages 12 to 16. | True | E. L. B. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/premiere-of-antheils-volpone.html | PREMIERE OF ANTHEIL'S 'VOLPONE' | True | By Mildred Norton | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/republicans-begin-jersey-scramble-interest-on-democratic-side-in.html | REPUBLICANS BEGIN JERSEY SCRAMBLE; Interest on Democratic Side in 1953 Governorship Fight Still Is Not Keen | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/temple-st-josephs-win.html | Temple, St. Joseph's Win | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/westchester-leads-state-u-s-in-incomes.html | WESTCHESTER LEADS STATE, U. S. IN INCOMES | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/sedgman-3set-victor-defeats-kramer-again-in-pro-tennis-segura.html | SEDGMAN 3-SET VICTOR; Defeats Kramer Again in Pro Tennis -- Segura Triumphs | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/reds-score-convoy-cut-peiping-sees-bad-faith-in-limit-on-runs-to.html | REDS SCORE CONVOY CUT; Peiping Sees 'Bad Faith' in Limit on Runs to Kaesong | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/farm-boy-that-boy-johnny-by-evelyn-ray-sickels-illustrated-by-jean.html | Farm Boy; THAT BOY JOHNNY. By Evelyn Ray Sickels. Illustrated by Jean Martinez. 120 pp. New York: Charles Scribner's Sons. $2. For Ages 7 to 10. | True | MIRIAM JAMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/elainetralins-to-be-married.html | Elaine'Tralins tO Be Married | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/new-york-six-wins-in-japan.html | New York Six Wins in Japan | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/blind-hunter-girl-has-heavy-course-scholarship-record-permits-her.html | BLIND HUNTER GIRL HAS HEAVY COURSE; Scholarship Record Permits Her to Carry 19 Points, 3 Above the Average | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/adelphi-evening-registration.html | Adelphi Evening Registration | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/miss-mary-butler-isbrideoff-ri-l-columbia-joqrnalismalumna-and.html | MISS MARY BUTLER, ISBRIDEOFF. Ri L; Columbia Joqrnalism-Alumna and Seton Hall Student Are. Wed in Upper.Montclairl | True | Spedal to N Yomt TzMr. | 1981-04-06 | RE0000087075 | B00000395711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/mushrooms-from-near-and-far.html | Mushrooms From Near and Far | True | By Jane Nickerson | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/senators-put-off-wilson-case-test-abandon-plans-for-confirming-all.html | SENATORS PUT OFF WILSON CASE TEST; Abandon Plans for Confirming All Cabinet Tuesday -- New Hearing Set on Defense Post | True | By John D. Morris | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/desertions-said-to-rise-1700-in-year-tried-in-shadow-of-pentagon.html | DESERTIONS SAID TO RISE; 1,700 in Year Tried 'in Shadow of Pentagon,' Paper Reports | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/luay-xorml-mis-carol-joy-orntn-sn-nance-jane-latimer-carol-omin.html | luay Xorml MIs Carol Joy Orntn sn Nance Jane Latimer Carol Omin Engaged to Maxwell Sturtz; i Nance S. Latimer Fiancee of Air Officer | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/wood-field-and-stream-adequate-protection-for-striped-bass-still.html | Wood, Field and Stream; Adequate Protection for Striped Bass Still Sought by Coastal Sportsmen | True | By Raymond R. Camp | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/officer-exonerated-at-hudson.html | Officer Exonerated at Hudson | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/conants-task-to-aid-a-changing-germany-treaties-of-alliance-with.html | CONANT'S TASK TO AID A CHANGING GERMANY; Treaties of Alliance With the West Are the First of Many Problems | True | By Drew Middleton | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/mccarran-must-defend-suit.html | McCarran Must Defend Suit | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/penniless-and-afoot-gods-ayfarrr-the-chonlclo-of-e-modern-pilgrimage.html | Penniless and Afoot; GOD'S /AYFARr-R: The Chonlclo of e Modern Pilgrimage. By Ima Gorainoff. 182 pp. New Yor: Coward-McCann. $2-0. | True | By Frances Keene | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/passage-to-buffalo-great-lakes-sailor-by-jane-rietveld-illustrated.html | Passage to Buffalo; GREAT LAKES SAILOR. By Jane Rietveld. Illustrated by the author. 188 pp. New York: The Viking Press. $2. For Ages 8 to 12. | True | IRIS VINTON. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/barbara-moomau-to-wed-ywca-aide-in-green-bay-wis.html | BARBARA MOOMAU TO WED; Y.W.C.A. Aide in Green Bay, Wis., | True | Engaged to I_!oyd C. Wright | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/jean-hayes-physician-engagedi.html | Jean Hayes, Physician EngagedI | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/montanas-winter-sports-in-full-swing.html | MONTANA'S WINTER SPORTS IN FULL SWING | True | By Edmund Christopherson | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/news-and-gossip-gathered-on-the-rialto-empire-theatre-to-have-last.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Empire Theatre to Have Last Birthday Next Sunday -- Other Stage Notes | True | By J. P. Shanley | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/guido-perera-expert-in-foreign-currency.html | GUIDO PERERA, EXPERT IN FOREIGN CURRENCY | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/trend-to-texture.html | Trend to Texture | True | By Betty Pepis | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/talk-with-edgar-johnson.html | Talk With Edgar Johnson | True | By Lewis Nichols | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/coops.html | CO-OPS | True | LEON V. KOFOD, | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/freighter-refloated-at-seattle.html | Freighter Refloated at Seattle | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/appingedyk-put-on-gulf-run.html | Appingedyk Put on Gulf Run | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/asian-third-force-seen-combination-of-india-china-and-japan.html | ASIAN 'THIRD FORCE' SEEN; Combination of India, China and Japan Envisaged | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/ford-fund-weighs-world-academy-cultural-assemblage-of-the-leading.html | FORD FUND WEIGHS WORLD 'ACADEMY'; Cultural Assemblage of the Leading Thinkers Envisioned in Education Unit's Report | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/stuttgart-traces-typhoid.html | Stuttgart Traces Typhoid | True | | 1981-04-06 | RE0000087075 | B00000395711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/trothannounced-of-ielizabeth-fl-memphis-girl-is-affianced-to.html | TROTHANNOU-NCED OF iELIZABETH FL.; !Memphis Girl :Is Affianced to Charles O. Renshaw Jr.; an Alumnus of Hill School | True | Spect to N,v Yo. 'TarJ. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/phosphorus-furnace-operating.html | Phosphorus Furnace Operating | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/metals-ministry-aide-arrested.html | Metals Ministry Aide Arrested | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/library-adds-advisers-five-elected-to-reference-and-circulation.html | LIBRARY ADDS ADVISERS; Five Elected to Reference and Circulation Committees | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/tv-script-technique-carey-wilber-writes-in-terms-of-pictures.html | TV SCRIPT TECHNIQUE; Carey Wilber Writes in Terms of Pictures | True | By Val Adams | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/-borrf-to-mrs-peter-w-ouble.html | : -Borrf to Mrs. Peter W. Ouble | True | I ' Special to Tr Nv yo lic TLM r_5. I | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/a-bill-for-fine-arts-proposal-for-commission-put-before-congress.html | A BILL FOR FINE ARTS; Proposal for Commission Put Before Congress | True | By Howard Taubman | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/jill-hahn-marrif-in-buffalo-church-eaeorted-by-father-at-wedding-to.html | JILL HAHN MARRIF IN BUFFALO CHURCH; Eaeorted by Father at Wedding to David B..Voorhees, Former John Hopkins Student | True | i..]' gpect to T Tgw Yong Tnmrs. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/bernam6-hines-hotel-mandead-retired-vice-president-and-general.html | BERNAM6. HINES., HOTEL MAN,DEAD; ' Retired Vice President and [General .Interest: to ilton i Sold Manager:of: Roosevelt l | True | Speciallto Nzw Yox.Tm. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/peggy-howe-keeps-title-defeats-mrs-constable-her-twin-in-squash.html | PEGGY HOWE KEEPS TITLE; Defeats Mrs. Constable, Her Twin, in Squash Racquets | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/president-for-a-day-was-david-rice-atchison-of-missouri-actually.html | President for a Day; Was David Rice Atchison of Missouri actually this nation's twelfth Chief Executive? It's a curious question. | True | By Alden Stevens | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/party-plannf-in-aid-of-seamen-schurch.html | PARTY PLANNF) IN AID OF SEAMEN SCHURCH | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/paul-sellers.html | PAUL SELLERS | True | Special to T IL'w Yo. 'rr. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/washington-ready-for-the-big-show-inaugural-festivities-may-cost-as.html | WASHINGTON READY FOR THE BIG SHOW; Inaugural Festivities May Cost as Much as $750,000 This Year | True | By Paul P. Kennedy | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/mehmnoiarz.html | Mehmn--Olarz | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/science-in-review-evidence-that-man-has-lived-in-new-world-about-as.html | SCIENCE IN REVIEW; Evidence That Man Has Lived in New World About as Long as in the Old World | True | By Robert K. Plumb | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/the-fire-burns-red-asia-aflame-communsm-in-the-east_-by-ebed-van.html | The Fire Burns Red; ASIA AFLAME: Communsm in the East _By Ebed van .'let VlugI. Illustrated. 394 pp. New Yor': The Dvin-Aclalr Company.. S&. | True | By Martin Ebon | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/casino-aide-doubts-ownership-change-monaco-officials-quoted-as.html | CASINO AIDE DOUBTS OWNERSHIP CHANGE; Monaco Officials Quoted as Saying Shipping Magnate Has Only 2% of Stock | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/kansas-upsets-kansas-state.html | Kansas Upsets Kansas State | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/javits-and-gamble-appointed.html | Javits and Gamble Appointed | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/fine-as-long-as-the-heads-agree.html | FINE, AS LONG AS THE HEADS AGREE? | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/connecticut-finds-negro-job-curbs-civil-rights-report-reveals-few.html | CONNECTICUT FINDS NEGRO JOB CURBS; Civil Rights Report Reveals Few Are Hired for Skilled Work or Belong to Craft Unions | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/train-bound-here-wrecked-in-south-streamliner-from-miami-runs-into.html | TRAIN BOUND HERE WRECKED IN SOUTH; Streamliner From Miami Runs Into Freight in Georgia Fog -- 4 New Yorkers Hurt | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/miss-sohoolfield-veterans-fiancee-knoxville-girlis-betrothed-to.html | MISS SOHOOLFIELD VETERAN'S FIANCEE; Knoxville Girl Is Betrothed to Harley Brown Weatherly, Who Served A. A. F. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/uprooted-picture-come-true-by-priscilla-m-warner-illustrated-by-the.html | Uprooted; PICTURE COME TRUE. By Priscilla M. Warner. Illustrated by the author. 223 pp. New York: Doubleday & Co. $2.50. For Ages 8 to 12. | True | ELIZABETH HODGES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/technical-aid-in-asia.html | TECHNICAL AID IN ASIA | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/recorded-examples-of-young-mozart.html | RECORDED EXAMPLES OF YOUNG MOZART | True | By Harold C. Schonberg | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/ryanreilly.html | RyanReilly | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/into-the-labyrinth-of-the-crusaders-world-a-history-of-the-crusades.html | Into the Labyrinth of the Crusaders' World; A HISTORY OF THE CRUSADES. Volume II. The Kingdom of Jerusalem and the Frankish East, 1100-1187. By Steven Runciman. Illustrated 523 pp. New York: The Cambridge University Press. $7.50. | True | By Thomas Caldecot Chubb | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/bergen-will-build-28-schools-in-53-43000000-will-be-spent-by-jersey.html | BERGEN WILL BUILD 28 SCHOOLS IN '53; $43,000,000 Will Be Spent by Jersey Towns on Structures to Relieve Overcrowding | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/austrian-olympic-slalom-champion-triumphs-at-constant-ski-meet-in.html | Austrian Olympic Slalom Champion Triumphs at Constant Ski Meet in Stowe; SCHNEIDER TAKES DOWNHILL HONORS | True | By Frank Elkins | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/u-s-marriages-show-4-decline-in-year.html | U. S. MARRIAGES SHOW 4% DECLINE IN YEAR | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/crisis-in-france-what-crisis-a-worthy-parisian-monsieur-dupont.html | Crisis in France -- What Crisis?; A worthy Parisian, Monsieur Dupont, explains all by letter to Mr. Smith of New York. | True | By R. Treno | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/weiss-yanks-general-manager-and-reese-dodgers-will-be-honored-at.html | Weiss, Yanks' General Manager, and Reese, Dodgers, Will Be Honored at Baseball Writers' Dinner Feb. 1; They Will Receive Slocum and Mercer Awards, Respectively, as Leaders in the Sport | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/of-america-and-europe-landscape-and-fantasy-in-current-shows.html | OF AMERICA AND EUROPE; Landscape and Fantasy in Current Shows | True | By Stuart Preston | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/minnesota-drive-halts-trucks.html | Minnesota Drive Halts Trucks | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/uniform-tests.html | UNIFORM TESTS | True | PHILIP GLASER | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/reds-trail-in-guatemala-opponents-reportedly-getting-3to1-lead-in.html | REDS TRAIL IN GUATEMALA; Opponents Reportedly Getting 3-to-1 Lead in Capital | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/boheme-debate-pros-and-cons-of-english-versions-qualities.html | BOHEME' DEBATE; Pros and Cons of English Version's Qualities | True | By Olin Downes | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/the-local-screen-scene-producers-eye-the-time-of-the-cuckoo-of-the.html | THE LOCAL SCREEN SCENE; Producers Eye 'The Time of the Cuckoo' -- Of 'The Joe Louis Story' -- Addenda | True | By A. H. Weiler | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/prices-raised-on-flat-silver.html | Prices Raised on Flat Silver | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/aviation-seating-controversy-over-safe-number-of-coach-passengers.html | AVIATION: SEATING; Controversy Over Safe Number of Coach Passengers Needs Some Clarification | True | By Frederick Graham | 1981-04-06 | RE0000087075 | B00000395711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/new-paris-envoy-aided-jersey-gop-c-d-dillon-will-bring-wide.html | NEW PARIS ENVOY AIDED JERSEY G.O.P.; C. D. Dillon Will Bring Wide Experience as Financier to His Diplomatic Post | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/23-in-row-for-cortland.html | 23 in Row for Cortland | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/cordially-his-the-presidentelect-seems-to-inspire-unusually.html | Cordially His --; The President-elect seems to inspire unusually friendly letters from the public. | True | By Herbert Mitgang | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/fun-in-italy-new-films-from-works-of-guareschi-and-shaw.html | FUN IN ITALY; New Films From Works of Guareschi and Shaw | True | By Bosley Crowther | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/shipping-news-and-notes-our-active-merchantmen-are-fewer-by-540-in.html | Shipping News and Notes; Our Active Merchantmen Are Fewer by 540 in Year -- U. S. Asks Ship Bids | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | CALVIN CLAUDEL. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/miss-stark-sets-record.html | Miss Stark Sets Record | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/miss-ae-auld-ved-to-physigiah-barnard-alumn-is-bride-ofj-dr-thomas.html | MISS–AE AULD VED TO PHYSIGIAH; Barnard Alumn is Bride ofj Dr. Thomas V. Kaicher in ! St. Andrew's, Flushing | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/patlicia-h-johnston-betrothed.html | Patl'icia H. Johnston Betrothed | True | _ Spec to THZ Nzw YOP. T', | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/r-c-a-victor-awards-two-employes-among-twenty-on-1952-merit-list.html | R. C. A. VICTOR AWARDS; Two Employes Among Twenty on 1952 Merit List | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/cleanup-drive-planned-elizabeth-to-open-fight-on-fire-and-health.html | CLEAN-UP DRIVE PLANNED; Elizabeth to Open Fight on Fire and Health Hazards in Spring | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/abstract-roundup-oneman-shows-and-big-group-exhibition-reveal.html | ABSTRACT ROUND-UP; One-Man Shows and Big Group Exhibition Reveal Strengths and Weaknesses | True | By Howard Devree | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/poetry-and-the-bible.html | Poetry and the Bible | True | MARTIN SHOCKLEY. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/n-y-a-c-trio-tops-winged-foot-97-ramapo-turns-back-red-bank-in.html | N. Y. A. C. TRIO TOPS WINGED FOOT, 9-7; Ramapo Turns Back Red Bank in Second League Test at Squadron A, 14-8 | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/lowry-stops-leedle-in-eighth.html | Lowry Stops Leedle in Eighth | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/eleanor-kelly-engaged-to-wedi.html | !Eleanor Kelly Engaged to Wedl | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/now-ballet-is-classic-again-guided-by-balanchine-the-new-york-city.html | Now Ballet Is Classic Again; Guided by Balanchine, the New York City Ballet turns from psychological themes to interest in brilliance of movement. | True | By John Martin | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/rise-in-neonazism-is-shown-by-survey-in-west-germany-big-majority.html | Rise in Neo-Nazism Is Shown By Survey in West Germany; Big Majority Found Unwilling to Resist Revival of National Socialism — Youth Strongly Shares Trend, U. S. Learns | True | By Drew Middleton | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/balkan-defense-pact-hinted-by-yugoslavs.html | BALKAN DEFENSE PACT HINTED BY YUGOSLAVS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/jersey-deer-toll-4657-in-52.html | Jersey Deer Toll 4,657 in '52 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/kitchen-blues.html | Kitchen Blues | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/eisenhower-hears-harvard-a-echo-accent-at-headquarters-now-drowns.html | EISENHOWER HEARS HARVARD 'A' ECHO; Accent at Headquarters Now Drowns Out Campaign Tone, Alumni Gleefully Note | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/fair-trade-fracas-set-for-showdown-new-orleans-injunction-seen-as-a.html | FAIR TRADE FRACAS SET FOR SHOWDOWN; New Orleans Injunction Seen as a Serious Blow for Cut-Price Advocates | True | By Alfred R. Zipser Jr. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/big-power-output-looms-for-quebec-beauharnois-canal-dredging-to.html | BIG POWER OUTPUT LOOMS FOR QUEBEC; Beauharnois Canal Dredging to Provide Water Volume for 1,500,000 Kilowatts | True | By Thomas P. Swift | 1981-04-06 | RE0000087075 | B00000395711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/caius-edgar-weaver-.html | CAIUS EDGAR .WEAVER , | True | .peetal fro r.w Yol,..x "Z:MI=S. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/upstate-roads-icy-one-dead-in-crash-rains-due-in-city-area-today.html | UPSTATE ROADS ICY; One Dead in Crash -- Rains Due in City Area Today | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/daugher-to-mrs-s-w-durham.html | Daugh[er to Mrs. S. W. Durham | True | special to T Nv Yor TIlz-. [ | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/marjorie-craig-is-engaged.html | Marjorie Craig Is Engaged | True | Spedal to 'w' YoP. K TZ2Lr. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/maxwell-anderson-writes-on-red-channels-calls-on-authors-league-to.html | MAXWELL ANDERSON WRITES ON 'RED CHANNELS; Calls on Authors' League to Establish Board to Decide on Writers' Loyalty | True | ViAXW ELL ANDERSON | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/british-reds-say-ranks-hold.html | British Reds Say Ranks Hold | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/flora-and-fauna-in-prints.html | Flora and Fauna in Prints | True | By Virginia Pope | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/vlockgolleb.html | VlockGolleb | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/andrea-doria-at-sea-italian-lines-new-30000ton-liner-wins.html | ANDREA DORIA AT SEA; Italian Line's New 30,000-Ton Liner Wins Enthusiastic Admirers on Trial Run | True | By Theodore Fithian | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/oconnorbertron.html | O'Connor--Bertron | True | Special to TIIE NEW YOZ.TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/n-y-u-adds-22-courses-semantics-poetry-and-tropical-fish-offered.html | N. Y. U. ADDS 22 COURSES; Semantics, Poetry and Tropical Fish Offered for Adults | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/branch-bank-issue-to-be-aired-anew-commercial-parley-is-seen.html | BRANCH BANK ISSUE TO BE AIRED ANEW; Commercial Parley Is Seen Clarifying Stand on Savings Institution Question | True | By George A. Mooney | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/skinner-wins-ski-title-captures-u-s-eastern-senior-downhill-at.html | SKINNER WINS SKI TITLE; Captures U. S. Eastern Senior Downhill at Manchester, Vt. | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/pakistanis-hosts-in-moscow.html | Pakistanis Hosts in Moscow | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/another-italian-quits-reds.html | Another Italian Quits Reds | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/mary-ellen-seleen-engaged-to-officer.html | MARY ELLEN SELEEN ENGAGED TO OFFICER | True | Specla! to T o . | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/brundage-warning-stirs-aussie-olympic-officials.html | Brundage Warning Stirs Aussie Olympic Officials | True | By the United Press. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/doctor-convicted-on-tax-evasion.html | Doctor Convicted on Tax Evasion | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/the-change.html | The Change | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/b-p-elebash-dies-oililatrlistbe-3fficial-of-syndicatehere-had-i.html | B, P, ELEBASH DIES; OIL'iLA:TRLISTBE; 3fficial ;of Syndicate'Here Had i Been Founder. and Partner '/ in. Securities' Concefns | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/comparison.html | COMPARISON | True | WILLIAM PERL | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/paris-nets-narcotics-peddlers.html | Paris Nets Narcotics Peddlers | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/miss-shannon-wed-to-air-lieutenant-bride-has-marriage-to-c-f.html | MISS SHANNON WED TO AIR LIEUTENANT; Bride Has Marriage to C. F. Kettering 2d at St. Bartholomew's | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/new-ferry-for-lake-champlain.html | New Ferry for Lake Champlain | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/film-on-boy-gangs-ready-for-showing-documentary-made-by-city.html | FILM ON BOY GANGS READY FOR SHOWING; Documentary, Made by City College Division, Tells How Delinquency Is Combated | True | | 1981-04-06 | RE0000087075 | B00000395711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/jurors-in-red-case-deliberate-3d-day-requests-to-judge-indicate-a.html | JURORS IN RED CASE DELIBERATE 3D DAY; Requests to Judge Indicate a Study of Communist History and 13 Leaders' Record | True | By Russell Porter | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/new-purge.html | New Purge | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/boning-up.html | BONING UP' | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/aquarium-sanitation-snails-and-other-measures-help-keep-tank-clean.html | AQUARIUM SANITATION; Snails and Other Measures Help Keep Tank Clean | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/mrs-irwin-w-ronk.html | MRS. IRWIN W. RONK | True | Special to I'v o',' | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/miss-jane-p-horabl-engaged-to-marry.html | MISS JANE 'P. HORAbl ENGAGED TO MARRY | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/uncertainty-seen-for-labor-by-tobin.html | UNCERTAINTY' SEEN FOR LABOR BY TOBIN | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/tv-producer-gets-medal-montgomery-cited-by-franklin-society-for.html | TV PRODUCER GETS MEDAL; Montgomery Cited by Franklin Society for Fight on Reds | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/iuials-in-oh-for-dolores-ieale-x-uxstudent-at-north-carolina-and.html | IU!IALS IN OH FOR DOLORES IEALE; X ux-Student at North carolina and Missouri Is Betrothed .. 'to William. F, Jenter | True | SpeeInl to Tgs Txw YOL TmZS. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/wife-asks-justice-for-east-zone-aide-dramatic-radio-plea-made-for.html | WIFE ASKS JUSTICE FOR EAST ZONE AIDE; Dramatic Radio Plea Made for Purged Supply Chief Over West Berlin Station | True | By Walter Sullivan | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/issdea-n-gotti-is-bride-of-officeri-i-has-sister-as-attendant-at-l.html | ISS.DEA N' GOTT'I IS BRIDE OF OFFICERl; I Has Sister. as Attendant at l .Her Marriage Here to Lieut. I I Charles M. Hughes, U.S.A. I | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/north-korean.html | North Korean | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/to-understand-france-incidents-contributing-to-antiamericanism-are.html | To Understand France; Incidents Contributing to Anti-Americanism Are Reviewed | True | MARCELLE AUCLAIR. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/mrs-roosevelts-resignation.html | MRS. ROOSEVELT'S RESIGNATION | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/new-man-on-the-job.html | NEW MAN ON THE JOB | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/tested-preventive-of-polio-to-be-spread-over-nation-march-of-dimes.html | Tested Preventive of Polio To Be Spread Over Nation; March of Dimes and Red Cross Will Spend $8,500,000 on Gamma Globulin Stockpile | True | By Howard A. Rusk, M. D. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/why.html | WHY? | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/dinhofersmuey.html | Dinhofer-.-SmUey | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/dental-week-set-feb-2-annual-program-for-children-to-promote-care.html | DENTAL WEEK SET FEB. 2; Annual Program for Children to Promote Care of Teeth | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/when-owners-are-rulers-freedom-through-law-public-control-of.html | When Owners Are Rulers; FREEDOM THROUGH LAW: Public Control of Private Governin9 Power. By Robelt L Hate. B9! pp. New York: Columbia University Press. $7.50. | True | By Edmond Cahn | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/wells-go-dry-upstate.html | Wells Go Dry Upstate | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/small-business-praised-u-s-chamber-calls-it-defense-bulwark-as.html | SMALL BUSINESS PRAISED; U. S. Chamber Calls it Defense Bulwark as Subcontractor | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/western-union-braces-for-inaugurals-flood.html | Western Union Braces For Inaugural's Flood | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/allaround-plants-groundcovers-are-answer-to-problem-sites.html | ALL-AROUND PLANTS; Groundcovers Are Answer To Problem Sites | True | By Judith-Ellen Brown | 1981-04-06 | RE0000087075 | B00000395711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/the-bible-revised.html | The Bible Revised | True | A. GORMAN HILLS. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/francis-total-at-1108-star-scores-36-points-as-rio-grande-five-wins.html | FRANCIS' TOTAL AT 1,108; Star Scores 36 Points as Rio Grande Five Wins, 84-50 | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/rescued-crewmen-reach-taipei.html | Rescued Crewmen Reach Taipei | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/leave-ban-at-pusan-hobbles-us-seamen.html | LEAVE BAN AT PUSAN HOBBLES U.S. SEAMEN | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/coal-mines-fight-heavy-oil-imports-industry-drive-under-way-to.html | COAL MINES FIGHT HEAVY OIL IMPORTS; Industry Drive Under Way to Restrict Entries Because of Inroads in Solid Fuel | True | By J. H. Carmical | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/british-kill-malacca-red-hunted-rebel-chief-slain-near-route-of-gen.html | BRITISH KILL MALACCA RED; Hunted Rebel Chief Slain Near Route of Gen. Templer | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/eisenhower-faces-delays-on-cabinet-and-envoy-to-india-talks-to.html | EISENHOWER FACES DELAYS ON CABINET AND ENVOY TO INDIA; TALKS TO WILSON | True | By W. H. Lawrence | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/the-tone-is-delicate-fourteen-poems-by-o-v-de-lubi-milosz.html | The Tone Is Delicate; FOURTEEN POEMS. By O. V. de Lubi Milosz. Translated and with an introduction by Kenneth Rexroth. Illustrated by Edward Hagedorn. Designed, hand set and printed on the hand press by Henry Herman Evans. Pages unnumbered. San Francisco: The Peregrine Press. $1g. | True | By Richard Eberhart | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/mrs-walter-fscott.html | MRS'. WALTER F.'sCOTT | True | Special to THE NEW YO.K TZME.. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/top-priority-is-given-to-defense-of-japan.html | TOP PRIORITY IS GIVEN TO DEFENSE OF JAPAN | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/appeals-made-to-neutrals.html | Appeals Made to Neutrals | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/catholics-set-up-latin-rural-code-south-american-church-urged-to.html | CATHOLICS SET UP LATIN RURAL CODE; South American Church Urged to Back Land Ownership by Individual Farmers | True | By George Dugan | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/wall-st-explodes-fable-on-earnings-data-dating-back-to-24-show.html | WALL ST. EXPLODES FABLE ON EARNINGS; Data Dating Back to '24 Show Stocks No Longer Follow Income Up and Down | True | By Burton Crane | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/uncoupling-of-train-charged.html | Uncoupling of Train Charged | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/now-let-me-see.html | NOW LET ME SEE!' | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/inaugural-visitors-jam-capital-with-peak-tide-expected-today.html | Inaugural Visitors Jam Capital, With Peak Tide Expected Today; VISITORS FLOCKING INTO WASHINGTON | True | By Paul P. Kennedy | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/5-held-in-army-food-theft.html | 5 Held in Army Food Theft | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/as-eisenhower-takes-up-the-burden-the-new-president-brings-a.html | As Eisenhower Takes Up the Burden; The new President brings a different perspective to the major problems he inherits -- the Cold War, debt and inflation, industrial strife. | True | By Arthur Krock | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/stassen-in-campus-farewell.html | Stassen in Campus Farewell | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/samuel-b-simon.html | SAMUEL B. SIMON | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/french-relive-the-tragedy-of-oradour-trial-of-21-s-s-men-recalls.html | FRENCH RELIVE THE TRAGEDY OF ORADOUR; Trial of 21 S. S. Men Recalls Black Period of War History | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/limiting-oil-competition.html | Limiting Oil Competition | True | HERBERT FEIS, | 1981-04-06 | RE0000087075 | B00000395711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/250000000-suit-filed-by-truckers-37-lines-in-pennsylvania-hit-31.html | $250,000,000 SUIT FILED BY TRUCKERS; 37 Lines in Pennsylvania Hit 31 Railroads for 'Slander' in Legislative Promotion | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/news-of-the-world-of-stamps-new-postmaster-general-will-find.html | NEWS OF THE WORLD OF STAMPS; New Postmaster General Will Find Philately A Major Concern | True | By Kent B. Stiles | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/anne-fincke-engaged-nursing-student-is-affianced-to-charles-t.html | ANNE FINCKE ENGAGED; Nursing Student :is Affianced to Charles T. Hapgood Jr. | True | special to Tin; N--W Yo Tns. I | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/thoughts-on-a-train-bound-for-wilmington-thoughts-on-a-train-bound.html | THOUGHTS ON A TRAIN BOUND FOR WILMINGTON; THOUGHTS ON A TRAIN BOUND FOR WILMINGTON | True | By Lewis Funke | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/emergency-repair-of-stormdamaged-trees-many-valuable-specimens-can.html | EMERGENCY REPAIR OF STORM-DAMAGED TREES; Many Valuable Specimens Can Be Saved If Injuries Are Treated Promptly | True | By F. A. Bartlett | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/braves-get-dodgers-pafko-for-hartsfield-and-cash-deal-brings-2d.html | Braves Get Dodgers' Pafko For Hartsfield and Cash; Deal Brings 2d Baseman for Montreal and 'More Than $50,000' to Brooks | True | By Roscoe McGowen | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/miss-morgan-plans-marriage-in-spring.html | MISS MORGAN PLANS ' MARRIAGE IN SPRING' | True | Special to Tm 1%°zw' Yorn: Tl?4zf. [ | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/yale-swimmers-score-4935.html | Yale Swimmers Score, 49-35 | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/i-miss-joanne-k-roe-arried-i-jersey-has-8-attendants-at-wedding-in.html | I MISS JOANNE K. ROE, ARRIED I JERSEY; Has 8 Attendants at Wedding in West New York to Harry I O'Mealia, Ad Executive i | True | Special to T Nzw Nomc Trlus. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/girl-5-wedged-in-hole-rescued-after-90-minutes.html | Girl, 5, Wedged in Hole, Rescued After 90 Minutes | True | By the United Press. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/the-art-of-the-unhurried-essay-in-a-hurryup-world.html | The Art of the Unhurried Essay in a Hurry-Up World | True | By Irwin Edman | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/richard-goes-on-tear.html | Richard Goes on Tear | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/fire-and-police-sirens-sound-again-tomorrow.html | Fire and Police Sirens Sound Again Tomorrow | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/joraoeb-oerewei-to-lee-eddison-marriage-to-m-t-aumnu-in-huntingdon.html | JORAOEB. OEREWEI) ] TO LEE(]. EDDISON; { Marriage 'to M. !. T. Alumnu/ in Huntingdon Valley,. Pa. | True | Special to THI NEV,' Yo]'.g TF21, | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/de-gasperi-wins-point-italian-premier-gains-advantage-over-reds-on.html | DE GASPERI WINS POINT; Italian Premier Gains Advantage Over Reds on Ejection | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/surrender.html | SURRENDER | True | ROCKWELL KENT. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/school-of-red-herring.html | SCHOOL OF RED HERRING' | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/new-device-tests-two-atmospheres-teakettle-used-by-the-signal-corps.html | NEW DEVICE TESTS TWO ATMOSPHERES; ' Teakettle' Used by the Signal Corps Gives Data on Earth's and Upper Air's Condition | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/happy-go-lucky-triumphs-favorite-notches-5th-straight-victory-at.html | HAPPY GO LUCKY TRIUMPHS; Favorite Notches 5th Straight Victory at Fair Grounds | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/card-party-to-aid-home-for-women-bridge-and-canasta-event-on-jan-26.html | CARD PARTY TO AID HOME FOR WOMEN; Bridge and Canasta Event on Jan. 26 Will Raise Funds for Relief of Aged | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/tree-of-distinction-washington-thorn-offers-fourseason-interest.html | TREE OF DISTINCTION; Washington Thorn Offers Four-Season Interest | True | By R. P. Korbobo | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/ewoodfarrall.html | E!woodFarrall | True | | 1981-04-06 | RE0000087075 | B00000395711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/the-roots-are-deep-background-of-the-middle-east-by-ebed-van-der.html | The Roots Are Deep; BACKGROUND OF THE MIDDLE East. By Ebed van der VIugt. pp. Ithaca, N. Y.: Come[1 University Press. $3.50. | True | By Morroe Berger | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/cairo-indicts-8-in-death-they-are-accused-of-killing-officer-on.html | CAIRO INDICTS 8 IN DEATH; They Are Accused of Killing Officer on Farouk's Orders | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/exchange.html | EXCHANGE | True | FRANK PEREIRA. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/jersey-chamber-dinner-feb-5.html | Jersey Chamber Dinner Feb. 5 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/slipper-satin-is-first-defeats-favored-spring-kahl-in-sunshine-park.html | SLIPPER SATIN IS FIRST; Defeats Favored Spring Kahl in Sunshine Park Photo | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/news-executives-to-open-seminar-publishers-and-editors-from-17.html | NEWS EXECUTIVES TO OPEN SEMINAR; Publishers and Editors From 17 States to Begin Program at Columbia Tomorrow | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/l-i-cauliflower-report-auction-group-sells-1275990-crates-and-other.html | L. I. CAULIFLOWER REPORT; Auction Group Sells 1,275,990 Crates and Other Produce | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/2-killed-on-pennsylvania-pike.html | 2 Killed on Pennsylvania Pike | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/brodies-condition-still-grave.html | Brodies' Condition Still Grave | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/ridgway-taking-a-holiday.html | Ridgway Taking a Holiday | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/to-train-hospital-aides-united-fund-plans-a-course-for-recreation.html | TO TRAIN HOSPITAL AIDES; United Fund Plans a Course for Recreation Volunteers | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/lower-rice-prices-seen-rise-in-world-output-predicted-at-bangkok.html | LOWER RICE PRICES SEEN; Rise in World Output Predicted at Bangkok Conference | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/park-plan-for-arizona-state-considers-ways-to-provide-official.html | PARK PLAN FOR ARIZONA; State Considers Ways to Provide Official Supervision of Its Recreational Sites | True | By Gladwin Hill | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/mexican-leaders-act-to-heal-rift-aleman-talk-dampens-rumors-of.html | MEXICAN LEADERS ACT TO HEAL RIFT; Aleman Talk Dampens Rumors of Split With Successor Over Reform Plans | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/kilpatrickpurtell.html | Kilpatrick--Purtell | True | Special to T:,E NEW YORK TLlr.s. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/notes-on-science-search-is-on-for-strange-fish-chemistry-of-sound.html | NOTES ON SCIENCE; Search Is On for Strange Fish -- Chemistry of Sound Waves | True | R. K. P. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/warning-to-russia-points-up-u-s-defense-role-in-japan.html | WARNING TO RUSSIA POINTS UP U. S. DEFENSE ROLE IN JAPAN | True | By Lindesay Parrott | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/everyone-loved-a-jeep-hands-across-the-cayiar-by-charles-y-thayef.html | Everyone Loved a Jeep; HANDS ACROSS THE CAYIAR. By Charles %Y. Thayef. 2SI pp. Philadelphia: J. B. Lippincott Company. $3.50. | True | By Herbert Mitgang | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/91-heroes-to-attend-fete.html | 91 Heroes to Attend Fete | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/on-the-iranian-oil-negotiations.html | ON THE IRANIAN OIL NEGOTIATIONS | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/waiting-for-the-cocoon-to-open.html | WAITING FOR THE COCOON TO OPEN | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/san-fernando-won-by-markyewell-720-choice-first-by-length-and-half.html | SAN FERNANDO WON BY MARK-YE-WELL; 7-20 Choice First by Length and Half at Santa Anita -- Blue Reading Triumphs | True | By the United Press. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/our-architecture-is-our-portrait-a-critic-finds-a-valid-expression.html | Our Architecture Is Our Portrait; A critic finds a valid expression of the energy and excitement of our business and technological skills in striking new buildings. | True | By John McAndrew | 1981-04-06 | RE0000087075 | B00000395711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/connecticut-bench-may-be-expanded-eight-new-judges-are-sought-to.html | CONNECTICUT BENCH MAY BE EXPANDED; Eight New Judges Are Sought to Relieve Congestion -- Three Retirements for Age Loom | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/new-executives-for-ports-security-bureau.html | New Executives for Port's Security Bureau | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/issues-in-bus-strike.html | Issues in Bus Strike | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/teamwork-nets-suspect-offduty-patrolmans-tip-helps-intercept-taxi.html | TEAMWORK NETS SUSPECT; Off-Duty Patrolman's Tip Helps Intercept Taxi After Hold-Up | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/miss-frabbces-ross-m-f-lord-to-wed-students-at-johns-hopkins-school.html | MISS FRAbbCES ROSS, M. F. LORD TO WED; Students at Johns Hopkins School of Medicine Plan Marriage Late in June | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/u-s-offers-british-aid-in-nazi-search-meanwhile-graver-awareness-of.html | U. S. OFFERS BRITISH AID IN NAZI SEARCH; Meanwhile Graver Awareness of Danger Is Voiced in Shift of West Germans' Opinion | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/painting-for-posterity.html | PAINTING FOR POSTERITY | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/education-in-review-arguments-for-and-against-statesupported.html | EDUCATION IN REVIEW; Arguments for and Against State-Supported Television Network Are Presented | True | By Benjamin Fine | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/army-rallies-to-win.html | Army Rallies to Win | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/town-officials-get-pay-rise.html | Town Officials Get Pay Rise | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/a-writers-book-of-enthusiasms-the-books-in-my-life-by-henry-miller.html | A Writer's Book of Enthusiasms; THE BOOKS IN MY LIFE. By Henry Miller. 323 pp. Norfolk, Conn.: New Directions. $5. | True | By Harry T. Moore | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/soil-plan-gain-reported-conservation-strides-greatest-since-war.html | SOIL PLAN GAIN REPORTED; Conservation Strides Greatest Since War, Brannan Says | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/rabbi-puts-stress-on-sacred-duty-dr-kaplan-sees-civilizations-fate.html | RABBI PUTS STRESS ON 'SACRED DUTY'; Dr. Kaplan Sees Civilization's Fate Tied to Heeding One's Moral Responsibilities | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/mcarthy-senate-power-now-deeply-entrenched-senators-political.html | M'CARTHY SENATE POWER NOW DEEPLY ENTRENCHED; Senator's Political Influence Shown in Campaign Gives Him New Prestige | True | By William S. White | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/lemkin-calls-soviet-guilty-of-genocide.html | Lemkin Calls Soviet Guilty of Genocide | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/30-homeless-in-fire-flames-sweep-brick-building-in-coney-island.html | 30 HOMELESS IN FIRE; Flames Sweep Brick Building in Coney Island Section | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/bible-dictionary.html | Bible Dictionary | True | HENRY NOBLE MACCRACKEN. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/16-arthritis-fund-grants-77300-in-fellowships-awarded-4-of-them-to.html | 16 ARTHRITIS FUND GRANTS; $77,300 in Fellowships Awarded, 4 of Them to Scientists Here | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/oil-exploration-by-air-miniature-aircraft-carrier-will-take-copters.html | OIL EXPLORATION BY AIR; Miniature 'Aircraft Carrier' Will Take 'Copters Into Gulf | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/mcintyre-says-mass-in-rome.html | McIntyre Says Mass in Rome | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/critics-give-prizes-for-52-movie-bests.html | CRITICS GIVE PRIZES FOR '52 MOVIE 'BESTS' | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/first-flight-of-the-bat-mrs-rinehart-discusses-the-origins-of-her.html | FIRST FLIGHT OF 'THE BAT'; Mrs. Rinehart Discusses The Origins of Her Mystery Drama | True | By Mary Roberts Rinehart | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/maryland-rejects-a-holiday.html | Maryland Rejects a Holiday | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/the-nation.html | THE NATION | True | | 1981-04-06 | RE0000087075 | B00000395711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/lovck-p-miles | LOV!CK P. MILES | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/1952-travel-costs-agin-top-billion-total-is-100million-over-1951.html | 1952 TRAVEL COSTS AGAIN TOP BILLION; Total Is 100-Million Over 1951 Spending -- Air Tourist Plan Helps in Setting Record | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/rodman-mprice-64-a-reaty-deeuoper.html | RODMAN M..PRICE, 64,' A REATY DEEaOpER | True | Seclal to w ,zw Yoz 'ss. J | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/krumumelrhey.html | Krumumel]RHey | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/tom-sawyer-knew-all-about-warts.html | Tom Sawyer Knew All About Warts | True | R. K. P. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/mottinohedding.html | Mottino--Hedding | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/j-s-bach-on-organ-the-schweitzer-legend-now-is-actuality.html | J. S. BACH ON ORGAN; The Schweitzer Legend Now Is Actuality | True | R. P. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/the-changeover-in-washington-two-views.html | THE CHANGEOVER IN WASHINGTON -- TWO VIEWS | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/mossadegh-pushes-decree-power-bill-holds-extension-necessary-to.html | MOSSADEGH PUSHES DECREE POWER BILL; Holds Extension Necessary to Accord on Oil -- Henderson Sees Iran's Chief 7th Time | True | By Clifton Daniel | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/lackawanna-files-new-boonton-data-utility-board-to-weigh-plans-for.html | LACKAWANNA FILES NEW BOONTON DATA; Utility Board to Weigh Plans for a Compromise Schedule of Passenger Service | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/laxities-in-defense-argued-at-ottawa.html | LAXITIES IN DEFENSE ARGUED AT OTTAWA | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/mounteds-from-kansas-find-cost-also-mounted.html | Mounteds From Kansas Find Cost Also Mounted | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/s-p-etheredge.html | S. P. ETHE]REDGE | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/red-raids-on-farms-reported-in-brazil.html | RED RAIDS ON FARMS REPORTED IN BRAZIL | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/new-york-team-in-tie-matches-philadelphia-court-tennis-squad-55.html | NEW YORK TEAM IN TIE; Matches Philadelphia Court Tennis Squad, 5-5 | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/center-of-buddhism-planned-in-thailand.html | CENTER OF BUDDHISM PLANNED IN THAILAND | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/dr-francis-w-hughes.html | DR. FRANCIS W, HUGHES | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/understanding.html | UNDERSTANDING | True | JOHN S. WITALSKI. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/rosenberg-pickets-quit-vigil-at-white-house-gates-ends-after-21day.html | ROSENBERG PICKETS QUIT; Vigil at White House Gates Ends After 21-Day Period | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/new-revenue-head-a-troubleshooter-andrews-urges-overhauling-of.html | NEW REVENUE HEAD A TROUBLE-SHOOTER; Andrews Urges Overhauling of Government's Fiscal and Accounting Policies | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/spy-and-counterspy-play-their-old-game-arrest-of-exgis-in-vienna.html | SPY AND COUNTER-SPY PLAY THEIR OLD GAME; Arrest of Ex-G.I.'s in Vienna Focuses Attention on an Intricate System | True | By Luther A. Huston | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/ticket-validity-at-issue-l-i-passenger-prefers-test-arrest-to.html | TICKET VALIDITY AT ISSUE; L. I. Passenger Prefers Test Arrest to Paying Cash Fare | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/slower-cars.html | SLOWER CARS | True | THEODORE KATZ, D. D. S. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/engineers-will-meet-electrical-group-to-hear-talk-on-city.html | ENGINEERS WILL MEET; Electrical Group to Hear Talk on City Transportation | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/costello-files-plea-for-parole-hearing.html | COSTELLO FILES PLEA FOR PAROLE HEARING | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/bahkehum.html | BahKehum | True | | 1981-04-06 | RE0000087075 | B00000395711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/rooms-in-london-special-bureau-lists-private-dwellings-where.html | ROOMS IN LONDON; Special Bureau Lists Private Dwellings Where Coronation Visitors May Stay | True | By Giles Northcott | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/lumbard-is-slated-for-u-s-attorney-former-supreme-court-justice.html | LUMBARD IS SLATED FOR U. S. ATTORNEY; Former Supreme Court Justice Expected to Succeed Lane Here -- Friend of Brownell | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/chiropractors-set-standards.html | Chiropractors Set Standards | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/reeves-to-stress-synthetic-fibers-cotton-textile-leader-plans-to.html | REEVES TO STRESS SYNTHETIC FIBERS; Cotton Textile Leader Plans to Double Production in Next Eighteen Months | True | By Herbert Koshetz | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/shape-of-things-to-come.html | SHAPE OF THINGS TO COME? | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/b29s-blast-area-within-pyongyang-red-north-korean-capital-gets-new.html | B-29'S BLAST AREA WITHIN PYONGYANG; Red North Korean Capital Gets New Bombing -- Front Livelier -- 13 MIG's Week's Kill | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/hoover-precedes-vinson-protocol-chiefs-change-first-decision-for.html | HOOVER PRECEDES VINSON; Protocol Chiefs Change First Decision for Inaugural | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/united-nations.html | United Nations | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/parts-promotion-urged-sacramento-gets-plan-for-aid-to-north.html | PARTS PROMOTION URGED; Sacramento Gets Plan for Aid to North California | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/gambling-ruling-deferred.html | Gambling Ruling Deferred | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/he-never-got-away-neely-by-walter-karig-32s-pp-new-york-rinehart-co.html | He Never Got Away; NEELY. By Walter Karig. 32S pp. New York: Rinehart & Co. $3.50. | True | By Edmund Fuller | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/world-fish-production-development-of-marine-resources-to-augment.html | World Fish Production; Development of Marine Resources to Augment Food Supply Urged | True | FRANCIS MINOT. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/cornell-downs-princeton-to-keep-league-lead-penn-five-halts.html | Cornell Downs Princeton to Keep League Lead; Penn five Halts Dartmouth; BIG RED TRIUMPHS OVER TIGERS, 57-49 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/roundup-on-the-western-range.html | Roundup on the Western Range | True | By Hoffman Birney | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/traffic-parley-planned-jersey-problems-to-be-weighed-at-rutgers-jan.html | TRAFFIC PARLEY PLANNED; Jersey Problems to Be Weighed at Rutgers Jan. 29-30 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/william-g-russell.html | WILLIAM G. RUSSELL | True | Special to '..s Nsw Yo: TLZS. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/boat-show-does-record-business-as-fans-jam-palace-on-last-day-sales.html | Boat Show Does Record Business As Fans Jam Palace on Last Day; SALES HIT NEW HIGH AS BOAT SHOW ENDS | True | By Clarence E. Lovejoy | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/press-club-elects-l-c-warren.html | Press Club Elects L. C. Warren | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/paris-cabinet-to-cut-budget-250000000.html | PARIS CABINET TO CUT BUDGET $250,000,000 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/the-rise-and-rise-of-danny-kaye-his-career-soaring-from-brooklyn-to.html | The Rise and Rise of Danny Kaye; His career, soaring from Brooklyn to Buckingham Palace, passes another mark at New York's Palace -- on his fortieth birthday. | True | By Gilbert Millstein | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/princeton-six-loses-42-suffers-4th-straight-setback-at-hands-of.html | PRINCETON SIX LOSES, 4-2; Suffers 4th Straight Setback at Hands of Boston College | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/canadian-curlers-score-toronto-granites-rink-beats-winchester-no-2.html | CANADIAN CURLERS SCORE; Toronto Granites' Rink Beats Winchester No. 2 by 19-3 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/bonn-expands-refugee-airlift.html | Bonn Expands Refugee Airlift | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/the-irish-at-home-countrywide-festival-in-april-is-planned-to-show.html | THE IRISH AT HOME; Country-Wide Festival in April Is Planned To Show Visitors the Real Ireland | True | By Hugh G. Smith | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/dalia-de-rosa-to-be-married.html | Dalia De Rosa to Be Married | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/rangers-toppled-at-toronto-1-to-0-leafs-capitalize-on-a-penalty-in.html | RANGERS TOPPLED AT TORONTO, 1 TO 0; Leafs Capitalize on a Penalty in Third Period to Win -- Wings Tie Canadiens | True | By the United Press. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/sherwood-wins-ski-jump-annexes-state-title-at-bear-mountain-in.html | SHERWOOD WINS SKI JUMP; Annexes State Title at Bear Mountain in Night Event | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/veterans-of-france-protest-on-exnazis.html | VETERANS OF FRANCE PROTEST ON EX-NAZIS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/shop-in-times-square-robbed.html | Shop in Times Square Robbed | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/cagney-scraps-over-tax-actor-appeals-ruling-against-5000-dancing.html | CAGNEY SCRAPS OVER TAX; Actor Appeals Ruling Against $5,000 Dancing Lesson Bill | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/goes-for-ginger.html | Goes for "Ginger" | True | AARON GOLDBLATT. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/allene-zillmann-wed-married-in-the-little-church-toi-james-roach.html | ALLENE ZILLMANN WED; Married in the Little Church tol ' James Roach, Newsman I | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/underground-with-thomas-hardy-and-friends-our-exploits-at-es-poley.html | Underground With Thomas Hardy and Friends; OUR EXPLOITS AT '(,'ES' POLEY. By Thomas I''lardy; Illustrated by Lynton Lamb. I10 pp. New York: Oxford Univers;f.y Press. $2.B0. | True | By Carlos Baker | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/henry-v-lanchester.html | HENRY V. LANCHESTER | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/with-pick-and-rope-and-a-will-of-iron-annapurna-fist-conquest-of-an.html | With Pick and Rope And a Will of Iron; ANNAPURNA: Fi,st Conquest of an 8,000Meter Peak. 8v Mamiee Herzog. Translated from the French by Nea Morin and Janet Adam Smith. Illustrated. 314 pp. New York: E. P. Duon & Co. SS. | True | By William O. Douglas | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/-carryover-complicates-task-of-cutting-budget-g-o-p-must-contend.html | ' CARRYOVER' COMPLICATES TASK OF CUTTING BUDGET; G. O. P. Must Contend With $80 Billion Approved by Previous Congresses | True | By John D. Morris | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/hollywood-canvas-industrys-interest-in-tridimensional-processes.html | HOLLYWOOD CANVAS; Industry's Interest in Tri-Dimensional Processes Increases -- Other Matters | True | By Thomas M. Pryor | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/camera-notes-new-beginners-courses-offered-two-talks.html | CAMERA NOTES; New Beginners' Courses Offered -- Two Talks | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/mainz-history-institute-opens.html | Mainz History Institute Opens | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/restudy-is-asked-in-parent-unit-ban-16-clergymen-urge-council.html | RESTUDY IS ASKED IN PARENT UNIT BAN; 16 Clergymen Urge Council Reconsider Exclusion -- Charge 'Intimidation' | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/exodus-from-washington-to-follow-inauguration-like-president-truman.html | EXODUS FROM WASHINGTON TO FOLLOW INAUGURATION; Like President Truman, His High Officers Will Soon Be Far Away From It All | True | By Jay Walz | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/minimum-limit.html | MINIMUM LIMIT | True | WILLIAM SPENCER | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/another-first.html | ANOTHER FIRST | True | | 1981-04-06 | RE0000087075 | B00000395711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/crime-wave-stirs-british.html | CRIME WAVE STIRS BRITISH | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/holdup-man-subdued-on-bus.html | Hold-Up Man Subdued on Bus | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/gem-of-a-marksman.html | Gem of a Marksman | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/students-to-show-films-institute-of-city-college-to-mark-its-tenth.html | STUDENTS TO SHOW FILMS; Institute of City College to Mark Its Tenth Anniversary | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/sarah-s-bromley-bride-of-airmai-married-in-floral-setting-at-st.html | SARAH S. BROMLEY BRIDE OF AIRMAI; Married in Floral Setting at St. James Episcopal Church to Benjamin Kilvert Jr. | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/sweeney-gets-legion-citation.html | Sweeney Gets Legion Citation | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/nancy-van-den-hoek-i-to-be-bride-aril-18.html | NANCY VAN DEN HOEK I TO BE BRIDE A?RIL 18 | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/pravda-takes-a-dim-view-says-truman-admits-32-million-in-u-s-live.html | PRAVDA TAKES A DIM VIEW; Says Truman Admits 32 Million in U. S. Live in Slums | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/timetable-for-inauguration-day.html | Timetable for Inauguration Day | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/a-backward-glance.html | A BACKWARD GLANCE | True | O. E. A. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/dodd-leads-in-scoring.html | Dodd Leads in Scoring | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/sale-to-red-china-alarms-harriman-windup-report-tells-congress.html | SALE TO RED CHINA ALARMS HARRIMAN; Wind-Up Report Tells Congress Ceylon Spurned U. S. Offer, Sent Rubber to Peiping | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/agadeivlyofiets-to-benefit-lqb-26-performance-of-john-browns-body.html | AGADEIVlYOFIETS' TO BENEFIT lqB.'* 26; Performance of *John Brown's Body' at Century Will Aid Work of. American Unit | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/virginia-cotton-man-gets-farm-price-job.html | VIRGINIA COTTON MAN GETS FARM PRICE JOB | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/stamp-to-honor-guard-goes-on-sale-in-washington-feb-23-here-the.html | STAMP TO HONOR GUARD; Goes on Sale in Washington Feb. 23, Here the Next Day | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/patricia-marie-rooti-senior-at-barnard-to-be-bride-of-lieut-douglas.html | Patricia Marie Root, i Senior at Barnard, To Be Bride of Lieut. Douglas Fouquet | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/18-ship-lines-suing-union-for-174000-18-ship-lines-sue-union-for.html | 18 Ship Lines Suing Union for $174,000; 18 SHIP LINES SUE UNION FOR $174,000 | True | By George Horne | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/basic-conflicts-underlie-yugoslavchurch-dispute-differences-in-aims.html | BASIC CONFLICTS UNDERLIE YUGOSLAV-CHURCH DISPUTE; Differences in Aims and in Principles Separate The Government and the Catholics | True | By Jack Raymond | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/school-custodians-delay-their-strike.html | SCHOOL CUSTODIANS DELAY THEIR STRIKE | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/marion-l-jagkson-engaged-to-wed-daughter-of-san-francisco-literary.html | MARION L. JAGKSON ENGAGED TO WED; Daughter of San Francisco Literary Editor Is Fiancee of David L. Skinner Jr. | True | Special to Tits NEW YORK TIMr. W. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/retarded-infants-get-1000000-home-nursery-for-mental-cases-is.html | RETARDED INFANTS GET $1,000,000 HOME; Nursery for Mental Cases Is Dedicated at North Jersey Training School in Totowa | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/president-and-press-a-new-chapter-opens-concern-is-felt-over.html | PRESIDENT AND PRESS: A NEW CHAPTER OPENS; Concern Is Felt Over Reports That Eisenhower May Alter Conferences | True | By James Reston | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/radio-expansion-cited-federal-agency-says-it-gives-about-sixty.html | RADIO EXPANSION CITED; Federal Agency Says It Gives About Sixty Kinds of Service | True | | 1981-04-06 | RE0000087075 | B00000395711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/ijane-altobell-wed-at-mitchel-air-base.html | IJANE ALTOBELL WED' AT 'MITCHEL AIR BASE | True | Special to THE NEW YORK TIMES | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/u-s-golfers-gain-lead-pace-british-and-canadians-for-lord-derby.html | U. S. GOLFERS GAIN LEAD; Pace British and Canadians for Lord Derby Trophy | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/australian-trains-new-de-luxe-equipment-used-on-desert-run.html | AUSTRALIAN TRAINS; New De Luxe Equipment Used on Desert Run | True | By Noel Prisk | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/recalling-english-romanticism-eighteenth-century-work-in-exhibition.html | RECALLING ENGLISH ROMANTICISM; Eighteenth Century Work In Exhibition Depicts Nature and Fantasy | True | By Aline B. Louchheim | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/for-a-thirsty-land-jerusalem-and-its-vicinity-should-soon-have-for.html | For a Thirsty Land --; Jerusalem and its vicinity should soon have, for the first time in history, an adequate water supply. | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/j0-davidson-exhibition-artists-last-sculptures-made-in-israel-to-be.html | J0 DAVIDSON EXHIBITION; Artist's Last Sculptures, Made in Israel, to Be Shown Here | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/outboard-co-increases-board.html | Outboard Co. Increases Board | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/levittown-dispute-slated-for-a-vote-jan-30-balloting-set-on-plan-to.html | LEVITTOWN DISPUTE SLATED FOR A VOTE; Jan. 30 Balloting Set on Plan to Reopen Hall and 2 Pools by Creating 2 Districts | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/german-pair-wins-bobsled-laurels-ostler-and-kemser-triumph-in.html | GERMAN PAIR WINS BOBSLED LAURELS; Ostler and Kemser Triumph in International Runs -- Two U. S. Teams Trail | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/belgian-expects-fast-u-s-pace.html | Belgian Expects 'Fast' U. S. Pace | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/court-not-p-s-c-to-hear-gas-case-refund-complaint-need-not-go-to.html | COURT, NOT P. S. C., TO HEAR GAS CASE; Refund Complaint Need Not Go to Commission, Rules Justice Gutman in Brooklyn | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/shirley-linde-14-victor-in-skating-she-wins-senior-figure-crown-at.html | SHIRLEY LINDE, 14, VICTOR IN SKATING; She Wins Senior Figure Crown at Middle Atlantic Meet -- Men's Title to Pender | True | By Lincoln A. Werden | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/camellia-wins-place-in-north-certain-sturdy-varieties-will-endure.html | CAMELLIA WINS PLACE IN NORTH; Certain Sturdy Varieties Will Endure Lower Temperatures To Flower Well in Protected Part of the Garden | True | By Camilla Bradley | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/private-law-work-of-u-s-aides-cited-mcgranery-in-report-urges.html | PRIVATE LAW WORK OF U. S. AIDES CITED; McGranery in Report Urges Placing the Prosecutors Under Civil Service | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/on-way-from-romei-vicar-general-of-los-angeles-succumbs-in-geneva.html | ?ON WAY FROM ROMEI :,; Vicar General of Los Angeles ': Succumbs in Geneva After Consistory Ceremonies | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/boston-orchestra-heard-in-concert-munch-conducts-own-version-of.html | BOSTON ORCHESTRA HEARD IN CONCERT; Munch Conducts Own Version of Bach Chorale Prelude -- Arrau Piano Soloist | True | By Olin Downes | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/life-on-other-planets.html | Life on Other Planets | True | J. VINCE MILLER. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/artist-in-seaweed-has-museum-show-art-teacher-haunts-montauk.html | ARTIST IN SEAWEED HAS MUSEUM SHOW; Art Teacher Haunts Montauk Beaches for Year to Get Material for Paintings | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/the-weeks-programs-ballet-and-greco-closing-concerts-and-recitals.html | THE WEEK'S PROGRAMS; Ballet and Greco Closing -- Concerts and Recitals | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/briton-to-describe-colonial-services-ministers-son-after-35-years.html | BRITON TO DESCRIBE COLONIAL SERVICES; Minister's Son, After 35 Years in Field, Seeks to Dispel Some Illusions Here | True | By Wayne Phillips | 1981-04-06 | RE0000087075 | B00000395711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/complexity-of-modern-weapons-points-up-shortage-of-engineers.html | Complexity of Modern Weapons Points Up Shortage of Engineers; ENGINEER SCARCITY CAUSING CONCERN | True | By William M. Freeman | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/w-bromwich-trips-preston-team-21-regains-english-soccer-lead-as.html | W. BROMWICH TRIPS PRESTON TEAM, 2-1; Regains English Soccer Lead as Sunderland Club Loses to Derby County by 3-1 | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/new-virginia-dam-popular-with-tourists.html | NEW VIRGINIA DAM POPULAR WITH TOURISTS | True | By James C. Elliott | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/fordham-offers-polish-courses.html | Fordham Offers Polish Courses | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/automobiles-hazards-reduction-of-patrols-on-some-highways-speed-on.html | AUTOMOBILES: HAZARDS; Reduction of Patrols on Some Highways, Speed on Turnpike Blamed for Accidents | True | BERT PIERCE | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/the-world.html | THE WORLD | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/joa-emeic-a-maced-mount-holyoke-alumna.html | JoA. EME.ic A mA.CED; Mount Holyoke Alumna | True | Will Bel | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/news-and-events-annual-awards-made-by-horticultural-society.html | NEWS AND EVENTS; Annual Awards Made by Horticultural Society | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/after-a-storm-a-stowaway-temptress-returns-by-edwefd-c-aiicerd.html | After a Storm, a Stowaway; TEMPTRESS RETURNS. By Edwefd C. AIIcerd. Illustrated. 288 pp. New York: . . Norton & Co. $3.?5. | True | By William McFee | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/patronage-plums-a-gop-problem-who-gets-what-in-new-regime-is-now.html | PATRONAGE PLUMS A G.O.P. PROBLEM; Who Gets What in New Regime Is Now Being Carefully Canvassed | True | By Cabell Phillips | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/nancy-cate-jbiby-becomes-a-fiancee-former-student-at-radcliffe-i.html | NANCY CATE JBIBY BECOMES A FIAN[ ]EE; Former Student at Radcliffe I Engaged to Frank Seabury, } an Alumnus of Harvard | True | { Specta] to Ngv YoP..Txg.. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/to-confer-on-italian-boys.html | To Confer on Italian Boys | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/schwab-with-twounderpar-142-wins-p-g-a-senior-medal-event-dayton.html | Schwab, With Two-Under-Par 142, Wins P. G. A. Senior Medal Event; Dayton Golfer Scores a 76 in Final Round in Florida -- Sarazen and McKenna Deadlock for Second With 145 | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/tokyo-aide-confers-with-top-indonesian.html | TOKYO AIDE CONFERS WITH TOP INDONESIAN | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/pygmy-tribe-found-in-central-luzon-group-reported-by-scientist-may.html | PYGMY TRIBE FOUND IN CENTRAL LUZON; Group Reported by Scientist May Have Migrated 10,000 Years Ago to Philippines | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/3-scholarships-at-rutgers.html | 3 Scholarships at Rutgers | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/africa-in-the-throes-of-vast-race-conflict-issues-now-being-fought.html | AFRICA IN THE THROES OF VAST RACE CONFLICT; Issues Now Being Fought Out There Offer a Wedge to Communism if Situation Is Not Improved | True | By C. L. Sulzberger | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/a-nice-boy-in-love-love-for-lydia-by-h-e-bates-344-pp-boston.html | A Nice Boy in Love; LOVE FOR LYDIA. By H. E. Bates. 344 pp. Boston: Alantlc-Lile, Brown. $3.50. | True | By Richard Sullivan | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/toward-a-code-for-teenagers.html | Toward a Code For Teen-Agers | True | By Dorothy Barclay | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/industry-safety-awards-council-will-honor-103-plants-in.html | INDUSTRY SAFETY AWARDS; Council Will Honor 103 Plants in Metropolitan Area | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/skowron-farm-slugger-rejects-yankees-terms.html | Skowron, Farm Slugger, Rejects Yankees' Terms | True | By the United Press. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/library-branch-under-repair.html | Library Branch Under Repair | True | | 1981-04-06 | RE0000087075 | B00000395711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/400-japanese-protest-on-billets.html | 400 Japanese Protest on Billets | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/comments-in-brief-on-new-disks.html | COMMENTS IN BRIEF ON NEW DISKS | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/trot-mao-known-or-lno___.html | tROt. MAO KNOWN or LNO___ | True | RR ELrAN/ | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/elsie-avlon-fi4ncee-of-robert-j.html | eLSIe aVlON FI,4NCEE OF ROBERT J. | True | PIEROT] | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/french-see-gains-in-indochina-war-report-tonkin-drive-blunted-but.html | FRENCH SEE GAINS IN INDO-CHINA WAR; Report Tonkin Drive Blunted, but Guerrilla Tactics Go On While Forces Rest | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/rome-mayor-to-expand-citys-riderless-subway.html | Rome Mayor to Expand City's Riderless Subway | True | By the United Press. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/bowlers-in-white-house-fear-alleys-will-topple.html | Bowlers in White House Fear Alleys Will Topple | True | By the United Press. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/bridge-slam-bidding.html | BRIDGE: SLAM BIDDING | True | By Albert H. Morehead | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/life-in-a-cellblock-cast-the-first-stone-by-chester-himes-346-pp.html | Life in a Cell-Block; CAST THE FIRST STONE. By Chester Himes. 346 pp. New York: Coward-McCann. $3.75. | True | GILBERT MILLSTEIN. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/carr-named-commodore-montesano-and-morse-retain-larchmont-y-c-posts.html | CARR NAMED COMMODORE; Monte-Sano and Morse Retain Larchmont Y. C. Posts | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/manhattan-beats-wagner-five-6153-kellogg-and-oconnor-excel-as.html | MANHATTAN BEATS WAGNER FIVE, 61-53; Kellogg and O'Connor Excel as Jaspers Rally in the Final Quarter for Victory | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/a-great-age-of-christian-change-the-world-of-humanism-14531517-by.html | A Great Age of Christian Change; THE WORLD OF HUMANISM, 1453-1517. By Myron P. Gilmore. Illustrated. 326 pp. New York: Harper & Bros. $5. | True | By Hans Kohn | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/the-financial-week-tempo-of-stock-trading-sets-slower-pace-prices.html | THE FINANCIAL WEEK; Tempo of Stock Trading Sets Slower Pace, Prices Erratic -- New 'Hard Money' Policy Forecast | True | T. E. M. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/progressive-school-called-tool-of-reds.html | PROGRESSIVE SCHOOL CALLED TOOL OF REDS | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/resident-offices-report-on-trade-buyers-active-in-wholesale-market.html | RESIDENT OFFICES REPORT ON TRADE; Buyers Active in Wholesale Market During the Week -- Orders Are Substantial | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/-medicine-on-stamps-from-hippocrates-to-moderns-shown-in-exhibition.html | ' Medicine on Stamps,' From Hippocrates To Moderns, Shown in Exhibition at Yale | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/dr-gh-hty-jr-metallurgist-and-researcher-served-bethlehem-wbn-high.html | DR. G.H: HTY JR.; Metallurgist 'an'd Res.earcher Served Bethlehem Wbn High HOnors in' His Field I- | True | Special to T Nsw YO. zS.. '! | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/marciano-for-june-bout-feels-stronger-outdoors.html | Marciano for June Bout; Feels Stronger Outdoors | True | By the United Press. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/brian-sullivans-father-diea.html | Brian Sullivan's Father Diea | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/doris-muffin-engaged-to-wed.html | Doris Muffin Engaged to Wed | True | Special to Tn Nzw YORK TZS. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/baker-in-semifinal-of-squash-racquets.html | BAKER IN SEMI-FINAL OF SQUASH RACQUETS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/france-decorates-new-yorker.html | France Decorates New Yorker | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archivo/cortellljarcho-special-to-trie-nzw-yoctaz.html | Cortell--Jarcho; Special to TrIE NZW Yoc'Taz. | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/leaves-from-lancasters-logbook.html | LEAVES FROM LANCASTER'S LOGBOOK. | True | By William H. Brownell Jr. | 1981-04-06 | RE0000087075 | B00000395711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/business-man.html | BUSINESS MAN | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/the-changing-of-the-guard.html | THE CHANGING OF THE GUARD | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/third-league-triumph.html | Third League Triumph | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/all-consumer-goods-taxed-by-tangier.html | ALL CONSUMER GOODS TAXED BY TANGIER | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/heitmann-paces-attack.html | Heitmann Paces Attack | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/80nia-pro3ansky-bridrof-lair-graduate-of-principa-college-wed-to.html | 80NIA' PRO3ANSKY BRIDR'OF-, LAiR; Graduate of Princip {a College Wed to Lewis H. Johnson, Harvard Law Alumnus | True | 8pect to Nzw Yo Tozml. | | | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/autoists-push-bids-for-special-plates-state-bureau-reports-138000.html | AUTOISTS PUSH BIDS FOR SPECIAL PLATES; State Bureau Reports 138,000 Have Asked for 'Distinctive' Combinations This Year | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/thomas-opposes-wilson-in-post.html | Thomas Opposes Wilson in Post | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/roberts-new-head-of-gop-committee-national-group-marks-victory.html | ROBERTS NEW HEAD OF G.O.P. COMMITTEE; National Group Marks Victory Credited to the Big Vote of Former Stay-at-Homes | True | By Charles E. Egan | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/religion-in-the-public-schools.html | Religion in the Public Schools | True | B. F. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/2565-dogs-listed-for-competition-in-westminster-kennel-clubs.html | 2,565 Dogs Listed for Competition in Westminster Kennel Club's Program; DACHSHUNDS HEAD FIELD AT GARDEN | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/truman-may-seek-house-seat.html | Truman May Seek House Seat | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/floods-stall-australian-trains.html | Floods Stall Australian Trains | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/salas-stops-hernandez.html | Salas Stops Hernandez | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/godgiven.html | GOD-GIVEN | True | MORTIMER COHEN. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/bubbles-soda-pop-tops-poodle-trial-mrs-nathansons-dog-takes-utility.html | BUBBLES' SODA POP TOPS POODLE TRIAL; Mrs. Nathanson's Dog Takes Utility, Open B Tests to Gain Obedience Honors | True | By John Rendel | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/egypt-gives-naguib-years-full-power-cabinet-extends-decree-rule.html | EGYPT GIVES NAGUIB YEAR'S FULL POWER; Cabinet Extends Decree Rule -- Drive on Reds as Wafd's Co-Plotters Launched | True | By the United Press. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/the-dance-manners-opinions-on-applauding-and-when-to-do-it.html | THE DANCE: MANNERS; Opinions on Applauding And When to Do It | True | By John Martin | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/spellman-calls-on-ridgway.html | Spellman Calls on Ridgway | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/miss-wright-fiancee-of-navy-lieutenant.html | MISS WRIGHT FIANCEE OF NAVY LIEUTENANT | True | Sp,clal to 'rmc ew 'Yor,: TLu. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/carbo-is-arrested-as-mute-witness-crime-inquiry-figure-linked-to.html | CARBO IS ARRESTED AS 'MUTE WITNESS; Crime Inquiry Figure, Linked to Boxing and Waterfront, Balked at 11 Questions | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/fairless-chosen-man-of-year.html | Fairless Chosen Man of Year | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/lippmeier-breaks-meet-mile-mark-forest-hills-high-star-wins-at.html | LIPPMEIER BREAKS MEET MILE MARK; Forest Hills High Star Wins at Cardinal Hayes School Indoor Games in 4:25.4 | True | By William J. Briordy | 1981-04-06 | RE0000087075 | B00000395711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/council-of-europe-votes-to-restrict-federated-union-15nation.html | COUNCIL OF EUROPE VOTES TO RESTRICT FEDERATED UNION; 15-Nation Assembly Accepts Political Authority Project but Would Curtail Power | True | By Lansing Warren | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/2-youth-concerts-offer-novelties-unusual-musical-instruments.html | 2 YOUTH CONCERTS OFFER NOVELTIES; Unusual Musical Instruments Employed at Carnegie Hall and Hunter Programs | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/warner-in-pittsburgh-reopens.html | Warner in Pittsburgh Reopens | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/dward-k-acrum-choiri_asrer-was-67.html | DWARD K. ACRUM, CHOIRI_AsrER, WAS 67 | True | Seclal to w ,zw Yoz 'ss. J | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/shuk-seriously-injured.html | Shuk Seriously Injured | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/accord-on-taft-law-seen-mcconnell-lauds-eisenhower-for-reasonable.html | ACCORD ON TAFT LAW SEEN; McConnell Lauds Eisenhower for 'Reasonable Approach' | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/army-sextet-tops-hamilton.html | Army Sextet Tops Hamilton | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/andlslg-eosg.html | Andls---Lg. Eosg. | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/mrs-lasker-in-cancer-job.html | Mrs. Lasker in Cancer Job | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/mossadegh-popularity-remains-high-in-iran-people-have-confidence-he.html | MOSSADEGH POPULARITY REMAINS HIGH IN IRAN; People Have Confidence He Will Get Best Possible Terms From Britain | True | By Clifton Daniel | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/killed-in-car-crash-retired-long-island-executive-dies-in-florida.html | KILLED IN CAR CRASH; Retired Long Island Executive Dies in Florida at 71 | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/president-extols-resigning-cabinet-puts-acheson-with-greatest.html | PRESIDENT EXTOLS RESIGNING CABINET; Puts Acheson With 'Greatest Secretaries of State' as He Accepts Withdrawal of 7 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/helen-bergen-to-become-bride.html | Helen Bergen to Become Bride{ | True | special to I'zv Yom Txs. } | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/4-at-fordham-get-grants-faculty-men-will-use-32157-for-scientific.html | 4 AT FORDHAM GET GRANTS; Faculty Men Will Use $32,157 for Scientific Research | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/notredame-alumni-elect.html | Notre-Dame Alumni Elect | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/using-dc3-planes-urged-operator-says-they-form-vast-reservoir-for.html | USING DC-3 PLANES URGED; Operator Says They Form 'Vast Reservoir' for War Transport | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/first-iraqi-votes-favorable-to-nuri-expremiers-advantage-grows-as.html | FIRST IRAQI VOTES FAVORABLE TO NURI; Ex-Premier's Advantage Grows as Opposition Dwindles in Parliament Elections | True | By Michael Clark | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/moscows-moves-hint-at-another-big-purge-complex-of-fears-and.html | MOSCOW'S MOVES HINT AT ANOTHER BIG PURGE; Complex of Fears and Suspicions Is Seen Behind the Case of the Doctors | True | By Harry Schwartz | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/miss-ann-lourie-married-daughter-of-under-secretary-of-state.html | MISS ANN LOURIE MARRIED; Daughter of Under Secretary . of State Designate Is Bride | True | Special to N-w Yo TZS. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/soccer-meeting-ends-college-group-watches-film-on-refereeing-at.html | SOCCER MEETING ENDS; College Group Watches Film on Refereeing at Last Session | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/thomas-d-di-minni.html | THOMAS D. DI MINNI | True | Special to T J NW YOIK TI.V ES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/yale-sextet-triumphs-scores-3-goals-in-last-period-to-beat.html | YALE SEXTET TRIUMPHS; Scores 3 Goals in Last Period to Beat Dartmouth by 4-2 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/jagqueline-stark-prospecti-bride-oberlin-conservatory-student-is.html | JAGQUELINE STARK PROSPECTI BRIDE; Oberlin Conservatory Student Is Engaged to Paul W. Wood, ] a World War II Veteran | True | Special to T,.z Nrw Nord Tnrm, ' I | 1981-04-06 | RE0000087075 | B00000395711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/louise-k-burpee-brohxville-bride-smith-college-alumna-is-wed-to.html | LOUISE K. BURPEE BROHXVILLE BRIDE; Smith College Alumna Is Wed~ to James Brooks Landreth, Veteran of World War II .. | True | Spe&to ? YOIK Tttemw. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/more-britons-take-coffee-at-eleven-revival-of-bean-to-status-it.html | MORE BRITONS TAKE COFFEE AT ELEVEN; Revival of Bean to Status It Held Before Boston Tea Party Is Attempted | True | By Thomas F. Brady | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/churchill-hailed-in-kingston.html | Churchill Hailed in Kingston | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/claire-h-johisoh-engagd-to-marry1-planstobe-wed-in-juneto-i-robert.html | 'CLAIRE H. JOHISOH ENGAGED TO MARRY1; -Plans.to'Be Wed in Jun'e'to I Robert HumelSnedaker Jr.' | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/its-kind-of-confusing.html | IT'S KIND OF CONFUSING' | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/short-course-in-electricity.html | Short Course in Electricity | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/mild-blasts-lull-arctic-gear-team-high-on-new-hampshire-peak-navy.html | MILD' BLASTS LULL ARCTIC GEAR TEAM; High on New Hampshire Peak, Navy Researchers Find Sting Too Soft for -40 Suit | True | By Ira Henry Freeman | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/miss-novae-engaged-to_-wed.html | Miss Novae Engaged to_ Wed | True | SpL'JP..te .v YO_X TLMr. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/records-american-victor-herbert-concerto-in-its-lp-premiere.html | RECORDS: AMERICAN; Victor Herbert Concerto In Its LP Premiere | True | By John Briggs | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/england-beats-wales-83.html | England Beats Wales, 8-3 | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/salle-santelli-wins-epee-title.html | Salle Santelli Wins Epee Title | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/bernard-f-kirk.html | BERNARD F. KIRK | True | Special to T- Nsw Yo. 'm.-_s, | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/dominican-exports-up-new-high-report-for-1952-at-preliminary.html | DOMINICAN EXPORTS UP; New High Report for 1952 at Preliminary $114,106,811 | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/bowles-held-eying-state-house-again-is-expected-to-seek-connecticut.html | BOWLES HELD EYING STATE HOUSE AGAIN; Is Expected to Seek Connecticut Gubernatorial Nomination if He Loses Envoy's Post | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/bay-state-churches-map-rights-campaign.html | BAY STATE CHURCHES MAP RIGHTS CAMPAIGN | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/cancer-unit-seeks-cottons.html | Cancer Unit Seeks Cottons | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/ralph-ard-dead-baking-exlg4l3iti-president-of-drake-was-active-in-in.html | RALPH ARD DEAD, BAKING EXIg4l3ITI; President of Drake Was Active in Industry Three Decades-- National Association Head | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/forever-hotspur-the-generals-wench-by-rosamond-marshall-244-pp-new.html | Forever Hotspur; THE GENERAL'S WENCH. By Rosamond Marshall. 244 pp. New York: Prentice-Hall. $3.50. | True | C. V. TERRY. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/tufts-gets-600000-bequest.html | Tufts' Gets $600,000 Bequest | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/slayers-of-ohio-sheriff-caught.html | Slayers of Ohio Sheriff Caught | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/lee-villapiano-affianced.html | Lee Villapiano Affianced | True | Spect to Zw Yo: Trr.: | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/bonn-hearing-on-pacts-feb-20.html | Bonn Hearing on Pacts Feb. 20 | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/new-rule-may-tax-benefit-payments-revenue-bureau-says-income.html | NEW RULE MAY TAX BENEFIT PAYMENTS; Revenue Bureau Says Income Exemption Does Not Apply to All Insurance Plans | True | By Godfrey N. Nelson | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/knicks-turn-back-warriors-by-8476-advance-to-within-half-game-of.html | KNICKS TURN BACK WARRIORS BY 84-76; Advance to Within Half Game of Eastern Pacesetters -- Vandeweghe Shows Way | True | By Michael Strauss | 1981-04-06 | RE0000087075 | B00000395711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/mexican-wetbacks-a-complex-problem-southwest-demand-for-cheap-labor.html | MEXICAN 'WETBACKS' A COMPLEX PROBLEM; Southwest Demand for Cheap Labor Balks Immigration Laws | True | By Gladwin Hill | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/finnish-skier-triumphs-pulkkinen-captures-state-title-in.html | FINNISH SKIER TRIUMPHS; Pulkkinen Captures State Title in Cross-Country Race | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/news-notes-on-gbs-he-is-still-a-controversial-figure-in-the-world.html | NEWS NOTES ON G.B.S.; He Is Still a Controversial Figure in The World He Left Three Years Ago | True | By Brooks Atkinson | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/gods-place-in-the-school-american-education-and-religion-edited-by.html | God's Place In the School; AMERICAN EDUCATION AND RELIGION. Edited by F. Ernest Johnson. Religion and Civilization Series of the institute of Religious and Social Studies. 211 pp. New York: Harper & Bros. $2. | True | By Anson Phelps Stokes | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/for-flation.html | FOR FLATION | True | MORTON I. MOSKOWITZ. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/8th-army-nurses-to-celebrate.html | 8th Army Nurses to Celebrate | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/on-dealing-with-the-russians-leaving-the-united-nations-after-seven.html | On Dealing with the Russians; Leaving the United Nations after seven years of service, Mrs. Roosevelt talks candidly about Soviet diplomats. | True | By A. M. Rosenthal | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/student-uses-gun-on-bandits.html | Student Uses Gun on Bandits | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/critics-and-public.html | Critics and Public | True | MORTON I. MOSKOWITZ. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/3-professors-to-retire-2-are-heads-of-departments-at-lafayette.html | 3 PROFESSORS TO RETIRE; 2 Are Heads of Departments at Lafayette College | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/capozzoli-lowers-boston-meet-mark-in-twomile-event-defeats-h.html | CAPOZZOLI LOWERS BOSTON MEET MARK IN TWO-MILE EVENT; Defeats H. Ashenfelter by 45 Yards With 8:55.3 Effort on K. of C. Program R | True | By Joseph M. Sheehan | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/miss-claire-bates-engaged.html | Miss Claire Bates Engaged | True | Special to Nw Yo 'Lzs. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/s-m-u-wins-swimming-relays.html | S. M. U. Wins Swimming Relays | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/telephone-company-reports-on-52-work.html | TELEPHONE COMPANY REPORTS ON '52 WORK | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/ding-dong-school-new-childrens-show-is-a-boon-to-mothers.html | DING DONG SCHOOL'; New Children's Show Is A Boon to Mothers | True | By Jack Gould | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/ymha-schedules-auditions.html | Y.M.H.A. Schedules Auditions | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/adult-education-unit-seeks-100000-fund.html | ADULT EDUCATION UNIT SEEKS $100,000 FUND | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/imiss-mary-cassidy-betrothed.html | IMiss Mary Cassidy. Betrothed | True | Special to THE NEW YoRK TZiiES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/new-found-land-crash-kills-13-on-u-s-plane.html | NEW FOUND LAND CRASH KILLS 13 ON U. S. PLANE | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/onnolee-lockley-married-upstate-bride-wears-period-gown-of.html | ONNOLEE LOCKLEY MARRIED UPSTATE; Bride Wears Period. Gown of Ivory/Taffeta at Wedding to Richard Warren Stevens | True | Special to T. I.w YoR, TIziz.. | 1981-04-06 | RE0000087075 | B00000395711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/fair-play-for-the-red-man.html | FAIR PLAY FOR THE RED MAN | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/auto-plunges-24-feet-lands-in-nassau-street-but-4-riders-are-in.html | AUTO PLUNGES 24 FEET; Lands in Nassau Street, but 4 Riders Are in 'Good' Condition | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/mary-ji-bijrchard-5ned-ibl-sckrsdkle-community-baptist-church-is.html | MARY Ji BURCHARD 5NED Ibl SCkRSDkLE; Community Baptist Church Is .Scene of Her Marriage to Robert F, Walmsley Jr, | True | Special to T: NzW NoK TIMe-% | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/louise-suggs-with-threeday-total-of-220-shows-way-in-tampa-open.html | Louise Suggs, With Three-Day Total of 220, Shows Way in Tampa Open Golf; GEORGIAN POSTS A 73 IN FLORIDA | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/harold-j-van-bukirk.html | HAROLD J. VAN BU,KIRK | True | Special to THX Nzw o . | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/authors-query.html | Author's Query | True | WALTER NUBEL | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/kings-point-cadets-sail-for-inaugural-academy-short-of-funds-for.html | KINGS POINT CADETS SAIL FOR INAUGURAL; Academy Short of Funds for Train Fare -- Navy Comes to Aid With Transport | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/escape-with-elephants-man-on-the-tightrope-by-neil-paterson-new.html | Escape With Elephants; MAN ON THE TIGHTROPE. By Neil Paterson. New York: 134 pp. Random House. $2. | True | WILLIAM LINDSAY GRESHAM. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/choral.html | CHORAL | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/haunted-and-obsessed-andre-malraux-and-the-tragic-imagination-by-w.html | Haunted and Obsessed; ANDRE MALRAUX AND THE TRAGIC IMAGINATION. By W. M. F- tohocL. 17S pp. Stanford: Stanford Unve Press. $4. | True | By William Barrett | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/miss-connolly-and-rosewall-take-titles-in-australian-net-tourney.html | Miss Connolly and Rosewall Take Titles in Australian Net Tourney; San Diego Girl Checks Miss Sampson, Coast Rival, by 6-3, 6-2 -- Second-Seeded Star Tops Rose, Favorite, 6-0, 6-3, 6-4 | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/nehru-ties-asia-peace-to-recognizing-china.html | NEHRU TIES ASIA PEACE TO RECOGNIZING CHINA | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/editor-in-chief-named-for-college-newspaper.html | Editor in Chief Named For College Newspaper | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/iswi-ataca1-becomesbride-in-annapolisof-lieut-george-chester-rann.html | ISWI ATACA1); Becomes-'Bride in 'Annapolis-of Lieut,' George Chester 'Rann . '---Chaplain. | True | Officiates | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/mac-isaacgriffin.html | Mac Isaac--Griffin | True | Special to -w No. 't- r., | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/miss-joan-nugent-betrothed.html | Miss Joan Nugent Betrothed | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/eisenhowers-relations-with-congress-weighed-as-a-strong-president.html | EISENHOWER'S RELATIONS WITH CONGRESS WEIGHED; As a 'Strong' President He Is Likely To Find Himself at Odds With That Branch of the Government | True | By Arthur Krock | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/us-holds-another-in-soviet-spy-plot-british-woman-is-detained-in.html | U.S. HOLDS ANOTHER IN SOVIET SPY PLOT; British Woman Is Detained in Vienna -- She Was Typist for Military Police Unit | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/city-bus-mediator-sees-air-cleared-in-talk-with-quill-no-progress.html | CITY BUS MEDIATOR SEES 'AIR CLEARED IN TALK WITH QUILL,' 'No Progress' Is Reported, but Observers Detect Signs of Moves for Settlement | True | By Stanley Levey | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/elainer-roiis-beooies-eaq-daughter-of-assstantattorney-general-of.html | ELAINER; ROiiS BEOOIES EAQ; Daughter of Ass!stantAttorney General of State .Will Be :the: Bride of Morton Lieberman: | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/mkay-to-broaden-scope-of-utilities-new-interior-secretary-plans-to.html | M'KAY TO BROADEN SCOPE OF UTILITIES; New Interior Secretary Plans to Give Private Firms Bigger Share of Power Business | True | | 1981-04-06 | RE0000087075 | B00000395711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/gop-off-to-bright-start.html | G.O.P. Off to 'Bright' Start | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/napoleons-lovestory.html | Napoleon's Love-Story | True | WINIFRED WATSON. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/miss-shape-is-crowned-g-is-at-ridgway-headquarters-mark-second.html | MISS SHAPE' IS CROWNED; G. I.'s at Ridgway Headquarters Mark Second Anniversary | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/japans-exports-shrink.html | Japan's Exports Shrink | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/need-of-pay-curbs-is-cited-in-report-head-of-stabilization-group.html | NEED OF PAY CURBS IS CITED IN REPORT; Head of Stabilization Group Says Uncertainty on Policy May Spur Industrial Unrest | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/seton-hall-takes-18th-in-row-9271-dukes-tallies-27-points-and-sets.html | SETON HALL TAKES 18TH IN ROW, 92-71; Dukes Tallies 27 Points and Sets Pirate Mark for Fouls Against Boston College | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/communist-antisemitism.html | COMMUNIST ANTI-SEMITISM | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/a-mexican-view.html | A MEXICAN VIEW | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/about-plays-by-ocasey-and-other-subjects.html | About Plays by O'Casey And Other Subjects | True | THEATRE-LOVER. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://23-nytimes.com/1953/01/18/archives/f-miss-d-g-dabney-officer-to-marry.html | F MISS D. G. DABNEY, OFFICER TO MARRY | True | Special to T"me I,,T-w YOC TI.r.S. I | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/philadelphia-vote-restores-transit-unions-secret-ballot-halts-4day.html | PHILADELPHIA VOTE RESTORES TRANSIT; Union's Secret Ballot Halts 4-Day Strike -- Buses Roll -- Full Service Today | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/house-bill-asks-irish-unity.html | House Bill Asks Irish Unity | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/a-gallery-of-moderns-new-world-writing-second-mentor-selection.html | A Gallery of Moderns; NEW WORLD WRITING: Second Mentor Selection. illustrated with drawings. 351 pp. New YorE: New American Library, fifty cents. | True | By George Mayberry | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/joan-carr-engaged-to-dental-interne.html | JOAN CARR ENGAGED TO DENTAL INTERNE | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/treasure-chest.html | Treasure Chest | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/brokers-oppose-car-plan-suggest-measures-to-replace-compulsory.html | BROKERS OPPOSE CAR PLAN; Suggest Measures to Replace Compulsory Insurance Idea | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/prospectiveparent-classes.html | Prospective-Parent Classes | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/ector-of-cathedral.html | ector of Cathedral | True | $1.Jal to T I'vr Yo-Txr. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/to-study-junior-red-cross.html | To Study Junior Red Cross | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/new-army-familiar-scenes.html | New Army, Familiar Scenes | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/ruhr-mine-owners-yield-in-union-test-labor-with-adenauer-backing.html | RUHR MINE OWNERS YIELD IN UNION TEST; Labor, With Adenauer Backing, Wins Shorter Hours -- May Become Political Force | True | By M. S. Handler | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/susan-lois-wittner-becomes-betrothed.html | SUSAN LOIS WITTNER BECOMES BETROTHED | True | SPedal tO Ns, w NoP.E . | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/hungary-arrests-jewish-group-head-in-new-campaign-stoeckler.html | HUNGARY ARRESTS JEWISH GROUP HEAD IN NEW CAMPAIGN; Stoeckler, Associate of U. S. Joint Distribution Committee, Is Seized in Budapest RELIEF AGENCY ATTACKED | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/xray-for-states-staff-3000-of-those-in-city-take-tests-of-lung.html | X-RAY FOR STATES STAFF; 3,000 of Those in City Take Tests of Lung Soundness | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/paley-declares-tv-can-cut-campaigns.html | PALEY DECLARES TV CAN CUT CAMPAIGNS | True | | 1981-04-06 | RE0000087075 | B00000395711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/curb-on-expenses-of-players-lifted-by-u-s-net-body-liberalization.html | CURB ON EXPENSES OF PLAYERS LIFTED BY U. S. NET BODY; Liberalization of the Amateur Code Allows for Receipt of Moneys Throughout Year | True | By Allison Danzig | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/selassies-aide-at-n-y-u-court-photographer-to-emperor-puts-years.html | SELASSIE'S AIDE AT N. Y. U.; Court Photographer to Emperor Puts Year's Leave to Study | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/hospital-to-give-bedside-concert-violinpiano-recital-thursday-to-be.html | HOSPITAL TO GIVE BEDSIDE CONCERT; Violin-Piano Recital Thursday to Be Broadcast for All Presbyterian Patients | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/title-rowing-set-for-philadelphia-national-championships-to-be-held.html | TITLE ROWING SET FOR PHILADELPHIA; National Championships to Be Held July 18-19 -- Oarsmen Name Kelly President | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/wilnette-mayers-sings-soprano-includes-spirituals-in-her-recital-at.html | WILNETTE MAYERS SINGS; Soprano Includes Spirituals in Her Recital at Town Hall | True | J. B. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/bolivia-ousts-91-officers-chief-of-staff-among-those-linked-to.html | BOLIVIA OUSTS 91 OFFICERS; Chief of Staff Among Those Linked to Abortive Rebellion | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/mary-stafford-will-be-wed.html | Mary Stafford Will Be Wed | True | Spedel t[o v No. Tzars. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/mrs-george-m-barrows.html | MRS. GEORGE M. BARROWS | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/moretti-case-figure-extradited.html | Moretti Case Figure Extradited | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/indiana-five-beats-illinois.html | Indiana Five Beats Illinois | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/ever-a-good-hater-henry-felding-his-life-iori-and-times-by-f-homes.html | Ever a Good Hater; HENRY FELDING: HIS LIFE. 'iORI AND TIMES. By F. Homes Dudden. 2 vols. 1183 pp. Ye Yo,lc: Oxford Uerbf Press. $21. | True | By James L. Clifford | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/cheaper-aircooled-homes-seen.html | Cheaper Air-Cooled Homes Seen | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/transit-authority-put-in-new-form-joseph-proposes-one-to-act-on.html | TRANSIT AUTHORITY PUT IN NEW FORM; Joseph Proposes One to Act on Fares After 6-Month Study of City System | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/buffalo-graft-inquiry-fades.html | Buffalo Graft Inquiry Fades | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/dreamer-at-the-edge-of-a-swamp-brighter-sun-by-samuel-selvon-215-pp.html | Dreamer at the Edge of a Swamp; BRIGHTER SUN. By Samuel Selvon. 215 pp. New York: The Viking Press. $3. | True | By Edith Efron | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/that-big-parade-is-almost-too-big-everybodys-trying-to-get-into.html | THAT BIG PARADE IS ALMOST TOO BIG; Everybody's Trying to Get Into Inaugural Act -- Even an Elephant Is a Problem | True | By Harold B. Hinton | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/alien-law-change-seen-by-humphrey-restrictive-national-origins-rule.html | ALIEN LAW CHANGE SEEN BY HUMPHREY; 'Restrictive' National Origins Rule Will Soon Go, He Tells Jewish Communal Group | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/sales-of-diamonds-good-at-christmas-volume-for-recent-season-the.html | SALES OF DIAMONDS GOOD AT CHRISTMAS; Volume for Recent Season the Second Best Here, Exceeded Only by That for 1946 | True | By George Auerbach | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/piracy-ruling-upheld-but-us-court-at-tangier-grants-paley-a-2week.html | PIRACY RULING UPHELD; But U.S. Court at Tangier Grants Paley a 2-Week Stay | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/fred-bailey.html | FRED BAILEY | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/toscanini-conducts-n-b-c-in-3-works.html | TOSCANINI CONDUCTS N. B. C. IN 3 WORKS | True | R. P. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/angel-o-baghman-o-arbn-d-senior-will-be-married-in-june-to-richard.html | ANGEL,[ O. BAGHMAN O ARBN D; Senior Will Be Married in .June to Richard L. Riedel, Press ,Liaison of' U.' S. Senate | True | special to Tg kjzw YOl,X X''lzr. ' | 1981-04-06 | RE0000087075 | B00000395711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/calcutta-pilgrims-drown-boat-crashes-in-harbor-with-32-persons.html | CALCUTTA PILGRIMS DROWN; Boat Crashes in Harbor With 32 Persons Reported Lost | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/fete-on-thursday-aids-nursing-unit-lower-east-side-committee-of.html | FETE ON THURSDAY AIDS NURSING UNIT; Lower East Side Committee of Visiting Service Benefits by Tea and Cocktail Dance | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/52-incorporations-high-year-saw-22193-new-stock-groups-second-only.html | 52 INCORPORATIONS HIGH; Year Saw 22,193 New Stock Groups, Second Only to '50 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/pakistan-denies-pact-bid-nazimuddin-scouts-report-of-middle-east.html | PAKISTAN DENIES PACT BID; Nazimuddin Scouts Report of Middle East Defense Tie | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/pegoy-j-brafndbr-ed-in-hew-jfssy-marymount-alumna-become-the-bride.html | PEGOY J. BRAF,,NDBR { ED IN HEW JFSSY; { Marymount Alumna Become the Bride of Robert Almand Ewin= m | True | Montclair Church | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/the-world-of-music-guide-for-amateurs-thanks-to-directory-players.html | THE WORLD OF MUSIC: GUIDE FOR AMATEURS; Thanks to Directory, Players of Chamber Works Can Seek Each Other Out | True | By Ross Parmenter | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Thomas F. Conroy | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/mrs-johnp-martin.html | MRS. JOHN-P. MARTIN | True | Special to 'EE I'EW YO TrE. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/aide-to-brownell-vows-tax-fairness-h-brian-holland-of-boston.html | AIDE TO BROWNELL VOWS TAX FAIRNESS; H. Brian Holland of Boston, Appointed to Head Justice Division, Discusses Role | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/n-y-u-will-expand-mathematics-unit-new-institute-to-have-budget-of.html | N. Y. U. WILL EXPAND MATHEMATICS UNIT; New Institute to Have Budget of $1,000,000 -- Facilities for Research to Benefit | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/soviet-seizure-of-cars-seen.html | Soviet Seizure of Cars Seen | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/turkish-envoy-in-korea-gen-aksalur-inspects-troops-of-his-country.html | TURKISH ENVOY IN KOREA; Gen. Aksalur Inspects Troops of His Country at Front | True | | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-18 | 1953-01-18 | https://www.nytimes.com/1953/01/18/archives/sports-of-the-times-stop-look-and-listen.html | Sports of The Times; Stop, Look and Listen | True | By Arthur Daley | 1981-04-06 | RE0000087075 | B00000395711 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/b-ihop-dies-in-san-salvadorat-91.html | B i=hop Dies in San Salvadorat 9.1 | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/brion-and-baker-sign-to-fight.html | Brion and Baker Sign to Fight | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/mr-lovett-takes-leave.html | MR. LOVETT TAKES LEAVE | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/inaugural-firsts-lstedi-jefferson-pioneer-in-parade-and-oath-at.html | INAUGURAL 'FIRSTS' LSTEDI; Jefferson Pioneer in Parade{ and Oath at Washington I | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/early-test-looms-or-dollars-value-88-billions-of-refinancin-on-feb.html | EARLY TEST LOOMS ! OR DOLLAR'S VALUE; $8.8 Billions of Refinancin@ on Feb. 15 May Reveal Intent of G.O.P. 'Hard Money' Men | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/study-experiment-set-lectures-will-yield-to-critiques-on-classics.html | STUDY EXPERIMENT SET; Lectures Will Yield to Critiques on Classics in Plan at Brown | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/theatres-on-broadway.html | Theatres on Broadway | True | MARTIN BLAU. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/old-cabilqet-looksi-to-it-daily-breai-some-aides-to-take-vacations.html | OLD CABIlqET LOOKSI TO' IT@ DAILY BREA)]I; Some Aides to Take Vacations] 'First-- Last Get-Together I With Truman Tomorrow I | True | | 1981-04-06 | RE0000087076 | B00000395712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/schroeder-forney-winning-ice-team-capture-silver-dance-event-in.html | SCHROEDER, FORNEY WINNING ICE TEAM; Capture Silver Dance Event in Middle Atlantic Figure Skating at Iceland | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/church-noting-85th-year-harks-back-to-early-days.html | Church Noting 85th Year Harks Back to Early Days | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/curzon-performs-classics-on-piano-english-artist-discerns-new.html | CURZON PERFORMS CLASSICS ON PIANO; English Artist Discerns New Beauty in Familiar Selections at Hunter College Recital | True | By Noel Straus | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/ball-tickets-mixed-up-headquarters-stormed-by-holders-after-change.html | BALL TICKETS MIXED UP; Headquarters Stormed by Holders After Change in Plans | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/patricia-capehart-wed-senators-daughter-married-to-james-culley.html | PATRICIA CAPEHART WED; Senator's Daughter Married to James Culley Pearson Jr. | True | $13ecial to ~-q-'w Y'o~;o~'L~F.S. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/miss-ann-wiener-a-bride-iionor-graduate-of-holyoke-wed-i-at-plaza.html | MISS ANN WIENER A BRIDE; i-lonor Graduate of Holyoke Wed I at Plaza to Donald Schwartz J | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/downtown-main-breaks.html | Downtown Main Breaks | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/a-recess-for-inauguration.html | A Recess for Inauguration | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/krenek-conducts-for-chamber-unit-leads-philharmonic-players-in.html | KRENEK CONDUCTS FOR CHAMBER UNIT; Leads Philharmonic Players in Program at the Lexington Ave. 'Y' Mitropoulos III | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/bar-to-birth-group-held-undemocratic.html | BAR TO BIRTH GROUP HELD UNDEMOCRATIC | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/five-killed-by-racing-car-in-buenos-aires-ascari-of-italy-triumphs.html | Five Killed by Racing Car in Buenos Aires; Ascari of Italy Triumphs as 120,000 Watch | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/nursing-committee-formed.html | Nursing Committee Formed | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/londons-markets-show-steady-gain-business-expands-moderately-as.html | LONDON'S MARKETS SHOW STEADY GAIN; Business Expands Moderately as Gilt-Edge Securities Pace the Increase STERLING REMAINS STRONG Anglo-Iranian Issue's Success Presages More Activity in the Capital Field LONDON'S MARKETS SHOW STEADY GAIN | True | By Lewis L Nettletonspecial To the New York Times. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/education-blamed-in-nurse-shortage-2year-study-reveals-need-is.html | EDUCATION BLAMED IN NURSE SHORTAGE; 2-Year Study Reveals Need Is Critical -- Lack of Training in Colleges Is Deplored Only 1% of Women Students Are Enrolled -- Bestowal of Degrees Is Recommended | True | COURSES HELD INADEQUATE | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/g-o-p-unit-set-up-for-1954-campaign-roberts-new-party-chairman-has.html | G. O. P. UNIT SET UP FOR 1954 CAMPAIGN; Roberts, New Party Chairman, Has Planning Group Created -- Is Voted $32,500 Salary | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/essockloveh.html | Essock--LoveH | True | Special to ~ Nrw Yo-u~ TiMr.~. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/bulgaria-to-try-ten-as-us-spies-today.html | BULGARIA TO TRY TEN AS U. S. 'SPIES' TODAY | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/50-tramp-ship-men-form-association-unit-to-be-incorporated-it.html | 50 TRAMP SHIP MEN FORM ASSOCIATION; Unit to Be Incorporated --It Replaces Informal Group in Seeking Congress' Aid | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/2300word-inaugural-scheduled.html | [2,300-Word Inaugural Scheduled{ | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/11-hurt-in-crashes-here-2-accidents-on-miller-highway-occur-in.html | 11 HURT IN CRASHES HERE; 2 Accidents on Miller Highway Occur in Almost Same Spot | True | | 1981-04-06 | RE0000087076 | B00000395712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/chiropractors-protest-state-group-charges-a-smear-campaign-to.html | CHIROPRACTORS PROTEST; State Group Charges a 'Smear Campaign' to Medical Unit | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/jack-levinie.html | JACK LEVINIE | True | Spec:tal to THS N | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/g-e-spencer-jr-70-banker-in-boston-chairman-of-first-nation-at.html | G. E. SPENCER JR., 70; BANKER IN BOSTON; Chairman of First Nation at, Director of Big Oorporatioñ~, Succumbs in His Home | True | Special to ~N~,v NoP~T~zz~. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/china-educator-honored-nun-womens-college-founder-receives-fordham.html | CHINA EDUCATOR HONORED; Nun, Women's College Founder, Receives Fordham Degree | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/dumart-bruins-star.html | Dumart Bruins' Star | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/remote-control-for-sylvania-tv.html | Remote Control for Sylvania TV | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/fort-jays-deputy-chief-taking-post-in-europe.html | Fort Jay's Deputy Chief Taking Post in Europe | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/quake-ruins-iranian-village.html | Quake Ruins Iranian Village | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/donald-updike.html | DONALD UPDIKE | True | Spee_t~I to ~N~ Yo~. ~L-.S. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/ask-end-of-mcarran-act-89-professional-leaders-send-appeal-to-83d.html | ASK END OF M'CARRAN ACT; 89 Professional Leaders Send Appeal to 83d Congress | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/u-n-fire-rakes-foe-in-the-open-in-korea-u-n-fire-punishes-open-for.html | U. N. Fire Rakes Foe In the Open in Korea; U. N. FIRE PUNISHES OPEN FOR IN KOREA | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/or-john-brocr.html | ~OR. JOHN BROCR | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/growth-area-shift-to-autos-indicated.html | GROWTH AREA SHIFT TO AUTOS INDICATED | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/sports-of-the-times-aftermath-of-the-revolution.html | Sports of The Times; Aftermath of the Revolution | True | By Arthur Daley | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/private-power-bid-is-seaway-factor-ruling-possible-feb-2-on-issue.html | PRIVATE POWER BID IS SEAWAY FACTOR; Ruling Possible Feb. 2 on Issue Affecting New York Move for Hydroelectric Pact | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/at-the-theatre-danny-kaye-entertains-the-palace-audience-with-songs.html | AT THE THEATRE; Danny Kaye Entertains the Palace Audience With Songs, Skits and Dances | True | By Brooks Atkinson | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/every-little-bit-helps.html | EVERY LITTLE BIT HELPS | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/u-n-jobs-issue-pressed-new-senate-unit-is-expected-to-study-federal.html | U. N. JOBS ISSUE PRESSED; New Senate Unit Is Expected to Study Federal Policy | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/argentine-wins-on-274.html | Argentine Wins on 274 | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/six-of-ballet-off-to-inaugural.html | Six of Ballet Off to Inaugural | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/safety-training-scheduled.html | Safety Training Scheduled | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/benton-bowles-names-two-vice-presidents.html | Benton & Bowles Names Two Vice Presidents | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/nassau-air-raid-coming-tenminute-civil-defense-drill-scheduled.html | NASSAU 'AIR RAID' COMING; Ten-Minute Civil Defense Drill Scheduled Thursday Evening | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/nuptials-for-estele-getsos.html | Nuptials for Estele.' Getsos | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/new-shower-curtains-offered.html | New Shower Curtains Offered | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/south-africa-vote-to-skip-race-issue-whites-badly-split-as-election.html | SOUTH AFRICA VOTE TO SKIP RACE ISSUE; Whites, Badly Split as Election Nears, Are Not Worried Much Over Natives and Asians NONWHITES CLOSE RANKS While Rulers Perpetuate Old Feud, the Restive Majority Furthers Unified Set-Up | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-04-06 | RE0000087076 | B00000395712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/odwyer-bars-return-says-he-has-no-plans-to-leave-mexico-for-new.html | O'DWYER BARS RETURN; Says He Has No Plans to Leave Mexico for New York | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/i-pupils-to-attend-inauguration-i.html | I Pupils to 'Attend' Inauguration i | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/firestone-tire-rubber-net-43081717-or-1089-share-against-48398950.html | FIRESTONE TIRE & RUBBER; Net $43,081,717, or $10.89 Share, Against $48,398,950, or $12.26 | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/killed-by-falling-tree.html | Killed by Falling Tree | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/mrs-warren-l-sawyer.html | MRS. WARREN L. SAWYER | True | f | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/dewey-denies-rise-to-state-workers-head-of-civil-service-group-is.html | DEWEY DENIES RISE TO STATE WORKERS; Head of Civil Service Group Is 'Shocked' by Rebuff on 10% Plea -- Cites Private Pay DEWEY DENIES RISE TO STATE WORKERS | True | By Warren Weaver Jr.special To the New York Times. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/c-haldane-johnson.html | C. HALDANE JOHNSON | True | Spec-a--to ~N~ Yo~ ~r_-s. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/bayard-w-corson-.html | BAYARD W. CORSON . | True | ~pecial to T~m-~'~v Yo],JH;,?x-xe~s. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/of-local-origin.html | Of Local Origin | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/eiselqhowr-hled-a-re-leas-ci-woman-in-throng-at-columbia-cries-god.html | ElSElqHOW@R H@LED A@ RE LEA@SCI@; Woman in Throng at Columbia Cries 'God Be With You[′@ 3,000 Gather at Station | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/ball-feb-12-to-aid-brazil-cancer-unit-carioca-dance-at-waldorf-will.html | BALL FEB. 12 TO AID BRAZIL CANCER UNIT; Carioca Dance at Waldorf Will Feature Carnival Atmosphere -- Runyon Fund Assists | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/carter-ellwood-becomes-fiancee-senior-at-smith-to-be-bridei-of.html | CARTER SELLWOOD BECOMES FIANCEE; Senior at Smith to Be Bridei of Peter Cleveland, Who !s a Student at Yale ! | True | Special to ~ Nsw Ye-,~ 3°-!r~. [ | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/new-york-six-wins-in-japan.html | New York Six Wins in Japan | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/rose-himoff-prospective-bride.html | Rose Himoff Prospective Bride | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/4th-socialist-party-in-italy.html | 4th Socialist Party in Italy | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/red-cross-parleys-slated.html | Red Cross Parleys Slated | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/west-virginia-pulp-shows-income-dip-net-earnings-for-fiscal-year.html | WEST VIRGINIA PULP SHOWS INCOME DIP; Net Earnings for Fiscal Year Decline to $9,471,000 From $10,326,000 in 1951 DROP IN DEMAND NOTED Reports of Operations Issued by Other Business Concerns With Comparative Figures EARNINGS REPORTS OF CORPORATIONS | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/benson-names-two-aides.html | Benson Names Two Aides | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/roesch-team-of-germany-wins-bobsled-race-with-american-quartets.html | Roesch Team of Germany Wins Bobsled Race With American Quartets Second and Fourth | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/israel-expects-600-from-china.html | Israel Expects 600 From China | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/engineering-research-sold.html | Engineering Research Sold | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/randell-has-pommy-rights.html | Randell Has 'Pommy' Rights | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/french-would-end-unstable-regimes-mayer-plans-reform-to-make-it.html | FRENCH WOULD END UNSTABLE REGIMES; Mayer Plans Reform to Make It Easier for Cabinets to Dissolve the Assembly | True | By Robert C. Dotyspecial To the New York Times. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/a-new-dress-for-sister-mrs-moores-old-black-gown-vetoed-by-mrs.html | A NEW DRESS FOR SISTER; Mrs. Moore's Old Black Gown Vetoed by Mrs. Eisenhower | True | | 1981-04-06 | RE0000087076 | B00000395712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/foreign-securities-listed.html | Foreign Securities Listed | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/marshall-center-set-generals-papers-to-be-housed-at-v-m-i-for.html | MARSHALL CENTER SET; General's Papers to Be Housed at V. M. I. for Historians | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/miss-suggs-takes-tampa-open-golf-finishes-with-a-6underpar-68-to.html | MISS SUGGS TAKES TAMPA OPEN GOLF; Finishes With a 6-Under-Par 68 to Tie World Record of 288 for Four Rounds | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/value-of-point-four-program.html | Value of Point Four Program | True | J. PETER GRACE Jr. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/eisenhower-arrives-in-capital-by-train-for-inauguration-dulles-in.html | EISENHOWER ARRIVES IN CAPITAL BY TRAIN FOR INAUGURATION; Dulles in Group Greeting Him at Station -- Crowd in Hotel Glimpses President-Elect NEW PRESS AIDE IS NAMED Murray Snyder Picked to Work With Hagerty -- Throngs Here Hail General as He Leaves EISEHHOWER GOES TO GAPITAL BY RAIL | True | By W. H. Lawrencespecial To the New York Times. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/two-housing-groups-get-mortgage-loans.html | TWO HOUSING GROUPS GET MORTGAGE LOANS | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/odets-to-talk-on-actors-writers.html | Odets to Talk on Actors, Writers | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/land-title-bank-gains-philadelphia-institutions-profit-588-a-share.html | LAND TITLE BANK GAINS; Philadelphia Institution's Profit $5.88 a Share, Against $5.35 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/errol-flynn-leaves-hospital.html | Errol Flynn Leaves Hospital | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/t-a-jaogar-deal-voliahoexpert-8t-founded-hawaiian-observatory-on.html | T. A. JAOGAR DEAl); --VOL(IAHOEXPERT, 8t; Founded Hawaiian Observatory on KilaueaBRoamed Wor{d ~ for Data. on Activity Cyules | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/bank-notes.html | BANK NOTES | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/consumer-protection-urged.html | Consumer Protection Urged | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/new-u-s-cardinal-on-his-way-home-mcintyre-due-in-los-angeles.html | NEW U. S. CARDINAL ON HIS WAY HOME; McIntyre Due in Los Angeles Tomorrow -- Takes Control of Titular Rome Church | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/sullivan-sings-at-met-takes-first-ferrando-in-cosi-fan-tutte.html | SULLIVAN SINGS AT 'MET'; Takes First Ferrando in 'Cosi fan Tutte' Despite Father's Death | True | J. B. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/iss-kiesewett_____-er-troth-former-lasell-student-fianceei.html | --ISS KIESEWETT_____ ER TROTH; Former Lasell Student Fianceei | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/kanins-complete-name-for-herself-husbandwife-team-delivers-second.html | KANINS COMPLETE 'NAME FOR HERSELF'; Husband-Wife Team Delivers Second Original Film Play In Deal With Columbia | True | By Thomas M. Pryorspecial To the New York Times. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/enduring-faith-in-eisenhower-is-needed-for-good-of-nation-asserts.html | Enduring Faith in Eisenhower Is Needed For Good of Nation, Asserts Dr. Romig | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/governors-feted-at-inaugural-bow-dewey-warren-share-plaudits-at.html | GOVERNORS FETED AT INAUGURAL BOW; Dewey, Warren Share Plaudits at Merry G. O. P. Reception -- Tours, Concert Follow | True | By Bess Furmanspecial To the New York Times. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/exservicemen-set-for-giants-trials-golich-lennon-castleman-and.html | EX-SERVICEMEN SET FOR GIANTS' TRIALS; Golich, Lennon, Castleman and Adair Among 7 Farm Stars Invited to Phoenix | True | By Roscoe McGowen | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/two-musicals-open-tonight.html | Two Musicals Open Tonight | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/dr-kilpatrick-to-get-award.html | Dr. Kilpatrick to Get Award | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/straus-says-farewell-retiring-reclamation-head-fears-g-o-p-threat.html | STRAUS SAYS FAREWELL; Retiring Reclamation Head Fears G. O. P. Threat to@] Program | True | | 1981-04-06 | RE0000087076 | B00000395712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/capital-is-festive-for-celebration-3day-round-of-parties-on-streets.html | CAPITAL IS FESTIVE FOR CELEBRATION; 3-Day Round of Parties On -- Streets Choked -- Reception and Concert Start Program Inauguration Festivities Off to OfficiaI Start In Capital CAPITAL IS FESTIVE] FOR GELEBRATIONI | True | By Joseph A. Loftusspecial To the New York Times. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/consequences-of-transit-deficit.html | Consequences of Transit Deficit | True | WILLIAM JANSEN, | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/a-caribbean-union-fought-in-colonies-some-british-possessions-will.html | A CARIBBEAN UNION FOUGHT IN COLONIES; Some British Possessions Will Not Be Induced to Enter a West Indies Federation | True | By Sam Pope Brewerspecial To the New York Times. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/mrs-ann-m-archibald.html | MRS. ANN M. ARCHIBALD | True | Spectal to Tltu l~uw Yo~K '-I~zs. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/knapp-takes-second-place-on-sixrace-program-sheldons-score.html | Knapp Takes Second Place on Six-Race Program -- Sheldons Score Riverside Sweep | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/vermont-sermons-aid-safety-drive-about-500-clergymen-preach-on-thou.html | VERMONT SERMONS AID SAFETY DRIVE; About 500 Clergymen Preach on 'Thou Shalt Not Kill' for Users of the Highways GOV. EMERSON SET 'DAY' Idea First Was Put Forward by Insurance Man -- Several State Officials Backed It | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/larchiv10nt-girl-to-wed-diana-hoistknudsen-fiancee-of-paul-thornton.html | LARCHIVI0NT GIRL TO WED; Diana Hoist-Knudsen Fiancee of Paul Thornton of New York | True | Special to T~z N~v Yo~ TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/navy-awaits-official-word.html | Navy Awaits Official Word | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/santasiere-keeps-lead-defeats-donovan-in-marshal-chess-club.html | SANTASIERE KEEPS LEAD; Defeats Donovan in Marshal Chess Club Championship | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/prep-school-sports-lawrenceville-school-aided-by-nonathlete.html | Prep School Sports; Lawrenceville School Aided by Non-Athlete | True | By Michael Strauss | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/thomas-l-lawrence.html | THOMAS L. LAWRENCE | True | SI~cial to Tm~ 1~zw Yo~x T~MZS. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/burkecurran.html | Burke~-Curran | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/jersey-bus-line-about-to-quit.html | Jersey Bus Line About to Quit | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/two-art-displays-to-assist-schools-barnard-alliance-francaise-will.html | TWO ART DISPLAYS TO ASSIST SCHOOLS; Barnard, Alliance Francaise Will Benefit by Exhibitions of Marquet and Spanish Works | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/vitulliacampora.html | Vitulli--Acampora | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/woman-leads-greek-vote-has-edge-in-byelection-marked-by-feminine.html | WOMAN LEADS GREEK VOTE; Has Edge in By-Election Marked by Feminine Participation | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/only-a-few-states-hold-red-inquiries.html | ONLY A FEW STATES HOLD RED INQUIRIES | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/casimir-c-patrick.html | CASIMIR C. PATRICK | True | Special to T~m N~v Yo~ TL~S. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/wright-paintings-to-be-shown.html | Wright Paintings to Be Shown | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/north-korean.html | North Korean | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/esther-chagaris-wed-in-queens-i.html | Esther Chagaris Wed in Queens i | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/peterson-silent-on-job.html | Peterson Silent on Job | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/united-nations.html | United Nations | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/162-rebels-slain-in-hanoi-area.html | 162 Rebels Slain in Hanoi Area | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/officeholders-listed-u-s-state-and-city-groups-in-directory-by.html | OFFICEHOLDERS LISTED; U. S. State and City Groups in Directory by Women Voters | True | | 1981-04-06 | RE0000087076 | B00000395712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/surcharge-scored-for-parcel-post-retailers-ask-cancellation-or.html | SURCHARGE SCORED FOR PARCEL POST; Retailers Ask Cancellation or Suspension of 20c for Mail Handled Outside Sacks GREAT CONFUSION SEEN Trade Group Says Packages Would Be Diverted to Other Transportation | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/52000-draft-asked-in-months-ahead-mrs-rosenbergs-final-report-also.html | 52,000 DRAFT ASKED IN MONTHS AHEAD; Mrs. Rosenberg's Final Report Also Urges Plugs in Law on Dependency Deferral | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/limited-bus-service-proposed.html | Limited Bus Service Proposed | True | JOHANNA LOBSENZ. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/school-costs-up-119-in-12-years-salaries-covering-80-of-budgets.html | School Costs Up 119% in 12 Years, Salaries Covering 80% of Budgets | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/schneider-leads-slalom-to-sweep-constant-memorial-skiing-races.html | Schneider Leads Slalom to Sweep Constant Memorial Skiing Races; Austrian Posts Perfect Score in Taking Combined Laurels at Stowe -- Miller Next | True | By Frank Elkinsspecial To the New York Times. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/fire-losses-rise-in-year-nations-total-is-784953000-for-1952-73.html | FIRE LOSSES RISE IN YEAR; Nation's Total Is $784,953,000 for 1952, 7.3% Above 1951 | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/borough-president-ill-cornelius-a-hall-of-richmond-confined-to-home.html | BOROUGH PRESIDENT ILL; Cornelius A. Hall of Richmond Confined to Home 2 Months | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/richard-templetoar-exfederal-attorney.html | RICHARD .TEMPLETOAr, EX-FEDERAL ATTORNEY, | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/formosas-trade-balance.html | FORMOSA'S TRADE BALANCE | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/group-to-honor-vanessa-brown.html | Group to Honor Vanessa Brown | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/williams-due-for-reading-tour.html | Williams Due for Reading Tour | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/daughter-o-mrs-joe-rchards.html | Daughter ~o. Mrs. Joe R;chards | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/mortemorelussell.html | Mortemore~l~ussell | True | Specia! to THr. NEW YORl~ TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/economics-and-finance-a-2-per-cent-rediscount-rate.html | ECONOMICS AND FINANCE; A 2 Per Cent Rediscount Rate | True | By Edward H. Collins | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/recovery-in-grain-is-best-in-a-month-reversal-sets-in-after-prices.html | RECOVERY IN GRAIN IS BEST IN A MONTH; Reversal Sets in After Prices Early in Week Reach Level Lowest for Crop Year RECOVERY IN GRAIN IS BEST IN A MONTH | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/frederick-l-brigham.html | FREDERICK L, BRIGHAM | True | Sp'ect a.[ tO"l~-N~W YO~K~"/ME~. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/ciuffredapope.html | Ciuffreda~Pope | True | SO~clal fo T~xiqzw NoP.~. Tuar.~. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/wbennett-75dies-headedarms-firm-president-during-world-war-of.html | W.BENNETT, 75,DIES; HEADEDARMS FIRM; President During World War ! of Winchester Company' Was Grandson of its Founder | True | Special to Tm~IVzw Nca~Tn~r.s. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/ben-b-ghernow.html | BEN B. GHERNOW | True | Specfal to ~~zw Yo~c T~fz~. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/valpariso-blast-toll-57.html | Valpariso Blast Toll 57 | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/hebrew-university-mark-set.html | Hebrew University Mark Set | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/cuba-to-cut-sugar-wages-level-of-pay-will-be-pegged-to-lower-price.html | CUBA TO CUT SUGAR WAGES; Level of Pay Will Be Pegged to Lower Price of Product | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/20-inaugural-shortest-george-washington-did-the-job-in-just-134.html | 20 INAUGURAL SHORTEST; George Washington Did the Jol@ in Just 134 Words | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/israelis-worried-by-soviet-and-u-s-see-rebirth-of-antisemitism-in.html | ISRAELIS WORRIED BY SOVIET AND U. S.; See Rebirth of Anti-Semitism in Russia and Fear Aid Will Be Cut by Eisenhower | True | By Dana Adams Schmidtspecial To the New York Times. | 1981-04-06 | RE0000087076 | B00000395712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/music-notes.html | MUSIC NOTES | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/swiss-f-c-upsets-brookhattans-21-losers-eliminated-from-u-s.html | SWISS F. C. UPSETS BROOKHATTANS, 2-1; Losers Eliminated From U. S. Challenge Cup Soccer -- Hispanos Beaten, 3-2 | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/bolt-wins-san-diego-open-golf-tournament-with-14underpar-score-of.html | Bolt Wins San Diego Open Golf Tournament With 14-Under-Par Score of 274; JERSEY PRO VICTOR BY THREE STROKES Bolt Cards Final-Round 70 to Beat Ford's 277 on Coast -- Brosch Third With 278 MANGRUM AND LITTLER TIE Each Finishes With 279 Tally -- Jim Turnesa, Harrison and Knight Deadlock at 280 | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/dummy-city-sped-to-test-atom-guns-work-is-rushed-on-1000000-project.html | DUMMY CITY' SPED TO TEST ATOM GUNS; Work Is Rushed on $1,000,000 Project in Nevada Desert -- Tests Are 8th in Series | True | By Gladwin Hillspecial To the New York Times. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/equity-fund-benefit-feb-15.html | Equity Fund Benefit Feb. 15 | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/c-f-sauer-jr.html | C. F. SAUER JR. | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/miss-alice-b-ketcham.html | MISS ALICE B,, KETCHAM | True | SpecJ, al to ~ NL'w' "~'or~ | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/city-pays-damages-of-758654-in-widening-of-east-42d-st-at-u-n.html | City Pays Damages of $758,654 In Widening of East 42d St. at U. N.; $758,654 AWARDED ON E. 42D ST. CLAIMS | True | By Charles G. Bennett | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/mayor-planning-central-job-data-agency-to-focus-on-changing.html | Mayor Planning Central Job Data Agency To Focus on Changing Employment in City | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/named-by-machinists-to-direct-medical-unit.html | Named by Machinists To Direct Medical Unit | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/bush-to-speak-at-golf-fete.html | Bush to Speak at Golf Fete | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/coinage-kept-up-1952-silver-use-handy-harman-puts-total-at.html | COINAGE KEPT UP 1952 SILVER USE; Handy & Harman Puts Total at 231,300,000 Ounces Against 232,100,000 | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/115-tv-stations-to-give-the-inaugural-ceremony.html | 115 TV Stations to Give The Inaugural Ceremony | True | By the United Press. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/g-g-gifford-ordained-st-bartholomews-assistant-receives-holy-orders.html | G. G. GIFFORD ORDAINED; St. Bartholomew's Assistant Receives Holy Orders There | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/british-trade-gain-arouses-partners-continentals-call-for-lifting.html | BRITISH TRADE GAIN AROUSES PARTNERS; Continentals Call for Lifting of Import Curbs as Nation Gets Gold From European Pool | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/wilson-is-visitor-at-g-m-motorama-companys-president-proudly.html | WILSON IS VISITOR AT G. M. MOTORAMA; Company's President Proudly Examines Exhibits and Fills in as a Salesman | True | By Bert Pierce | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/issues-in-bus-strike.html | Issues in Bus Strike | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/state-farm-wages-up-6.html | State Farm Wages Up 6% | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/eisenhower-farm-adviser-sees-slump-in-mid1950s.html | Eisenhower Farm Adviser Sees Slump in Mid-1950's | True | Special to THE NEW JrOPE TrMzs. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/mrs-clive-bu-vai.html | MRS CLIVE BU VAI.~ | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/financial-times-index.html | Financial Times' Index | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-04-06 | RE0000087076 | B00000395712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/swiss-seen-ready-to-help-germany-change-in-attitude-is-traced-to.html | SWISS SEEN READY TO HELP GERMANY; Change in Attitude Is Traced to News of World Bank Move to Extend Long-Term Aid SWISS SEEN READY TO HELP GERMANY | True | By George H. Morisonspecial to New York Times. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/events-of-interest-in-aviation-world-airlines-head-predicts-record.html | EVENTS OF INTEREST IN AVIATION WORLD; Airlines Head Predicts Record Atlantic Freight Hauls -- Pact Signed by Air Cargo, Inc. | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/typhoid-spreads-endive-banned.html | Typhoid Spreads, Endive Banned | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/elaine-dunn-of-pal-joey-wed.html | Elaine Dunn of 'Pal Joey' Wed | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/opposition-to-mccarthy-methods.html | Opposition to McCarthy Methods | True | MARTIN R. LEE. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/sarah-lawrence-talk-set.html | Sarah Lawrence Talk Set | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/soviet-slates-named-citizens-selecting-candidates-for-local-council.html | SOVIET SLATES NAMED; Citizens Selecting Candidates for Local Council Elections | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/c-louis-edwards.html | C. LOUIS EDWARDS | True | Special to T~E ~'~v '~OF.K Tr~ES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/miss-elfreda-eichel-married.html | Miss Elfreda Eichel Married | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/chinese-chiefs-renamed-6-area-leaders-got-new-titles-peiping-radio.html | CHINESE CHIEFS RENAMED; 6 Area Leaders Got New Titles, Peiping Radio Says | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/queen-is-chosen-from-queens.html | Queen' Is Chosen From Queens | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/two-slain-by-tunis-terrorists.html | Two Slain by Tunis Terrorists | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/jury-in-red-trial-labors-on-sunday-tired-members-ask-for-more-data.html | JURY IN RED TRIAL LABORS ON SUNDAY; Tired Members Ask for More Data in Quest of Verdict -- Study Resumes Today | True | By Russell Porter | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/clarence-j-eaton.html | CLARENCE J, SEATON | True | Special to ~ I-'L-w ~/oz.~ 3'z~r~s. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/kidney-graft-boy-worse-new-operation-is-performed-on-patient-in.html | KIDNEY GRAFT BOY WORSE; New Operation Is Performed on Patient in Paris | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/magazine-makes-debut-in-rome-to-prove-that-lingua-latina-non-lingua.html | Magazine Makes Debut in Rome to Prove That 'Lingua Latina Non Lingua Mortua Est' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/contest-winners-appear-league-musicians-are-soloists-in-special.html | CONTEST WINNERS APPEAR; League Musicians Are Soloists in Special Town Hall Concert | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/new-financing-this-week.html | New Financing This Week | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/yamerpletcher.html | ~Yamer~Pletcher | True | special to T~ N~~'w ~OP.K TI~r~s. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/shuks-condition-good.html | Shuk's Condition 'Good' | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/lard-changes-small-firm-hog-prices-affect-futures-but-upturns-fail.html | LARD CHANGES SMALL; Firm Hog Prices Affect Futures but Upturns Fail to Hold | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/cynthia-nl-engagedto-wed-social-worker-in-allentown-f-s-fiancee-of.html | CYNTHIA N~L~ ENGAGEDTO WED; Social Worker in Allentown, ... , . f, . !s Fiancee Of 'Paul Henritzy,' Who Studied' at ~Lehigh | True | special to Ts~ z~zw Yo~ Ti~,~. ' | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/air-opportunities-few-civil-aeronautics-board-report-cites-existing.html | AIR OPPORTUNITIES 'FEW'; Civil Aeronautics Board Report Cites Existing Lines | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/drama-adds-monday-show.html | Drama Adds Monday Show | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/pauline-hoffmann-is-betrothedi.html | Pauline Hoffmann is Betrothedl | True | | 1981-04-06 | RE0000087076 | B00000395712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/german-schools-on-recovery-road-western-republics-technical-bodies.html | GERMAN SCHOOLS ON RECOVERY ROAD; Western Republic's Technical Bodies Seek to Regain Their Position of Pre-Nazi Era | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/zionists-ask-reds-for-2500000-jews-group-here-calls-on-russia-and.html | ZIONISTS ASK REDS FOR 2,500,000 JEWS; Group Here Calls on Russia and Satellites to Permit Emigration to Israel | True |  | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/paul-smiths-skiers-win-miss-homburger-and-axtell-take-state.html | PAUL SMITHS SKIERS WIN; Miss Homburger and Axtell Take State Combined Tests | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/business-notes.html | BUSINESS NOTES | True |  | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/providence.html | Providence | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/granery-predicts-clean-up-will-go-on.html | [@/GRANERY PREDICTS CLEAN. UP WILL GO ON | True |  | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/grote-stirling.html | GROTE STIRLING | True |  | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/communists-lose-in-haifa.html | Communists Lose in Haifa | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/watchdog-juries-in-state-pressed-county-association-calls-for-units.html | WATCHDOG JURIES IN STATE PRESSED; County Association Calls for Units to Prevent Rather Than to Correct Corruption | True |  | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/churchill-hails-jamaicans.html | Churchill Hails Jamaicans | True |  | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/skinner-takes-combined-triumphs-in-u-s-eastern-senior-ski.html | SKINNER TAKES COMBINED; Triumphs in U. S. Eastern Senior Ski Championship | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/5000-to-guard-iisenhower.html | 5,000 to Guard Eisenhower | True |  | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/1660000-given-to-aid-education-grants-made-during-quarter-by.html | $1,660,000 GIVEN TO AID EDUCATION; Grants Made During Quarter by Carnegie Corporation to 29 Institutions | True |  | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/dulles-departs-jan-30-he-and-stassen-plan-to-visit-7-nations-on.html | DULLES DEPARTS JAN. 30; He and Stassen Plan to Visit 7 Nations on 9-Day Tour | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/52-output-drops-in-mens-clothing-industrys-production-is-seen-under.html | 52 OUTPUT DROPS IN MEN'S CLOTHING; Industry's Production Is Seen Under 19,000,000 Units, Against 19,559,000 | True |  | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/two-die-in-bronx-fire-two-others-injured-as-flames-sweep-frame.html | TWO DIE IN BRONX FIRE; Two Others Injured as Flames Sweep Frame Dwelling | True |  | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/thomas-daly.html | THOMAS DALY | True |  | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/carroiltuohy.html | Carroll--Tuohy | True |  | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/bus-stock-juggling-charged-by-quill-4500-strikers-roar-approval-of.html | BUS STOCK JUGGLING CHARGED BY QUILL; 4,500 Strikers Roar Approval of His Demand That Board of Estimate Be Investigated BUS STOCK JUGGLE CHARGED BY QUILL | True | By A. H. Raskin | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/radio-and-television-meaning-of-movement-in-dance-explained-to.html | RADIO AND TELEVISION; Meaning of Movement in Dance Explained to Layman as Part of Video Series by N. E. A. | True | By Jack Gould | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/big-government-laid-to-human-sin-dean-pike-declares-it-arises-when.html | BIG GOVERNMENT' LAID TO HUMAN SIN; Dean Pike Declares It Arises When Private, Christian-Like Welfare Methods Fail | True |  | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/iron-brass-and-wood-used-in-new-designs.html | IRON, BRASS AND WOOD USED IN NEW DESIGNS | True |  | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/swedes-may-cut-off-iron-ore-to-poland.html | SWEDES MAY CUT OFF IRON ORE TO POLAND | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/korean-fighting-men.html | KOREAN FIGHTING MEN | True |  | 1981-04-06 | RE0000087076 | B00000395712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/rise-in-loan-rate-held-inadequate-colt-of-bankers-trust-warns-level.html | RISE IN LOAN RATE HELD INADEQUATE; Colt of Bankers Trust Warns Level Is Still Too Low -- He Reports on '52 Operations | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/rents-to-rise-for-30547-state-body-also-allows-4262-reductions.html | RENTS TO RISE FOR 30,547; State Body Also Allows 4,262 Reductions During December | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/stand-on-war-discussed-penner-says-christians-disagree-on.html | STAND ON WAR DISCUSSED; Penner Says Christians Disagree on Individual Role | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/f-t-c-action-is-dropped-commission-dismisses-charges-against-11.html | F. T. C. ACTION IS DROPPED; Commission Dismisses Charges Against 11 Cosmetic Concerns | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/niagara-nips-lawrence-tech.html | Niagara Nips Lawrence Tech | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/baker-captures-final-beats-tilghman-in-luckenbach-memorial-squash.html | BAKER CAPTURES FINAL; Beats Tilghman in Luckenbach Memorial Squash Racquets | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/rescued-crew-leaves-taipei.html | Rescued Crew Leaves Taipei | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/2-antireds-win-seats-in-guatemala-voting-but-government-party.html | 2 Anti-Reds Win Seats in Guatemala Voting But Government Party Retains Its Control | True | By C. H. Calhounspecial To The New York Times. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/gimbels-elevates-woman-to-its-operating-board.html | Gimbels Elevates Woman To Its Operating Board | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/balchen-exhibit-is-extended.html | Balchen Exhibit Is Extended | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/europe-union-sent-to-final-drafters-two-directives-leave-nations.html | EUROPE UNION SENT TO FINAL DRAFTERS; Two Directives Leave Nations Widely Divided -- Deadline for Accord Is March 10 | True | By Lansing Warrenspecial To the New York Times. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/balkan-federation-favored-all-groups-are-said-to-be-allied-in-the.html | Balkan Federation Favored; All Groups Are Said to Be Allied in the Struggle for Freedom | True | MILIO MILEFF, | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/jane-graham-engage0-senior-at-connecticut-college.html | JANE GRAHAM ENGAGE0; Senior at Connecticut College{ | True | | | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/soviet-zone-police-raid-jews-homes-flying-squads-seize-papers-and.html | SOVIET ZONE POLICE RAID JEWS HOMES; Flying Squads Seize Papers and Cards of Identity as They Seek 'Zionist Spies' | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/sherwood-excels-at-bear-mountain-gains-doerr-memorial-trophy-with.html | SHERWOOD EXCELS AT BEAR MOUNTAIN; Gains Doerr Memorial Trophy With 153 and 150 Foot Ski Jumps -- Lyons Triumphs | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/dutch-get-aid-here-for-dieselizing-road.html | DUTCH GET AID HERE FOR DIESELIZING ROAD | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/news-of-food-pastries-modest-west-side-bakery-started-in-1923-with.html | News of Food: Pastries; Modest West Side Bakery, Started in 1923 With $20, Draws Patrons From Afar for North Italy's Delicacies | True | By June Owen | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/education-and-transit-fares-budget-effects-discussed-use-of-fare.html | Education and Transit Fares; Budget Effects Discussed, Use of Fare Argument Disapproved | True | HAROLD SIEGEL, | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/col-henry-h-burdick.html | COL. HENRY H. BURDICK | True | Special to | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/women-debate-politics-rival-party-leaders-agree-their-role-is.html | WOMEN DEBATE POLITICS; Rival Party Leaders Agree Their Role Is Important | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/salt-lake-city.html | Salt Lake City | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/police-and-fire-sirens-resuming-for-60-days.html | Police and Fire Sirens Resuming for 60 Days | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/kramer-conquers-sedgman-at-2220-rivals-play-only-single-set-longest.html | KRAMER CONQUERS SEDGMAN AT 22-20; Rivals Play Only Single Set, Longest of Tour -- McGregor Bows to Segura Again | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/lanny-ross-returns-in-program-of-songs.html | LANNY ROSS RETURNS IN PROGRAM OF SONGS | True | R. P. | 1981-04-06 | RE0000087076 | B00000395712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/student-shot-by-thugs-dies.html | Student Shot by Thugs Dies | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/expoliceman-girl-die-as-cars-crash-joseph-j-burkhard-once-head-of.html | EX-POLICEMAN, GIRL DIE AS CARS CRASH; Joseph J. Burkhard, Once Head of Patrolmen's Association, Killed at Hicksville | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/arthur-c-mcarthy.html | ARTHUR C. M'CARTHY | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/go-p-seeks-brownell-plan-for-solving-snag-on-wilson-brownells.html | G. O. P. Seeks Brownell Plan For Solving Snag on Wilson; BROWNELL'S ADVICE SOUGHT ON WILSON | True | By Clayton Knowlesspecial To the New York Times. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/first-proof-of-ports-cargo-losses-is-expected-in-suit-against-union.html | First Proof of Port's Cargo Losses Is Expected in Suit Against Union; 18 Ship Lines Hope to Avoid Legal Means of Punishing I. L. A. Whenever a Strike Violates Contract Agreement | True | By George Horne | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/heads-medical-foundation.html | Heads Medical Foundation | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/soviet-widens-vigilance.html | Soviet Widens Vigilance | True | By Harrison E. Salisburyspecial To the New York Times. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/satu-iludwgse.html | ~.s.A.T.U. iLUDW,GSE. | True | Spedal to ~~w Yomc ~_~s. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/steel-pay-rise-declined.html | Steel Pay Rise Declined | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/emery-odei-l.html | EMERY ODEI L | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/u-of-pittsburgh-dean-resigns.html | U. of Pittsburgh Dean Resigns | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/car-insurers-offer-tips-recommend-safety-steps-with-no-compulsory.html | CAR INSURERS OFFER TIPS; Recommend Safety Steps, With No Compulsory Insurance | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/union-member-drive-set.html | Union Member Drive Set | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/population-shift.html | POPULATION SHIFT | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/wilkesbarre.html | Wilkes-Barre | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/levisburgess.html | Le-vis--Burgess | True | Special to ~ .NLn-² YoP-!-- Tn-r-. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/belgrade-assails-soviet-charge.html | Belgrade Assails Soviet Charge | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/iraqi-voting-won-by-nuri-partisans-group-supporting-expremier-holds.html | IRAQI VOTING WON BY NURI PARTISANS; Group Supporting Ex-Premier Holds at Least Two-Thirds of Seats in Chamber | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/stage-managers-meet-today.html | Stage Managers Meet Today | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/arthur-wood.html | ARTHUR WOOD | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/fernandel-received-by-pope.html | Fernandel Received by Pope | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/quesada-on-air-safety-board.html | Quesada on Air Safety Board | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/c-i-t-names-kuhn-treasurer.html | C. I. T. Names Kuhn Treasurer | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/state-pier-inquiry-to-resume-today-data-obtained-by-f-b-i-to-be.html | STATE PIER INQUIRY TO RESUME TODAY; Data Obtained by F. B. I. to Be Available Here -- Jersey Jury to Get 'Showdown' | True | By Charles Grutzner | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/wearing-of-decoration-by-police.html | Wearing of Decoration by Police | True | AYMAR EMBURY II. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/books-authors.html | Books -- Authors | True | | 1981-04-06 | RE0000087076 | B00000395712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/mr-wilsons-predicament.html | MR. WILSON'S PREDICAMENT | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/patterns-of-the-times-s-roles-for-spring-glamour-2-crocheted-2.html | Patterns of The Times: S roles for Spring Glamour; 2 Crocheted, 2 Knitted Styles for Wardrobe Versatility Offered | True | By Virginia Pope | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/mgm-director-killed-in-africa.html | M-G-M Director Killed in Africa | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/forum-discusses-stalin-peace-bid-high-school-pupils-consider-korea.html | FORUM DISCUSSES STALIN PEACE BID; High School Pupils Consider Korea the Major Problem Confronting Eisenhower | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/warehouse-space-leased-three-concerns-take-quarters-in-delaware.html | WAREHOUSE SPACE LEASED; Three Concerns Take Quarters in Delaware Terminal | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/ski-jump-tourney-canceled.html | Ski Jump Tourney Canceled | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/to-hold-forums-on-marriage.html | To Hold .Forums on Marriage | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/coast-guard-rally-held-third-district-auxiliary-draws-200-to.html | COAST GUARD RALLY HELD; Third District Auxiliary Draws 200 to Conference Here | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/segovia-presents-recital-on-guitar-spanish-artist-plays-chaconne.html | SEGOVIA PRESENTS RECITAL ON GUITAR; Spanish Artist Plays Chaconne From Bach's Violin Sonata in D Major, 5 Weiss Pieces | True | R. P. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/henry-d-holden.html | HENRY, D. HOLDEN | True | Special ,to TH~ Nzw YOI~L~~ TIMy..~. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/third-force-called-way-to-asian-peace.html | THIRD FORCE CALLED WAY TO ASIAN PEACE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/15308-see-wings-bow.html | 15,308 See Wings Bow | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/riisnaes-scores-in-jump-takes-norge-ski-tourney-with-190-and-195.html | RIISNAES SCORES IN JUMP; Takes Norge Ski Tourney With 190 and 195 Foot Leaps | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/mrs-charles-s-cooley.html | MRS." CHARLES S. COOLEY | True | .' | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/beria-called-a-key-to-soviet-enigma-struggle-between-party-and-his.html | BERIA CALLED A KEY TO SOVIET ENIGMA; Smuggle Between Party and His Security Forces Is Viewed as a Reason for Turmoil | True | By Drew Middletonspecial To the New York Times. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/royal-knight-excels-captures-open-jumping-title-at-west-orange.html | ROYAL KNIGHT EXCELS; Captures Open Jumping Title at West Orange Horse Show | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/broekman-is-victor-in-oslo-skating-test.html | BROEKMAN IS VICTOR IN OSLO SKATING TEST | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/trophy-taken-by-demi-tasse.html | Trophy Taken by Demi Tasse | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/gods-float-will-lead-the-inaugural-parade.html | ' God's Float' Will Lead The Inaugural Parade | True | Special to T@z N@w Yom@ Tl@lr, s. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/n-y-u-to-run-univac-4-880000-computing-machine-due-for-new-atomic.html | N. Y. U. TO RUN 'UNIVAC 4'; $880,000 Computing Machine Due for New Atomic Center | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/italians-trip-here-faces-delay.html | Italians' Trip Here Faces Delay | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/nir-frederick-j-aynesi.html | N.I.RS. FREDERICK J. !- !AYNESI | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/macon-named-manager-succeeds-bragan-at-fort-worth-harris-chosen.html | MACON NAMED MANAGER; Succeeds Bragan at Fort Worth -- Harris Chosen President | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/investors-acquire-housing-in-bronx-apartments-in-the-mosholu.html | INVESTORS ACQUIRE HOUSING IN BRONX; Apartments in the Mosholu Parkway Section Among Parcels Under New Control | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/egypt-plans-retaliation-foreign-power-is-tied-to-plot-charged-by.html | EGYPT PLANS RETALIATION; Foreign Power Is Tied to Plot Charged by Naguib | True | | 1981-04-06 | RE0000087076 | B00000395712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/william-f-ward-86-retired-realty-man.html | WILLIAM F. WARD, 86, RETIRED REALTY MAN | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/cotton-ends-week-with-firm-prices-early-decline-is-attributed-to.html | COTTON ENDS WEEK WITH FIRM PRICES; Early Decline Is Attributed to Unfavorable Export Status and Resulting Liquidation | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/peak-employment-seen-u-s-official-predicts-record-63-million-jobs.html | PEAK EMPLOYMENT SEEN; U. S. Official Predicts Record 63 Million Jobs in 1953 | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/competition-stirs-new-home-wares-manufacturers-on-hand-for-builders.html | COMPETITION STIRS NEW HOME WARES; Manufacturers, on Hand for Builders' Parley in Chicago, Open Their Exposition | True | By Lee E. Cooperspecial To the New York Times. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/for-connecticut-racing-bill-in-assembly-to-ask-tax-on-betting-to.html | FOR CONNECTICUT RACING; Bill in Assembly to Ask Tax on Betting to Cut Deficit | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/migrant-unit-meets-un-commission-opening-today-to-discuss-80page.html | MIGRANT UNIT MEETS; U.N. Commission Opening Today to Discuss 80-Page Report | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/thistle-rink-in-front-wins-douglas-curling-medal-4th-time-with.html | THISTLE RINK IN FRONT; Wins Douglas Curling Medal 4th Time With Tarlton as Skip | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/des-moines.html | Des Moines | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/bodingmentioned-for-driscoll-post-on-eve-of-legislature-session.html | BODIN[gMENTIONED ] ';FOR DRISCOLL POST; On Eve of' Legislature Session Before.Inauguration, Backers Propose Flemington Man | True | Special to the New york Times/ | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/three-changes-urged-to-bolster-taft-law.html | THREE CHANGES URGED TO BOLSTER TAFT LAW | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/rules-given-here-on-catholic-fast-pending-receipt-of-papal-text-2.html | RULES GIVEN HERE ON CATHOLIC FAST; Pending Receipt of Papal Text, 2 Reiterations Are Set Forth for This Archdiocese | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/two-mau-mau-terrorists-killed.html | Two Mau Mau Terrorists Killed | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/basis-for-christs-influence.html | Basis for Christ's Influence | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/toronto-man-104-dies-of-gas-in-home.html | TORONTO MAN, 104, DIES OF GAS IN HOME | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/nazism-hangs-on.html | NAZISM HANGS ON | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/10-dead-in-floods-along-west-coast.html | 10 DEAD IN FLOODS ALONG WEST COAST | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/george-h-doscher.html | GEORGE H. DOSCHER | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/steel-mills-head-for-record-month-january-running-contrary-to.html | STEEL MILLS HEAD FOR RECORD MONTH; January Running Contrary to Pattern Generally Normal for This Time of Year OUTPUT RATE UNCHANGED 98.5% Capacity Rate Expected to Continue -- Conversion Demand Still Strong | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/peru-to-offer-65726000-in-3-bonds-in-exchange-for-6-issues-in.html | Peru to Offer $65,726,000 in 3% Bonds In Exchange for 6 Issues in Dollar Debt | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/carolinas-new-governor.html | CAROLINA'S NEW GOVERNOR | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/regiment-rotation-urged-general-would-shift-units-not-men-for.html | REGIMENT ROTATION URGED; General Would Shift Units, Not Men, for Korean Efficiency | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/admits-killing-his-wife-printer-tells-police-stabbing-followed.html | ADMITS KILLING HIS WIFE; Printer Tells Police Stabbing Followed Argument in Home | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-04-06 | RE0000087076 | B00000395712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/monetary-picture-bright-for-dutch-holders-of-original-dollar.html | MONETARY PICTURE BRIGHT FOR DUTCH; Holders of Original Dollar Securities Allowed Greater Freedom for Exchange | True | By Paul Catzspecial To the New York Times. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/eisenhower-backs-korea-student-aid-fund-bids-public-contribute-so.html | EISENHOWER BACKS KOREA STUDENT AID; Fund Bids Public Contribute, So Health and Educational Needs Can Be Met | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/columbia-honors-dead-university-hails-john-dewey-gertrude-lawrence.html | COLUMBIA HONORS DEAD; University Hails John Dewey, Gertrude Lawrence, Others | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/prayers-to-be-said-here-set-tomorrow-by-three-faiths-i-for-new.html | PRAYERS TO BE SAID HERE]; Set Tomorrow by Three Fa[ths] I for New Administration [ | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/bank-staff-changes-announced.html | Bank Staff Changes Announced | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/paul-a-griffith.html | PAUL A. GRIFFITH | True | Special to T~u 1~=~w YOF.~ 7kHan, | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/we-meet-for-children-play-schools-group-to-conduct-conference-on.html | WE MEET FOR CHILDREN'; Play Schools Group to Conduct Conference on Saturday | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/more-college-aid-asked-of-business-yales-president-sets-4950-total.html | MORE COLLEGE AID ASKED OF BUSINESS; Yale's President Sets '49-'50 Total of Corporate Gifts at 10 Million, 'Drop in Bucket' SEES EDUCATION IN DANGER Says Doubts Over Finances Tempt University Heads to Adopt Vocational Courses | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/camino-real-set-for-march-19-bow-theatre-guild-subscription-play.html | CAMINO REAL' SET FOR MARCH 19 BOW; Theatre Guild Subscription Play Adds Silvera, Anthony and Hatfield to Cast | True | By Sam Zolotow | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/church-regaining-power-in-mexico-catholic-congress-opening-today-in.html | CHURCH REGAINING POWER IN MEXICO; Catholic Congress Opening Today in Guadalajara Is Sign of Resurgence | True | By Sydney Grusonspecial To the New York Times. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/spellman-leaves-paris.html | Spellman Leaves Paris | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/confusion-reigns-but-szigeti-plays-violinist-gives-recital-for-new.html | CONFUSION REIGNS, BUT SZIGETI PLAYS; Violinist Gives Recital for New Friends After Ensemble Is Canceled in Mix-Up | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/2-goals-in-second-down-blues-2-to-0-gee-mosienko-net-for-hawks.html | 2 GOALS IN SECOND DOWN BLUES, 2 TO 0; Gee, Mosienko Net for Hawks Against Rangers -- Prentice of New Yorkers Injured CANADIENS RALLY TO WIN Top Red Wings, 3-2, With Two Tallies in Third -- Bruins Defeat Maple Leafs, 2-1 | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/advanced-to-presidency-of-dewalt-tool-company.html | Advanced to Presidency Of DeWalt Tool Company | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/coronation-plans-scored-shinwell-says-stress-on-doomed-aristocracy.html | CORONATION PLANS SCORED; Shinwell Says Stress on 'Doomed' Aristocracy Is Undemocratic | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/monroes-exit-was-prolonged.html | Monroe's Exit Was Prolonged | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/data-on-east-transport-u-n-bulletin-includes-figures-on-soviet-bloc.html | DATA ON EAST TRANSPORT; U. N. Bulletin Includes Figures on Soviet Bloc Traffic | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/stores-purchased-in-new-rochelle.html | STORES PURCHASED IN NEW ROCHELLE | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/trouble-found-blessing-dr-sizoo-sees-life-made-great-by-people-who.html | TROUBLE FOUND BLESSING; Dr. Sizoo Sees Life Made Great by People Who Knew Adversity | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/japan-plans-to-buy-100-planes.html | Japan Plans to Buy 100 Planes | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/transport-burns-at-oakland.html | Transport Burns at Oakland | True | | 1981-04-06 | RE0000087076 | B00000395712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/abroad-trumans-claim-to-fame-rests-on-foreign-policy.html | Abroad; Truman's Claim to Fame Rests on Foreign Policy | True | By Anne O'Hare McCormick | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/cellawhictmrnd.html | Cella--Whictmrnd | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/a-l-p-group-to-go-to-albany.html | A. L. P. Group to Go to Albany | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/spain-tightens-taxes-to-cut-down-evasion.html | SPAIN TIGHTENS TAXES TO CUT DOWN EVASION | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/edward-g-miller.html | EDWARD G. MILLER | True | SPeClal to ~ H~W ~0~ TIMT~. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/oneyear-maturities-of-u-s-71400056626.html | ONE-YEAR MATURITIES OF U. S. $71,400,056,626 | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/democrats-meet-this-week.html | Democrats Meet This Week | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/new-lowebco-vice-president.html | New Lowebco Vice President | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/jews-advised-to-flee-they-are-facing-purge-behind-iron-curtain.html | JEWS ADVISED TO FLEE; They Are Facing Purge Behind Iron Curtain, Briton Says | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Specia to THE NEW YORK TIMES | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/wants-wilson-confirmed.html | Wants Wilson Confirmed | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/west-berlin-gets-blockade-threat-over-bonn-pacts-pieck-says.html | WEST BERLIN GETS BLOCKADE THREAT OVER BONN PACTS; Pieck Says Ratification Will Cause Halting of 'Criminals' Infiltrating East Zone CONFIRMS ALLIED FEARS Soviet's Hasty Fence Building Also Viewed as Evidence of an Isolation Move WEST BERLIN GETS BLOCKADE THREAT | True | By Walter Sullivanspecial To the New York Times. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/friends-redoubled-eisenhower-to-take-oath-from-vinson-an-old-bridge.html | FRIENDS -- REDOUBLED; Eisenhower to Take Oath From Vinson, an Old Bridge Partner | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/chief-ally-breaks-with-mossadegh-kashani-key-iranian-political-and.html | CHIEF ALLY BREAKS WITH MOSSADEGH; Kashani, Key Iranian Political and Moslem Figure, Balks at Premier's Bid for Powers CHIEF ALLY BREAKS WITH MOSSADEGH | True | By Clifton Danielspecial To the New York Times. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/the-rakes-progress-bows-at-met-feb-14.html | ' THE RAKES PROGRESS' BOWS AT 'MET' Feb. 14 | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/patrick-j-shelly-77-a-probation-official.html | PATRICK J. SHELLY, 77, A PROBATION OFFICIAL | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/city-school-board-is-fighting-for-full-power-to-fix-budget-school.html | City School Board Is Fighting For Full Power to Fix Budget; SCHOOL AUTONOMY PRESSED AT ALBANY | True | By Leo Eganspecial To the New York Times. | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/knick-five-beaten-in-boston-99-to-83-cousy-of-celtics-sets-record.html | KNICK FIVE BEATEN IN BOSTON, 99 TO 83; Cousy of Celtics Sets Record With 18 Assists -- Macauley Excels With 33 Points | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/novikov-leaving-today-russian-named-in-new-spy-case-delayed-by.html | NOVIKOV LEAVING TODAY; Russian Named in New Spy Case Delayed by Weather | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/mcarthy-misses-television-show-senator-confused-over-time-fails-to.html | M'CARTHY MISSES TELEVISION SHOW; Senator, Confused Over Time, Fails to Appear for 'Youth Wants to Know' on N.B.C. | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-19 | 1953-01-19 | https://www.nytimes.com/1953/01/19/archives/greek-due-in-belgrade-feb-3.html | Greek Due in Belgrade Feb. 3 | True | | 1981-04-06 | RE0000087076 | B00000395712 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/g-e-plans-plane-tests-soundproof-plant-will-simulate-all-combat.html | G. E. PLANS PLANE TESTS; Soundproof Plant Will Simulate All Combat Conditions | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/spivey-trial-hears-of-basketball-bribe.html | SPIVEY TRIAL HEARS OF BASKETBALL BRIBE | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-04-06 | RE0000087057 | B00000395713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/montreal-offers-18000000-issue-commission-to-sell-debentures-to-buy.html | MONTREAL OFFERS $18,000,000 ISSUE; Commission to Sell Debentures to Buy Private Bus Company -- Other Public Financing | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/queens-independents-meet.html | Queens Independents Meet | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/stamford-store-head-named.html | Stamford Store Head Named | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/inconveniences-of-bus-strike.html | Inconveniences of Bus Strike | True | WINNIFRED WYGAL | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/obrien-to-play-at-ft-wayne.html | O'Brien to Play at Ft. Wayne | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/port-leaders-meet-today-on-reforms-truckers-are-the-sponsors-main.html | PORT LEADERS MEET TODAY ON REFORMS; Truckers Are the Sponsors -- Main Aim Is to Put an End to 'Wildcat' Dock Strikes | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/wheat-official-to-retire.html | Wheat Official to Retire | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/f-t-c-charge-answered-national-lead-denies-violation-in-selling.html | F. T. C. CHARGE ANSWERED; National Lead Denies Violation in Selling, Distributing | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/tercentenary-event-set-rotary-club-program-thursday-to-honor-citys.html | TERCENTENARY EVENT SET; Rotary Club Program Thursday to Honor City's Founding | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/tufaro-reelected-again-heads-new-york-state-home-builders-group.html | TUFARO RE-ELECTED; Again Heads New York State Home Builders' Group | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/2000yearold-art-uncovered-in-peru-frescoes-on-temple-wall-near-lima.html | 2,000-YEAR-OLD ART UNCOVERED IN PERU; Frescoes on Temple Wall Near Lima May Link Coastal and Mountain Civilizations | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/bogumil-syk-ora.html | BOGUMIL SYK, ORA | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/sirens-singing-again-for-police-firemen.html | SIRENS SINGING AGAIN FOR POLICE, FIREMEN | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/310-attend-opening-of-antiques-forum-portraits-of-four-presidents.html | 310 ATTEND OPENING OF ANTIQUES FORUM; Portraits of Four Presidents in Wythe Mansion Focal Point at Williamsburg Session | True | By Sanka Knox | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/deals-closed-in-bronx-apartments-on-university-and-sherman-avenues.html | DEALS CLOSED IN BRONX; Apartments on University and Sherman Avenues Conveyed | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/yale-professor-to-get-chemical-society-prize.html | Yale Professor to Get Chemical Society Prize | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/coast-man-slated-for-navy-position-c-s-thomas-is-expected-to-be.html | COAST MAN SLATED FOR NAVY POSITION; C. S. Thomas Is Expected to Be Under Secretary -- Benson Names J. E. Coke as Aide | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/day-of-jubilee.html | DAY OF JUBILEE | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/jones-agrees-to-cubs-terms.html | Jones Agrees to Cubs' Terms | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/195-italian-reds-quit-party.html | 195 Italian Reds Quit Party | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/budget-under-fire-at-school-hearing-board-assailed-for-asking-too.html | BUDGET UNDER FIRE AT SCHOOL HEARING; Board Assailed for Asking Too Little -- Many Critics Fear Deep City Hall Slashes | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/churchill-wine-found-case-misplaced-for-25-years-unearthed-in.html | CHURCHILL WINE FOUND; Case, Misplaced for 25 Years, Unearthed in London Station | True | | 1981-04-06 | RE0000087057 | B00000395713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/archives/custom-slated-to-switch-white-houses-portraits.html | Custom Slated to Switch White House's Portraits | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/archives/police-graft-trial-fails-to-end-here.html | POLICE GRAFT TRIAL FAILS TO END HERE | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/archives/trading-in-stocks-ruled-by-caution-cue-is-awaited-from-inaugural-as.html | TRADING IN STOCKS RULED BY CAUTION; Cue Is Awaited From Inaugural as to New Federal Policies -- Index Eases 0.29 | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/archives/australia-shows-trade-betterment-favorable-balance-is-achieved-with.html | AUSTRALIA SHOWS TRADE BETTERMENT; Favorable Balance Is Achieved With Dollar Area -- Exports Rise, Imports Fall | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/archives/memorial-to-ferraguzzi-1000-in-furniture-industry-dine-to-honor.html | MEMORIAL TO FERRAGUZZI; 1,000 in Furniture Industry Dine to Honor Late Philanthropist | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/archives/army-calls-for-a-draft-of-53000-men-in-march.html | Army Calls for a Draft Of 53,000 Men in March | True | By the United Press. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/archives/dunkel-first-with-a-73-takes-medalist-honors-on-palm-beach-links.html | DUNKEL FIRST WITH A 73; Takes Medalist Honors on Palm Beach Links -- Drake at 74 | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/archives/union-dispute-halts-atom-job.html | Union Dispute Halts Atom Job | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/archives/universal-match-forms-unit.html | Universal Match Forms Unit | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/archives/in-the-nation-they-all-look-american-and-very-much-alike.html | In The Nation; They All Look American and Very Much Alike | True | By Arthur Krock | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/archives/wilson-proposes-defense-restudy-prepared-to-reappraise-plans-he.html | WILSON PROPOSES DEFENSE RESTUDY; Prepared to Reappraise Plans, He Tells Luncheon Here -- Silent on Senate Issue | True | By Bert Pierce | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/archives/blood-contributions-lag-red-cross-concerned-as-gifts-are-6839.html | BLOOD CONTRIBUTIONS LAG; Red Cross Concerned as Gifts Are 6,839 Against 20,000 Quota | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/archives/father-keller-receives-award.html | Father Keller Receives Award | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/archives/mrs-weizmann-visits-u-n.html | Mrs. Weizmann Visits U. N. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/archives/joan-mckay-becomes-bride.html | Joan McKay Becomes Bride | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/archives/joseph-pilcer.html | JOSEPH PILCER | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/archives/baronvon-rechenberg-i.html | BARON,VON RECHENBERG I | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/archives/ship-sinking-inquiry-on.html | Ship Sinking Inquiry On | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/archives/room-settings-shown-traditional-mahogany-pieces-on-display-at.html | ROOM SETTINGS SHOWN; Traditional Mahogany Pieces on Display at Bamberger's | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/archives/eisenhower-to-take-oath-on-two-bibles.html | EISENHOWER TO TAKE OATH ON TWO BIBLES | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/archives/news-of-food-olive-oil-is-now-fortified-with-vitamins-fresh-fish.html | News of Food; Olive Oil Is Now Fortified With Vitamins -- Fresh Fish Found Favored Over Frozen | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/archives/louis-wisa.html | LOUIS WISA | True | Special tO TZ N,v NoF, X T,[. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/archives/ryans-indian-stock-sold-shares-of-deposed-club-head-draw-premium.html | RYAN'S INDIAN STOCK SOLD; Shares of Deposed Club Head Draw Premium Prices | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/archives/taylorcraft-vote-on-split-set.html | Taylorcraft Vote on Split Set | True | | 1981-04-06 | RE0000087057 | B00000395713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/turpin-knocks-out-bergian-champion-briton-outweighed-13-pounds.html | TURPIN KNOCKS OUT BERGIAN CHAMPION; Briton, Outweighed 13 Pounds, Stops D'Haes in Sixth -- Pep Beats Lauderdale | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/goodrich-names-washingtonian.html | Goodrich Names Washingtonian | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/north-korean.html | North Korean | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/george-van-nortwick.html | GEORGE VAN NORTWICK | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/charles-stoebling-ofjtrsin-city-77-former-head-of-the-hudson-county.html | CHARLES' STOEBLING OF'JtRSIN CITY, 77; Former Head of 'the Hudson County Republican Group !s DeadmRetired in 1940 | True | SpeCial to TE Nzv NoP Tzfs. ' | | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/miss-kramer-to-be-wed-fiancee-of-robert-m-winokur-both-with.html | MISS KRAMER TO BE WED; Fiancee of Robert M. Winokur -- Both with government | True | Special to THE NEW YORK TIMES. | | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/jewish-concert-feb-8-u-s-and-israeli-composers-will-be-featured-at.html | JEWISH CONCERT FEB. 8; U. S. and Israeli Composers Will Be Featured at Y. M. H. A. | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/hogan-gets-a-65-in-first-tourney-of-winter-and-shares-lead-with.html | Hogan Gets a 65 in First Tourney of Winter and Shares Lead With Harrison; PACE-SETTERS POST 7-UNDER-PAR CARDS | True | | | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/jury-deliberates-fifth-day-on-reds-no-signs-of-division-noted-as.html | JURY DELIBERATES FIFTH DAY ON REDS; No Signs of Division Noted as Evidence Is Weighed in 13 Individual Cases | True | By Russell Porter | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/japanese-immigrants-in-brazil.html | Japanese Immigrants in Brazil | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/was-forrestal-assistant.html | Was Forrestal Assistant | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/lucille-ball-adheres-to-television-script-comedienne-gives-birth-to.html | Lucille Ball Adheres to Television Script; Comedienne Gives Birth to 8 1/2-Pound Boy | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/a-native-of-california.html | A Native of California | True | Special to THE NEW YORK TIMES. | | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/state-law-is-upheld-high-court-backs-compensation-board-in-rail.html | STATE LAW IS UPHELD; High Court Backs Compensation Board in Rail Liability Case | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/strong-man-of-egypt.html | STRONG MAN OF EGYPT | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/senate-units-back-3-more-in-cabinet-humphrey-brownell-weeks-win.html | SENATE UNITS BACK 3 MORE IN CABINET; Humphrey, Brownell, Weeks Win Advance Approval -- Mrs. Hobby Also Endorsed | True | By C. P. Trussell | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/2200-cadets-to-march-west-point-men-go-to-capital-in-eight-trains.html | 2,200 CADETS TO MARCH; West Point Men Go to Capital in Eight Trains | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/plan-for-vote-at-18-offered.html | Plan for Vote at 18 Offered | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/mrs-odwyer-to-live-in-spain.html | Mrs. O'Dwyer to Live in Spain | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/testimony-given-by-dock-unionists-discussing-mysterious-finances-of.html | Testimony Given by Dock Unionists Discussing Mysterious Finances of Staten Island Local | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/monsanto-patents-conditioners.html | Monsanto Patents Conditioners | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/cut-in-military-cost-seen-in-native-skill.html | CUT IN MILITARY COST SEEN IN NATIVE SKILL | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/search-plane-is-chased.html | Search Plane Is Chased | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/realty-financing.html | REALTY FINANCING | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/2-deny-spy-guilt-novikov-departs-verber-and-ponger-trial-set-for.html | 2 DENY SPY GUILT; NOVIKOV DEPARTS; Verber and Ponger Trial Set for March 2 -- New Charges Predicted by Government | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/truce-talk-shift-predicted.html | Truce Talk Shift Predicted | True | | 1981-04-06 | RE0000087057 | B00000395713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/dockmen-tell-of-cash-kickbacks-blackjack-threat-maiming-kick.html | Dockmen Tell of Cash Kickbacks, Blackjack Threat, Maiming Kick; Brooklyn Off-Pier Shape-Up Club Leaders, Insist Before Crime Commission They Were Completely Innocent | True | By Milton Bracker | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/ship-tour-sunday-will-be-a-benefit-women-helping-to-plan-andrea.html | SHIP TOUR SUNDAY WILL BE A BENEFIT; Women Helping to Plan Andrea Doria Event in Behalf of Travelers Aid Society | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/mt-aconcagua-bests-japanese.html | Mt. Aconcagua Bests Japanese | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/dietzel-on-army-staff-former-kentucky-line-coach-cadet-football.html | DIETZEL ON ARMY STAFF; Former Kentucky Line Coach Cadet Football Aide | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/banker-shoots-himself-investment-official-takes-life-in-locked.html | BANKER SHOOTS HIMSELF; Investment Official Takes Life in Locked Bathroom | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/troth-is-made-known-of-kathleen-donohue.html | TROTH IS MADE KNOWN OF KATHLEEN DONOHUE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/chapman-cites-progress-in-development-of-synthetic-fuels-asks-aid.html | Chapman Cites Progress In Development Of Synthetic Fuels, Asks Aid to Build Plants | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/u-s-wins-veterans-golf-tops-british-canadian-teams-to-keep-lord.html | U. S. WINS VETERANS GOLF; Tops British, Canadian Teams to Keep Lord Derby Trophy | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/big-mexican-oil-shipment.html | Big Mexican Oil Shipment | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/bonair-hotel-in-new-control.html | Bon-Air Hotel in New Control | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/brannan-admonishes-congress.html | Brannan Admonishes Congress | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/business-leases.html | BUSINESS LEASES | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/advanced-to-presidency-of-mutual-benefit-life.html | Advanced to Presidency Of Mutual-Benefit-Life | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/watch-case-suit-settled-u-s-enters-consent-judgment-canceling-price.html | WATCH CASE SUIT SETTLED; U. S. Enters Consent Judgment Canceling Price Agreement | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/indians-hide-gold-in-stomachs.html | Indians Hide Gold in Stomachs | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/school-wage-rise-urged-by-clauson-mediation-is-resumed-after-he.html | SCHOOL WAGE RISE URGED BY CLAUSON; Mediation Is Resumed After He Gives Views on Demands of Custodial Workers | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/williams-plans-to-fight-listing-as-retired-by-state-body-news-to.html | WILLIAMS PLANS TO FIGHT; Listing as Retired by State Body News to Ex-Champion | True | TRENTON, Jan. 19 | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/airline-to-reorganize-allegheny-will-transfer-some-assets-to-new.html | AIRLINE TO REORGANIZE; Allegheny Will Transfer Some Assets to New Concern | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/owens-gets-illinois-job-former-track-star-secretary-of-athletic.html | OWENS GETS ILLINOIS JOB; Former Track Star Secretary of Athletic Commission | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/parliament-meets-today.html | Parliament Meets Today | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/november-imports-of-u-s-off-sharply.html | NOVEMBER IMPORTS OF U. S. OFF SHARPLY | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/former-ge-president-heads-grace-committee.html | Former G. E. President Heads Grace Committee | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/island-power-unit-voted-at-norwalk-zone-board-approves-manresa.html | ISLAND POWER UNIT VOTED AT NORWALK; Zone Board Approves Manresa Project 3 to 1 at Meeting in Home of Chairman | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/to-manage-advertising-of-crosley-tv-and-radio.html | To Manage Advertising Of Crosley TV and Radio | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/heads-veterans-unit-in-bronx.html | Heads Veterans' Unit in Bronx | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/mrs-evelyn-tillingfiasti.html | MRS, EVELYN TILLINGFIASTI | True | Special to NEW YORK T'Z. [ | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/new-zealand-protests-to-u-s.html | New Zealand Protests to U. S. | True | | 1981-04-06 | RE0000087057 | B00000395713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/video-will-carry-stevenson-speech-exgovernor-to-be-seen-feb-14.html | VIDEO WILL CARRY STEVENSON SPEECH; Ex-Governor to Be Seen Feb. 14 Addressing the Jefferson-Jackson Day Dinner Here | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/the-stars-shine-at-capital-fetes-stage-and-screen-join-to-put-on.html | THE STARS SHINE AT CAPITAL FETES; Stage and Screen Join to Put on Big Shows for Officials -- Nixon Leads Cavalcade | True | By Bess Furman | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/air-force-canning-engines-and-clothing-for-overseas-shipments-at.html | Air Force 'Canning' Engines and Clothing For Overseas Shipments at Large Savings | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/eric-la-guardia-weds-son-of-the-late-mayor-marries-katherine-f.html | ERIC LA GUARDIA WEDS; Son of the Late Mayor Marries Katherine F. Jones Here | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/kirk-now-heads-columbia-eisenhower-resignation-puts-him-in-office.html | KIRK NOW HEADS COLUMBIA; Eisenhower Resignation Puts Him in Office Automatically | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/timetable-for-the-inauguration.html | Timetable for the Inauguration | True | By the United Press. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/loft-watchman-found-dead.html | Loft Watchman Found Dead | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/donovan-signs-with-braves.html | Donovan Signs With Braves | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/maintenance-men-in-cost-discussion-reducing-it-may-be-difference-be.html | MAINTENANCE MEN IN COST DISCUSSION; Reducing It May Be Difference Between Profit and Loss, Says du Pont Engineer | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/truck-stolen-on-5th-ave.html | Truck Stolen on 5th Ave. | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/j-howard-van-sciver.html | J. HOWARD VAN SCIVER | True | Special to :v YOL! T[. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/big-ten-members-weigh-bowl-pact-renewal-of-series-with-coast.html | BIG TEN MEMBERS WEIGH BOWL PACT; Renewal of Series With Coast Referred to Each School -- Decision Due Next May | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/mrs-michele-rubino.html | MRS. MICHELE RUBINO | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/women-run-switchboard-of-the-jersey-city-police.html | Women Run Switchboard Of the Jersey City Police | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/registration-stay-asked-2-state-units-seek-extension-of-truck.html | REGISTRATION STAY ASKED; 2 State Units Seek Extension of Truck Deadline to March 2 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/raymond-a-bergesson.html | RAYMOND A. BERGESSON | True | Speciat tO THE V OK TI.us. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/cairo-sets-up-court-to-try-subversives.html | CAIRO SETS UP COURT TO TRY SUBVERSIVES | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/aid-for-migrants-urged-tobin-bids-new-regime-expand-program-for.html | AID FOR MIGRANTS URGED; Tobin Bids New Regime Expand Program for Mexicans | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/child-expert-speaks-in-parents-defense.html | CHILD EXPERT SPEAKS IN PARENTS DEFENSE | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/german-shipping-to-grow-western-allies-grant-4-permits-for.html | GERMAN SHIPPING TO GROW; Western Allies Grant 4 Permits for Construction Facilities | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/michael-f-dunn.html | MICHAEL F. DUNN | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/financiers-daughter-found-dead-in-london.html | FINANCIER'S DAUGHTER FOUND DEAD IN LONDON | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/child-aid-unit-adds-2-countries-to-list.html | CHILD AID UNIT ADDS 2 COUNTRIES TO LIST | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/lord-broughshan-e.html | LORD BROUGHSHAN E. | True | Special f-o TZ Nuw YORX TIMuS. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/china-documentary-film-at-y.html | China Documentary Film at 'Y' | True | | 1981-04-06 | RE0000087057 | B00000395713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/named-by-womans-day-as-eastern-ad-manager.html | Named by Woman's Day As Eastern Ad Manager | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/shipping-news-and-notes-wage-rise-approved-for-21000-in-bethlehem.html | Shipping News and Notes; Wage Rise Approved for 21,000 in Bethlehem Steel Ship Unit -- 2 Vessels Chartered | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/3year-pact-for-ronzani-green-bay-elevens-head-coach-signed-to-new.html | 3-YEAR PACT FOR RONZANI; Green Bay Eleven's Head Coach Signed to New Contract | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/miele-stolarik.html | Miele -- Stolarik | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/hanf-wylde.html | Hanf -- Wylde | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/brooklyn-center-five-wins.html | Brooklyn Center Five Wins | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/airport-aids-projected-sawyer-in-report-to-truman-lists-outlays-he.html | AIRPORT AIDS PROJECTED; Sawyer, in Report to Truman, Lists Outlays He Urges | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/west-berlin-gets-47620000-u-s-aid-mutual-security-funds-will-be.html | WEST BERLIN GETS $47,620,000 U. S. AID; Mutual Security Funds Will Be Lent to Concerns That Can Create More Jobs | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/jersey-dwellings-pass-to-new-owners.html | JERSEY DWELLINGS PASS TO NEW OWNERS | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/new-soviet-jet-reported-paper-says-650mileanhour-bomber-is-in-full.html | NEW SOVIET JET REPORTED; Paper Says 650-Mile-an-Hour Bomber Is in Full Production | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/franco-caps-3-cardinals-papal-nuncio-hails-spanish-chief-for-his.html | FRANCO CAPS 3 CARDINALS; Papal Nuncio Hails Spanish Chief for His Support of the Church | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/two-ferryboats-crash-at-battery-staten-island-vessel-enters-wrong.html | TWO FERRYBOATS CRASH AT BATTERY; Staten Island Vessel Enters Wrong Slip in Heavy Fog, Hits Ellis Island Craft | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/two-military-problems-eisenhower-held-facing-ultra-secrecy-and.html | Two Military Problems; Eisenhower Held Facing Ultra Secrecy and Moral Laxity That Impair Defense | True | By Hanson W. Baldwin | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/remington-denies-red-membership-but-philosophical-communist-says-at.html | REMINGTON DENIES RED MEMBERSHIP; But 'Philosophical Communist' Says at 2d Trial That He Followed Ideology | True | By Kalman Seigel | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/1300-including-30-jews-escape-from-east-zone.html | 1,300, Including 30 Jews, Escape From East Zone | True | By the United Press. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/heroic-korean-loses-his-limbs-when-he-skips-furlough-to-fight.html | Heroic Korean Loses His Limbs When He Skips Furlough to Fight; Soldier Who Spent 2 Years With U. S. Unit Was to Have Been Married -- G. I. Buddies and Other Koreans Give Him $4,000 | True | By Robert Alden | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/srippin60ffioials-at-mjams-sernioe-350-persons-attend-the-rites-for.html | .SRIPPIN60FFIOIALS AT M)AMS SERNIOE; 350 Persons Attend the Rites for President of Grace Line at Church of Heavenly Rest | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/u-s-and-britain-to-trade-data.html | U. S and Britain to Trade Data | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/sylvania-plans-financing.html | Sylvania Plans Financing | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/joan-kiernan-betrothed-she-and-thomas-mulgrew-to-wed-in-montclair.html | JOAN KIERNAN BETROTHED; She and Thomas Mulgrew to Wed in Montclair Church May 16 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/city-career-plan-ordered-by-mayor-he-directs-new-civil-service.html | CITY CAREER PLAN ORDERED BY MAYOR; He Directs New Civil Service Bureau to Set Up System as Soon as Possible | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/-planners-called-foes-of-business-south-dakota-senator-asserts-wage.html | ' PLANNERS' CALLED FOES OF BUSINESS; South Dakota Senator Asserts Wage, Price Stabilization Has Broken Down | True | | 1981-04-06 | RE0000087057 | B00000395713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/art-museum-host-to-2328322-in-1952-attendance-exceeds-2000000-for.html | ART MUSEUM HOST TO 2,328,322 IN 1952; Attendance Exceeds 2,000,000 for 7th Successive Year, Topped Only by 1950 | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/niscount_weirs-son-dies-at-451.html | Niscount_Weir's Son Dies at 451 | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/vigorito-jury-selected-former-policeman-to-be-tried-in-brooklyn-for.html | VIGORITO JURY SELECTED; Former Policeman to Be Tried in Brooklyn for Perjury | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/berger-defeats-johnson-fourthseeded-player-wins-in-bulldog-squash.html | BERGER DEFEATS JOHNSON; Fourth-Seeded Player Wins in Bulldog Squash Tennis | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/reds-in-israel-get-loyalty-warning-told-defense-of-soviet-purge-of.html | REDS IN ISRAEL GET LOYALTY WARNING; Told Defense of Soviet Purge of Doctors Will Be Treated as Act Hostile to State | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/criminal-suit-inquiry-into-tv-ended-by-u-s.html | CRIMINAL SUIT INQUIRY INTO TV ENDED BY U. S. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/spellman-praises-soldiers-in-korea-home-after-28000mile-trip-he.html | SPELLMAN PRAISES SOLDIERS IN KOREA; Home After 28,000-Mile Trip, He Voices 'Bafflement' at Dim Outlook for Peace | | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/louis-sadoff.html | LOUIS SADOFF | True | Special to THS v YORK TIuS. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/congressional-debate-on-tv.html | Congressional Debate on TV | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/gallery-exhibits-art-by-cancer-patients-most-discovered-talent-in.html | Gallery Exhibits Art by Cancer Patients; Most Discovered Talent in Wheelchairs | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/to-head-excello-shirt.html | To Head Excello Shirt | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/betty-schofield-engaged-to-wed-graduate-of-beloit-and-vassar-is.html | BETTY SCHOFIELD ENGAGED TO WED; Graduate of Beloit and Vassar Is Fiancee of Kenneth S. Fletcher, War Veteran | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/return-of-adonis-up-to-dutch-court-amsterdam-district-attorney.html | RETURN OF ADONIS UP TO DUTCH COURT; Amsterdam District Attorney Holds Extradition Grounds Sufficient in Bribe Case | | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/for-korean-universities.html | FOR KOREAN UNIVERSITIES | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/fashions-flower-motifs-adorn-from-top-to-toe-spring-styles-in.html | Fashions: Flower Motifs Adorn From Top to Toe; Spring Styles in Prints Hats and Accessories Rush the Season | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/federating-to-check-russia-advantages-of-atlantic-union-are.html | Federating to Check Russia; Advantages of Atlantic Union Are Described for Protecting Free World | True | CLARENCE K. STREIT | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/lyon-favors-additional-branches-for-savings-banks-in-new-york.html | Lyon Favors Additional Branches For Savings Banks in New York; Industry Sees Bitter Fight as Officials of Commercial Institutions Reiterate Opposition to the Proposal | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/mossadegh-wins-extension-of-power-as-rival-retreats-mossadegh-wins.html | Mossadegh Wins Extension Of Power as Rival Retreats; MOSSADEGH WINS RENEWED POWERS | True | By Clifton Daniel | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/conley-tenor-sings-tenth-role-at-met.html | CONLEY, TENOR, SINGS TENTH ROLE AT 'MET' | True | R. P. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/tribute-to-douglas-chandor.html | Tribute to Douglas Chandor | True | MALCOLM VAUGHAN | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/department-stores-to-merge.html | Department Stores to Merge | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/herring-to-box-tonight.html | Herring to Box Tonight | True | | 1981-04-06 | RE0000087057 | B00000395713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/freshmen-may-be-eligible-to-play-in-national-invitation-at-garden.html | Freshmen May Be Eligible to Play In National Invitation at Garden | True | By William J. Briordy | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/east-german-critics-get-line.html | East German Critics Get Line | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/uptown-credit-slate-elected.html | Uptown Credit Slate Elected | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/search-for-two-boys-asked.html | Search for Two Boys Asked | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/mrs-ethel-s-platt.html | MRS. ETHEL S. PLATT | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/maid-of-cotton-to-be-honored.html | Maid of Cotton to Be Honored | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/belgrade-backing-formal-balkan-tie-yugoslavs-change-from-stand.html | BELGRADE BACKING FORMAL BALKAN TIE; Yugoslavs Change From Stand Favoring Only Oral Accord With Greeks and Turks | True | By Jack Raymond | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/mexico-seizes-7-as-gangsters.html | Mexico Seizes 7 as Gangsters | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/bank-statement.html | BANK STATEMENT | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/w-v-merrihue-weds-mrs-gladys-dundore.html | W. V. MERRIHUE WEDS MRS. GLADYS DUNDORE | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/hollander-hunter.html | Hollander -- Hunter | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/irving-allen-buys-adventure-story-producer-hopes-to-get-gary-cooper.html | IRVING ALLEN BUYS ADVENTURE STORY; Producer Hopes to Get Gary Cooper to Star in 'Elephant Bill' by Col. J. H. Williams | True | By Thomas M. Pryor | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/to-direct-newspaper-guild-ball.html | To Direct Newspaper Guild Ball | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/mayor-asks-lines-and-union-to-pick-bus-strike-arbiters-bus-peace.html | Mayor Asks Lines and Union To Pick Bus Strike Arbiters; BUS PEACE OFFER IS MADE BY MAYOR | True | By A. H. Raskin | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/danger-seen-in-long-weekends.html | Danger Seen in Long Week-ends | True | JOYCE WEYNE | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/jean-salemi-is-fiancee.html | Jean Salemi Is Fiancee | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/central-holdings-increased-by-c-o-road-acquires-244741-capital.html | CENTRAL HOLDINGS INCREASED BY C. & O.; Road Acquires 244,741 Capital Shares Directly and Through Wholly Owned Subsidiary | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/wood-field-and-stream-largemouth-bass-fishing-success-ratio-high.html | Wood, Field and Stream; Largemouth Bass Fishing Success Ratio High Among Anglers in Florida | True | By Raymond R. Camp | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/12000000-financing-obtained-by-utility.html | $12,000,000 FINANCING OBTAINED BY UTILITY | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/kings-county-trust-planning-loan-drive.html | KINGS COUNTY TRUST PLANNING LOAN DRIVE | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/reeves-fills-new-england-post.html | Reeves Fills New England Post | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/malone-goes-western-to-do-job.html | Malone Goes Western to Do Job | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/improved-housing-urged-on-builders-need-for-lower-prices-also.html | IMPROVED HOUSING URGED ON BUILDERS; Need for Lower Prices Also Stressed by Speakers at N.A.H.B. Convention | True | By Lee E. Cooper | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/gayl-ord-horton-ford.html | GAYL, ORD HORTON FORD | True | Slcial to Tltz Nzw Yo TZMS, | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/academic-freedom-held-not-for-reds-its-preservation-on-campus-does.html | ACADEMIC FREEDOM HELD NOT FOR REDS; Its Preservation on Campus Does Not Need Them, Dr. Heald Tells Engineers | True | | 1981-04-06 | RE0000087057 | B00000395713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/pipeline-concern-raises-dividend-panhandle-eastern-will-pay-62-12c.html | PIPELINE CONCERN RAISES DIVIDEND; Panhandle Eastern Will Pay 62 1/2c a Quarter Instead of 50c as Previously | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/luncheon-at-the-capitol-president-and-first-lady-will-top-total.html | LUNCHEON AT THE CAPITOL; President and First Lady Will Top Total Guest List of 52 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/2-jersey-officials-in-feud-showdown-stamler-testifies-before-jury.html | 2 JERSEY OFFICIALS IN FEUD SHOWDOWN; Stamler Testifies Before Jury Investigating Moretti Murder After Subpoena by Towe | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/g-i-dimes-join-march-in-korea.html | G. I. Dimes Join March in Korea | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/lettvin-pianist-presents-recital-program-of-bach-beethoven-mozart.html | LETTVIN, PIANIST, PRESENTS RECITAL; Program of Bach, Beethoven, Mozart and Mussorgsky Is Offered at Town Hall Debut | True | By Olin Downes | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/two-more-in-white-sox-fold.html | Two More in White Sox Fold | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/tokyo-writer-asks-trading-with-china.html | TOKYO WRITER ASKS TRADING WITH CHINA | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/synthetic-fibers-shown-du-pont-exhibits-mens-suits-with-manmade.html | SYNTHETIC FIBERS SHOWN; Du Pont Exhibits Men's Suits With Man-Made Blends | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/miss-laura-m-ohara.html | MISS LAURA M. O'HARA | True | SpCial to TI; N-V YORK TL',flS, | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/s-r-alter-to-justice-named-to-serve-on-municipal-court-until-end-of.html | S. R. ALTER TO JUSTICE; Named to Serve on Municipal Court Until End of 1953 | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/big-leftist-victory-gained-in-guatemala.html | BIG LEFTIST VICTORY GAINED IN GUATEMALA | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/deweys-hosts-at-open-house.html | Deweys Hosts at Open House | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/burma-maps-drive-on-chinese-troops-nationalist-army-in-east-irks.html | BURMA MAPS DRIVE ON CHINESE TROOPS; Nationalist Army in East Irks Rangoon and Gives Excuse for Communist Invasion | True | By Tillman Durdin | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/louis-r-appleton.html | LOUIS R. APPLETON | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/pacific-science-study-yale-hawaii-u-and-honolulu-museum-join-in.html | PACIFIC SCIENCE STUDY; Yale, Hawaii U., and Honolulu Museum Join in Project | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/leubuscher-angell.html | Leubuscher -- Angell | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/-53-held-promising-for-womens-wear-coat-and-suit-industry-board.html | ' 53 HELD PROMISING FOR WOMEN'S WEAR; Coat and Suit Industry Board Chairman at Miami Beach Cites Favorable Outlook | True | By Herbert Koshetz | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/u-s-bars-reports-to-u-n-sees-no-need-for-data-on-puerto-rico-now-a.html | U. S. BARS REPORTS TO U. N.; Sees No Need for Data on Puerto Rico, Now a Commonwealth | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/flu-vaccine-sufficient-public-health-service-and-army-report-on.html | FLU VACCINE SUFFICIENT; Public Health Service and Army Report on Current Supply | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/-the-bat-returns-to-stage-tonight-rineharthopwood-mystery-drama-a.html | ' THE BAT' RETURNS TO STAGE TONIGHT; Rinehart-Hopwood Mystery Drama, a Success in 1920, Opening at the National | True | By J. P. Shanley | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/new-york-edges-japanese-six.html | New York Edges Japanese Six | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/trading-is-slow-for-commodities-coffee-rubber-vegetable-oils-higher.html | TRADING IS SLOW FOR COMMODITIES; Coffee, Rubber, Vegetable Oils Higher, Potatoes and Cocoa Off, Sugar Closes Mixed | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/of-local-origin.html | Of Local Origin | True | | 1981-04-06 | RE0000087057 | B00000395713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/trumans-last-day-in-white-house-filled-by-public-and-private-chores.html | Truman's Last Day in White House Filled by Public and Private Chores; TRUMAN'S LAST DAY PROVES A BUSY ONE | True | By Anthony Leviero | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/harvard-provost-to-quit-dr-paul-h-buck-plans-return-to-teaching.html | HARVARD PROVOST TO QUIT; Dr. Paul H. Buck Plans Return to Teaching After a Year | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/henry-w-howe-jr.html | HENRY W. HOWE JR. | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/white-house-hunt-locates-antiques-trumans-efforts-to-restore-relics.html | WHITE HOUSE HUNT LOCATES ANTIQUES; Truman's Efforts to Restore Relics Result in Lively Leads, but Too Late | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/to-buy-u-s-tobacco-japan-places-order-for-several-million-pounds-of.html | TO BUY U. S. TOBACCO; Japan Places Order for Several Million Pounds of Leaf | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/ruling-is-expected-new-attorney-general-sees-eisenhower-but-is.html | RULING IS EXPECTED; New Attorney General Sees Eisenhower, but Is Silent on Issue | True | By Harold B. Hinton | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/wyatt-leaves-for-arkansas-coaching-post-after-release-from-wyoming.html | Wyatt Leaves for Arkansas Coaching Post After Release From Wyoming Football Pact | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/mrs-edwin-a-howei-l.html | MRS. EDWIN A. HOWEi L | True | Spcc*Ia! ttJ TIE NEV'YORK I12IE5, | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/an-unkind-cut.html | An Unkind Cut | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/late-donors-send-gifts-to-neediest.html | ' LATE' DONORS SEND GIFTS TO NEEDIEST | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/ridgway-at-german-resort.html | Ridgway at German Resort | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/machinery-for-airhead-dropped.html | Machinery for 'Airhead' Dropped | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/poland-accuses-priests-as-spies.html | Poland Accuses Priests as Spies | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/swollen-coast-rivers-subside.html | Swollen Coast Rivers Subside | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/bonds-and-shares-on-london-market-most-sections-firm-in-spite-of.html | BONDS AND SHARES ON LONDON MARKET; Most Sections Firm in Spite of Light Turnover -- Gains Widespread in Industrials | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/fight-on-in-jersey-over-primary-day-23-republicans-in-assembly.html | FIGHT ON IN JERSEY OVER PRIMARY DAY; 23 Republicans in Assembly Reported Opposed to Shift From April 21 to June 9 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/freight-plane-crashes-in-berlin.html | Freight Plane Crashes in Berlin | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/eisenhower-spends-day-with-family-full-of-life-and-drive-ready-to.html | EISENHOWER SPENDS DAY WITH FAMILY; ' Full of Life and Drive, Ready to Go,' a Visitor Reports -- Polishes Inaugural Speech | True | By W. H. Lawrence | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/du-pont-will-seek-a-full-clearance-trust-case-defendants-will-offer.html | DU PONT WILL SEEK A FULL CLEARANCE; Trust Case Defendants Will Offer Complete Defense, Then Ask Dismissal | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/music-events-tonight.html | Music Events Tonight | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/fire-destroys-hotel-wayside-inn-in-jersey-is-third-landmark-lost-in.html | FIRE DESTROYS HOTEL; Wayside Inn in Jersey Is Third Landmark Lost in Week | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/optical-concern-in-bronx-lease.html | Optical Concern in Bronx Lease | True | | 1981-04-06 | RE0000087057 | B00000395713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/2-holdup-suspects-captured-in-the-bronx-after-pistol-battle-with.html | 2 Hold-Up Suspects Captured in the Bronx After Pistol Battle With Detective on Roof | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/200day-slate-set-in-jersey-racing-50-days-allotted-to-each-of-four.html | 200-DAY SLATE SET IN JERSEY RACING; 50 Days Allotted to Each of Four Pari-Mutuel Tracks -- Camden Opener April 28 | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/defense-work-stops-in-fairchild-strike.html | DEFENSE WORK STOPS IN FAIRCHILD STRIKE | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/united-nations.html | United Nations | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/mens-wear-retailers-elect.html | Men's Wear Retailers Elect | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/west-coast-oil-stocks-up.html | West Coast Oil Stocks Up | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/britain-checking-budgets.html | Britain Checking Budgets | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/final-ballet-premier-tonight.html | Final Ballet Premier Tonight | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/westchester-acts-to-ease-its-purse-bonrd-seeks-to-end-need-for.html | WESTCHESTER ACTS TO EASE ITS PURSE; Board Seeks to End Need for Referendum on Bond Issues of Less Than $2,500,000 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/prentice-not-seriously-hurt.html | Prentice Not Seriously Hurt | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/analogy-to-wilson-case-blocking-of-stewarts-designation-to-treasury.html | Analogy to Wilson Case; Blocking of Stewart's Designation to Treasury Post Is Recalled | True | HENRY F. GRAFF | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/airline-proposals-backed.html | Airline Proposals Backed | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/testimony-asked-in-truckers-suit-us-court-directs-depositions-in.html | TESTIMONY ASKED IN TRUCKERS' SUIT; U. S. Court Directs Depositions in $250,000,000 Litigation Against 31 Railroads | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/wilson-declines-to-comment.html | Wilson Declines to Comment | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/unbeaten-pirates-hold-2point-edge-over-indiana-in-vote-at-united.html | Unbeaten Pirates Hold 2-Point Edge Over Indiana in Vote at United Press Board | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/coach-service-proposed-north-american-airlines-would-fly-over.html | COACH SERVICE PROPOSED; North American Airlines Would Fly Over United Routes | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/woman-wins-greek-byelection.html | Woman Wins Greek By-Election | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/2d-ave-musical-closes-sunday.html | 2d Ave. Musical Closes Sunday | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/buyer-to-occupy-west-side-lofts-gets-sixstory-parcel-on-29th-st.html | BUYER TO OCCUPY WEST SIDE LOFTS; Gets Six-Story Parcel on 29th St. -- Housing Deal on West 57th Street | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/moroccan-killed-on-u-s-base.html | Moroccan Killed on U. S. Base | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/u-s-findings-questioned.html | U. S. Findings Questioned | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/basketball-clinic-ends-friday.html | Basketball Clinic Ends Friday | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/20000-view-chrysler-show.html | 20,000 View Chrysler Show | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/united-industrial-bank-elects-a-new-chairman.html | United Industrial Bank Elects a New Chairman | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/aluminum-makers-get-ceiling-rise-increases-allowed-of-12-cent-on.html | ALUMINUM MAKERS GET CEILING RISE; Increases Allowed of 1/2 Cent on Primary Metal, 4% on Fabricated Products | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/crisp-day-likely-but-mostly-cloudy-sky-is-predicted-for-rites-and.html | CRISP DAY LIKELY; But Mostly Cloudy Sky Is Predicted for Rites and the Big Parade | True | By Clayton Knowles | 1981-04-06 | RE0000087057 | B00000395713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/wood-russell.html | Wood -- Russell | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/2-of-41-sponsors-quit-liberties-unit-resign-to-avoid-controversy.html | 2 OF 41 SPONSORS QUIT LIBERTIES UNIT; Resign to Avoid Controversy Over Charge That Group Is a 'Communist Front' | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/tractor-concern-has-record-sales-caterpillar-companys-profit-in.html | TRACTOR CONCERN HAS RECORD SALES; Caterpillar Company's Profit in 1952 Increases 40.59% Over Previous Year | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/raymond-d-allen.html | RAYMOND D. ALLEN | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/miss-elva-a-george.html | MISS ELVA A. GEORGE | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/ralph-e-rudd.html | RALPH E. RUDD | True | Special to w No.c TrM. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/nancy-bergs-troth-south-orange-girl-will-be-wed-next-month-to-e-w.html | NANCY BERG'S TROTH; South Orange Girl Will Be Wed Next Month to E. W. Clark | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/mow-sues-to-block-return-to-formosa.html | MOW SUES TO BLOCK RETURN TO FORMOSA | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/rhee-is-now-hopeful-on-amity-with-japan.html | RHEE IS NOW HOPEFUL ON AMITY WITH JAPAN | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/albany-advances-amendment-plans-senate-judiciary-group-backs-6.html | ALBANY ADVANCES AMENDMENT PLANS; Senate Judiciary Group Backs 6 Proposals That, if Passed, Will Go to the Voters | True | By Douglas Dales | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/unity-which-kind.html | UNITY -- WHICH KIND? | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/central-ends-smoke-nuisance.html | Central Ends Smoke Nuisance | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/spanish-paintings-seen-in-exhibition-contemporary-show-opens-at.html | SPANISH PAINTINGS SEEN IN EXHIBITION; Contemporary Show Opens at Schaeffer's as Benefit for Barnard Department Fund | True | By Aline B. Louchheim | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/women-ski-stars-invited-to-class-oneweek-course-will-start-friday.html | WOMEN SKI STARS INVITED TO CLASS; One-Week Course Will Start Friday at Mt. Mansfield for Olympic Hopefuls | True | By Frank Elkins | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/grain-prices-end-irregular-higher-buying-demand-is-sporadic-but.html | GRAIN PRICES END IRREGULAR, HIGHER; Buying Demand Is Sporadic, but Selling Proves Limited With Little Liquidation | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/democrats-seek-a-state-pay-rise-deweys-refusal-is-assailed-by-by.html | DEMOCRATS SEEK A STATE PAY RISE; Dewey's Refusal Is Assailed by Balch and Party Leaders in Legislature as Unjust | True | By Leo Egan | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/bank-law-change-urged-legislators-seek-to-allow-more-foreigners-on.html | BANK LAW CHANGE URGED; Legislators Seek to Allow More Foreigners on Board | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/remodeled-house-bought-in-brooklyn.html | REMODELED HOUSE BOUGHT IN BROOKLYN | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/leave-denied-185-on-ile-de-france-crew-members-barred-here-after.html | LEAVE DENIED 185 ON ILE DE FRANCE; Crew Members Barred Here After Refusing to Comply With McCarran Law | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/new-policy-urged-on-foreign-trade-industry-spokesmen-ask-more.html | NEW POLICY URGED ON FOREIGN TRADE; Industry Spokesmen Ask More Liberal Measures to Raise Imports by U. S. | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/high-court-denies-pleas-of-5-reds-also-refuses-to-review-case-of.html | HIGH COURT DENIES PLEAS OF 5 REDS; Also Refuses to Review Case of Lawyer Convicted With 'Second-String' Leaders | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/clark-wins-in-five-sets-other-americans-gain-easily-at-south.html | CLARK WINS IN FIVE SETS; Other Americans Gain Easily at South Australian Net | True | | 1981-04-06 | RE0000087057 | B00000395713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/dr-whallon-honored-lords-day-alliance-gives-check-and-tray-to-its.html | DR. WHALLON HONORED; Lord's Day Alliance Gives Check and Tray to Its Head | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/jams-neil-senecal-admiralty-atromu.html | JAMS NEIL SENECAL, [ADMIRALTY ATrORNu | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/d-d-t-plant-set-for-brazil.html | D. D. T. Plant Set for Brazil | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/mrs-richard-f-bausman.html | MRS. RICHARD F. BAUSMAN | True | Special to the new | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/pier-local-lavish-in-pay-to-leaders-cash-books-vanish-di-brizzi.html | PIER LOCAL LAVISH IN PAY TO LEADERS; CASH BOOKS VANISH; Di Brizzi, Staten Island Head, Got $56,175 in 5 Years and Extras for Entertaining | True | By Charles Grutzner | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/aussie-players-chosen-rosewall-heads-group-named-for-u-s-tennis.html | AUSSIE PLAYERS CHOSEN; Rosewall Heads Group Named for U. S. Tennis Competition | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/issues-in-bus-strike.html | Issues in Bus Strike | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/pep-wins-unanimous-verdict.html | Pep Wins Unanimous Verdict | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/south-africa-vital-as-uranium-source-us-aiding-output-which-may.html | SOUTH AFRICA VITAL AS URANIUM SOURCE; U.S. Aiding Output, Which May Pass Congo's, but Low Pay in Mines Adds to Unrest | True | By C. L. Sulzberger | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/dies-at-looth-birthday-party.html | Dies at lOOth Birthday Party | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/israels-london-envoy-sees-danger-to-mideast-peace-if-arabs-rearm.html | Israel's London Envoy Sees Danger To Mid-East Peace if Arabs Rearm | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/mrs-anderson-quits-as-envoy.html | Mrs. Anderson Quits as Envoy | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/compensation-to-top-executives-gained-5-in-195152-fiscal-year.html | Compensation to Top Executives Gained 5% in 1951-52 Fiscal Year | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/house-bill-extends-ban-on-copper-duty.html | HOUSE BILL EXTENDS BAN ON COPPER DUTY | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/exdock-boss-gets-year-in-jail.html | Ex-Dock Boss Gets Year in Jail | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/joins-board-of-directors-of-general-cigar-co-inc.html | Joins Board of Directors Of General Cigar Co. Inc. | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/480-enter-blouse-contest.html | 480 Enter Blouse Contest | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/-ah-wilderness-at-lenox-hill.html | ' Ah, Wilderness' at Lenox Hill | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/u-n-accused-in-p-w-death.html | U. N. Accused in P. W. Death | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/income-tax-aid-for-veterans.html | Income Tax Aid for Veterans | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/naval-stores.html | NAVAL STORES | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/fourth-heavy-fog-in-britain.html | Fourth Heavy Fog in Britain | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/judge-fake-asks-jersey-racing-ban-calls-for-abolition-of-tracks-in.html | JUDGE FAKE ASKS JERSEY RACING BAN; Calls for Abolition of Tracks in State at Sentencing of Bookmaker to One Year | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/mau-mau-lawyer-threatened.html | Mau Mau Lawyer Threatened | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/advance-is-reported-in-heart-operation.html | ADVANCE IS REPORTED IN HEART OPERATION | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/sports-of-the-times-an-eyebrow-raiser.html | Sports of The Times; An Eyebrow Raiser | True | By Arthur Daley | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/entire-korea-line-is-pounded-by-u-n-guns-and-planes-batter-reds-as.html | ENTIRE KOREA LINE IS POUNDED BY U. N.; Guns and Planes Batter Reds as Sabres Clash With MIG's Near Yalu Frontier | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/mrs-charles-stahlin.html | MRS. CHARLES STAHLIN | True | Sp,cia! to Tm; Nsv Yo.: TLtz. | 1981-04-06 | RE0000087057 | B00000395713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/outbreaks-spread-to-2-more-prisons-but-2-of-3-pennsylvania-riots.html | OUTBREAKS SPREAD TO 2 MORE PRISONS; But 2 of 3 Pennsylvania Riots Are Quelled -- Felons Hold 5 as Hostages | True | By Meyer Berger | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/stamford-conn.html | STAMFORD, CONN. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/free-elections-barred-east-berlin-peoples-delegates-to-be-interim.html | FREE ELECTIONS BARRED; East Berlin 'People's Delegates' to Be Interim Substitute | True |  | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/jersey-team-leader-on-half-of-ballots-in-associated-press-ratings.html | Jersey Team Leader on Half of Ballots in Associated Press Ratings -- Hoosiers Next | True |  | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/exchange-club-meeting-set.html | Exchange Club Meeting Set | True |  | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/s-lee-englar.html | S. LEE ENGLAR | True | Swelal to T- N, No Tr. _ | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/mrs-jean-ackmtn.html | MRS. JEAN ACKMTN | True |  | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/fingernails-declared-composed-of-tissues-twisted-into-ropes.html | Fingernails Declared Composed Of Tissues Twisted Into Ropes | True | By Gladwin Hill | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/europes-decisions-await-eisenhower-military-economic-political.html | EUROPE'S DECISIONS AWAIT EISENHOWER; Military, Economic, Political Problems Have Been Frozen Until New Regime Acts | True | By Harold Callender | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/ban-on-endive-in-epidemic-ends.html | Ban on Endive in Epidemic Ends | True |  | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/advertising-marketing.html | Advertising & Marketing | True |  | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/despirito-returns-to-ride-2-winners-recordbreaking-jockey-takes.html | DESPIRITO RETURNS TO RIDE 2 WINNERS; Record-Breaking Jockey Takes Sunshine Purses in First Outing Since Jan. 1 | True |  | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/a-transit-authority.html | A TRANSIT AUTHORITY | True |  | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/mrs-eisenhower-relaxes-at-hotel-has-bangs-trimmed-receives-few.html | MRS. EISENHOWER RELAXES AT HOTEL; Has Bangs Trimmed, Receives Few Friends -- Ball Gown Still to Be Sent to Washington | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/countrified-motif-given-to-ceramics.html | COUNTRIFIED MOTIF GIVEN TO CERAMICS | True |  | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/reading-of-the-musicians.html | Reading of 'The Musicians' | True |  | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/acheson-says-nato-can-now-curb-reds-in-western-europe-gives-senate.html | ACHESON SAYS NATO CAN NOW CURB REDS IN WESTERN EUROPE; Gives Senate Committee More Hopeful Picture Than Did Dulles, His Successor | True | By William S. White | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/cotton-advances-from-weak-start-futures-prices-here-at-close-quoted.html | COTTON ADVANCES FROM WEAK START; Futures Prices Here at Close Quoted 4 to 19 Points Higher -- Export Inquiries Heard | True |  | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/chiang-wires-congratulations.html | Chiang Wires Congratulations | True |  | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/carol-hartley-engaged-middlefield-mass-girl-to-be-bride-of-richard.html | CAROL HARTLEY ENGAGED; Middlefield (Mass.) Girl to Be Bride of Richard S. Bellows | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/soviet-shift-revealed-marx-engels-lenin-institute-has-a-new.html | SOVIET SHIFT REVEALED; Marx - Engels - Lenin Institute Has a New Director | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/fasana-handball-victor-triumphs-in-opening-round-of-new-york.html | FASANA HANDBALL VICTOR; Triumphs in Opening Round of New York Singles Play | True |  | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/mrs-samuel-earnshaw-has-son.html | Mrs. Samuel Earnshaw Has Son | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/lie-in-farewell-to-austin-at-u-n-secretary-general-is-host-at.html | LIE IN FAREWELL TO AUSTIN AT U. N.; Secretary General Is Host at Luncheon for Retiring Head of United States Mission | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/sampson-stops-cortland.html | Sampson Stops Cortland | True |  | 1981-04-06 | RE0000087057 | B00000395713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/clair-r-savage-57-pontiac-distributor.html | CLAIR R. SAVAGE, 57, ! PONTIAC DISTRIBUTOR | True | Sleial to Nzw N0 Ta. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/labor-in-israel.html | LABOR IN ISRAEL | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/10-bulgars-tried-in-u-s-spy-plot-accused-of-trying-to-foment.html | 10 BULGARS TRIED IN 'U. S. SPY PLOT'; Accused of Trying to Foment Counter-Revolution for Ring Directed From Turkey | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/child-to-mrs-w-m-scott-3d.html | Child to Mrs. W. M. Scott 3d | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/mrs-charles-cheney.html | MRS. CHARLES CHENEY | True | Special to Ta: Nzvv 'oz: Tzz.. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/hall-schelleng.html | Hall -- Schelleng | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/italian-right-aids-left-in-filibuster-fight-against-de-gasperis.html | ITALIAN RIGHT AIDS LEFT IN FILIBUSTER; Fight Against De Gasperi's Vote Bill on 32 Hours -- Reds Call Rome Strike Today | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/pravda-criticizes-industry.html | Pravda Criticizes Industry | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/3-transports-due-from-orient.html | 3 Transports Due From Orient | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/course-in-public-service-set.html | Course in Public Service Set | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/bank-meetings-philadelphia.html | BANK MEETINGS; PHILADELPHIA | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/drive-on-wolfram-mine-begins.html | Drive on Wolfram Mine Begins | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/frances-randall-prospective-bride-irvington-girl-is-betrothed-to.html | FRANCES RANDALL PROSPECTIVE BRIDE; Irvington Girl Is Betrothed to James Wood, Alumnus of Haverford College | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/commodity-prices-up-index-rises-to-895-friday-from-894-on-thursday.html | COMMODITY PRICES UP; Index Rises to 89.5 Friday From 89.4 on Thursday | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/cuban-justice-minister-resigns.html | Cuban Justice Minister Resigns | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/revision-of-mcarran-act.html | REVISION OF M'CARRAN ACT | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/dr-joseph-p-brennan.html | DR. JOSEPH P. BRENNAN | True | Special to THC NEW YOlk: T.'ES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/parish-estate-709389-mrs-f-d-roosevelt-is-willed-98000-and-jewelry.html | PARISH ESTATE $709,389; Mrs. F. D. Roosevelt Is Willed $98,000 and Jewelry | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/boulmetis-victor-on-real-brother-and-subahdar-in-scoring-hialeah.html | Boulmetis Victor on Real Brother and Subahdar in Scoring Hialeah Triple; JOCKEY RUNS TALLY AT MEET TO SEVEN | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/women-athletes-leave-today.html | Women Athletes Leave Today | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/axelrod-to-be-guest-speaker.html | Axelrod to Be Guest Speaker | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/books-authors.html | Books -- Authors | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/matinees-for-sleeping-beauty.html | Matinees for 'Sleeping Beauty' | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/buyers-thronging-furniture-market-winter-showings-here-draw-record.html | BUYERS THRONGING FURNITURE MARKET; Winter Showings Here Draw Record Outturn -- Post-Korea 'Scare' Period Recalled | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/vejar-stops-scortichini.html | Vejar Stops Scortichini | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/dr-henry-m-emmons.html | DR. HENRY M. EMMONS | True | $DeCial to THE NKw YOKK TLIE... | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/son-of-millionaire-recluse-dies.html | Son of Millionaire Recluse Dies | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/traffic-accidents-drop-36-fewer-reported-last-week-in-city-than-for.html | TRAFFIC ACCIDENTS DROP; 36 Fewer Reported Last Week in City Than for 1952 Period | True | | 1981-04-06 | RE0000087057 | B00000395713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/couple-dead-in-pact-queens-man-had-faced-charges-of-posing-as.html | COUPLE DEAD IN PACT; Queens Man Had Faced Charges of Posing as Physician | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/frederick-s-arguellesi.html | FREDERICK S, ARGUELLESI | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/washingtonians-borrow-a-few-ears-for-votes.html | Washingtonians Borrow A Few Ears for Votes | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/prof-grielalqd-sontist-is-dead-to-paleobotanlst-former-kale-f_acult.html | PROF. G,R./IELAlqD, SONTIST, IS DEAD; :te Paleobotanlst, Former Kale F_acult. Member, Aided MnF. Expeditions Abroad | True | l:cal to Ti N" Yo..; T,.s. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/british-labor-minister-ill.html | British Labor Minister Ill | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/soviet-bid-to-talks-on-austrian-peace.html | SOVIET BID TO TALKS ON AUSTRIAN PEACE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/cuba-delays-newsreels-local-films-need-approval-of-authorities.html | CUBA DELAYS NEWSREELS; Local Films Need Approval of Authorities Before Exhibition | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/named-to-directorate-of-empire-trust-co.html | Named to Directorate Of Empire Trust Co. | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/other-benson-appointments.html | Other Benson Appointments | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/korean-envoy-hints-u-s-faces-rivalry.html | KOREAN ENVOY HINTS U. S. FACES RIVALRY | True | | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/maj-william-w-ingli.html | MAJ. WILLIAM W, INGLIS | True | special to the | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-20 | 1953-01-20 | https://www.nytimes.com/1953/01/20/archives/adenauer-denies-rebirth-of-nazism-challenges-british-charge-that.html | ADENAUER DENIES REBIRTH OF NAZISM; Challenges British Charge That Group Planned for Coup -- Assails U. S. Survey | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087057 | B00000395713 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/oil-company-files-rye-rezoning-plea-standardvacuum-wants-to-erect.html | OIL COMPANY FILES RYE REZONING PLEA; Standard-Vacuum Wants to Erect Big Office Building in Restricted Home Area | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/japan-renews-tariff-unit-bid.html | Japan Renews Tariff Unit Bid | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/footnotes-to-history.html | FOOTNOTES TO HISTORY | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/premiere-tonight-at-the-vanderbilt-theatre-resuming-career-as.html | PREMIERE TONIGHT AT THE VANDERBILT; Theatre Resuming Career as Legitimate Playhouse With Delmars' 'Mid-Summer' | True | By Sam Zolotow | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/gehrmann-left-out-of-5man-field-selected-for-the-wanamaker-mile.html | Gehmmann Left Out of 5-Man Field Selected for the Wanamaker Mile; Millrose Victor for Four Years Must Prove Fitness at Philadelphia -- Dwyer, Wilt, Ericsson, McMillen, Lammers Named | True | By Joseph M. Sheehan | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/sharp-reply-by-walcott-he-expects-to-fight-marciano-despite.html | SHARP REPLY BY WALCOTT; He Expects to Fight Marciano Despite Christenberry Talk | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/sharett-views-clarified-spokesman-says-third-force-comment-was.html | SHARETT VIEWS CLARIFIED; Spokesman Says 'Third Force' Comment Was Economic, Social | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/school-trial-feb-18-for-loyalty-case-5.html | SCHOOL TRIAL FEB. 18 FOR LOYALTY CASE 5 | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/study-of-rules-proposals-tonight-will-start-pro-football-meetings.html | Study of Rules Proposals Tonight Will Start Pro Football Meetings | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/charles-r-dawalt-sr.html | CHARLES R. DAWALT SR. | True | Special to NEw Yolc ThaT.. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/hershkowitz-is-victor-beats-dolen-211-213-to-gain-3d-round-in-state.html | HERSHKOWITZ IS VICTOR; Beats Dolen, 21-1, 21-3, to Gain 3d Round in State Handball | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/admiral-appoints-sales-chief.html | Admiral Appoints Sales Chief | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/canada-urged-to-aid-immigration.html | Canada Urged to Aid Immigration | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/james-e-boice.html | JAMES E. BOICE | True | Special to'mc N-w Yoc Tocs. | 1981-04-06 | RE0000087058 | B00000395714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/norway-princess-here-martha-and-daughters-visiting-on-their-way-to.html | NORWAY PRINCESS HERE; Martha and Daughters Visiting on Their Way to Oslo | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/farewell-dig-at-truman.html | Farewell Dig at Truman | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/king-and-i-in-benefit-show.html | King and I' in Benefit Show | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/vermont-legislators-trek-7-miles-to-see-it-on-video.html | Vermont Legislators Trek 7 Miles to See It on Video | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/texts-of-prayers-at-the-inauguration-ceremonies.html | Texts of Prayers at the Inauguration Ceremonies | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/wolfenoel-team-sails-for-england-womens-u-s-squash-racquets-squad.html | WOLFE-NOEL TEAM SAILS FOR ENGLAND; Women's U. S. Squash Racquets Squad Will Defend Cup and Play in Tournaments | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/loser-flying-south-has-no-regrets.html | Loser, Flying South, Has 'No Regrets' | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/city-bank-farmers-head-added-to-i-t-t-board.html | City Bank Farmers Head Added to I. T. & T. Board | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/berthold-w-boekemann.html | BERTHOLD W. BOEKEMANN | True | Special to Tm NL'W YOR Tnrs. ' | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/rebel-company-wiped-out.html | Rebel Company Wiped Out | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/woman-98-calls-parade-the-best-one-since-1865.html | Woman, 98, Calls Parade The Best One Since 1865 | True | By the United Press. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/62-lands-got-un-health-aid.html | 62 Lands Got U.N. Health Aid | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/campcaspar.html | Camp—Caspar | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/fledermaus-at-met-feb-10.html | Fledermaus' at 'Met' Feb. 10 | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/potatoes-decline-on-active-trading-other-commodity-futures-dull.html | POTATOES DECLINE ON ACTIVE TRADING; Other Commodity Futures Dull With Coffee, Sugar, Hides and Soybean Oil Up | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/dr-adele-s-jaffa.html | DR. ADELE S. JAFFA | True | Special to THE NEW YOP. K '1. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/dr-frederick-roehm.html | DR. FREDERICK ROEHM | True | SpecJa! to THE NEW YORK TrMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/iron-ore-stocks-rise.html | Iron Ore Stocks Rise | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/british-explain-jet-sale-plane-deal-with-arab-nations-linked-to.html | BRITISH EXPLAIN JET SALE; Plane Deal With Arab Nations Linked to Palestine Truce | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/maurice-b-flinn.html | MAURICE B. FLINN | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/rayonier-inc-official-elected-to-directorate.html | Rayonier, Inc., Official Elected to Directorate | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/caracas-mill-hires-consultant.html | Caracas Mill Hires Consultant | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/u-s-abandons-search-for-11-lost-off-china.html | U. S. ABANDONS SEARCH FOR 11 LOST OFF CHINA | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/paperboard-output-up-197-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 19.7% Rise Reported for Week Compared With Year Ago | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/dana-tasker-joins-cowles.html | Dana Tasker Joins Cowles | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/video-gives-pupils-inaugural-lesson-children-laugh-cheer-and-hiss.html | VIDEO GIVES PUPILS INAUGURAL LESSON; Children Laugh, Cheer and Hiss in School Here as They See History Being Made | True | By Lillian Bellison | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/first-bible-published-in-modern-korean-after-cleric-bests-tongue.html | First Bible Published in Modern Korean After Cleric Bests Tongue, Type and Reds | True | By Greg MacGregorspecial To the New York Times. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/lace-and-net-noted-in-bridal-fashions.html | LACE AND NET NOTED IN BRIDAL FASHIONS | True | | 1981-04-06 | RE0000087058 | B00000395714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/griffin-and-monroe-in-draw.html | Griffin and Monroe in Draw | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/swiss-paper-reports-czec-trade-plight.html | SWISS PAPER REPORTS CZEC TRADE PLIGHT | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/nashkraus.html | NashKraus | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/paris-reassured-on-policy.html | Paris Reassured on Policy | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/british-seek-hints-of-new-u-s-policy-search-for-inaugural-clues-on.html | BRITISH SEEK HINTS OF NEW U. S. POLICY; Search for Inaugural 'Clues' on Tariff Cut -- Tributes Flow From World Capitals BRITISH SEEK HINTS ON NEW U. S. POLICY | -- | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/a-time-of-tempest.html | A TIME OF TEMPEST" | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/fog-cancels-flights-delays-queen-mary.html | FOG CANCELS FLIGHTS, DELAYS QUEEN MARY | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/j-gilbert-welsh.html | J. GILBERT WELSH | True | Sp-.-lal to Nv Yo Tn.. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/newsprint-consumption-in-1952-estimated-at-5988471-tons-output-also.html | Newsprint Consumption in 1952 Estimated At 5,988,471 Tons; Output Also a New High | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/collarless-line-shown-for-spring-bonwit-teller-offers-designs-by.html | COLLARLESS LINE SHOWN FOR SPRING; Bonwit Teller Offers Designs by Seymour Fox -- Tapered Coat Is Among Styles | True | By Dorothy O'Neill | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/councilman-fined-upbraided-in-court-earl-brown-pays-140-for-eight.html | COUNCILMAN FINED, UPBRAIDED IN COURT; Earl Brown Pays $140 for Eight Traffic Offenses -- Had Special Parking Permit ADVISED TO SET EXAMPLE Magistrate Strong Incensed by Absence of Official on Summons Return Dates | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/law-parley-in-turkey-fifth-international-conference-is-scheduled.html | LAW PARLEY IN TURKEY; Fifth International Conference Is Scheduled for 1954 | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/wilkesbarre-pa.html | WILKES-BARRE, PA. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/school-buses-collide-2-killed-40-hurt-in-crash-in-south-carolina.html | SCHOOL BUSES COLLIDE; 2 Killed, 40 Hurt in Crash in South Carolina Fog | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/short-interest-decreases.html | Short Interest Decreases | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/transport-in-asia-improves.html | Transport in Asia Improves | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/named-director-of-bank.html | Named Director of Bank | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/police-trial-ends-gross-asks-mercy-commissioner-to-weigh-case.html | POLICE TRIAL ENDS, GROSS ASKS MERCY; Commissioner to Weigh Case Against Thirty -- Gambler Goes to Court Today | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/siamese-twin-dead-succumbs-after-fight-for-life-that-astonished.html | SIAMESE TWIN DEAD; Succumbs After Fight for Life That Astonished Doctors | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/educational-fund-asked-industry-is-urged-to-take-lead-in-helping.html | EDUCATIONAL FUND ASKED; Industry Is Urged to Take Lead in Helping Medical Schools | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/britain-broadens-u-s-parley-goals-offers-assurance-to-o-e-e-c.html | BRITAIN BROADENS U. S. PARLEY GOALS; Offers Assurance to O. E. E. C. Partners of Consultation Before Making Decisions | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/mrs-fletcher-humphrey.html | MRS. FLETCHER HUMPHREY | True | Special to THZ NEW YOK Tr.s. | 1981-04-06 | RE0000087058 | B00000395714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/topics-of-the-times.html | Topics Of The Times | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/turner-outpoints-dyke-in-10-rounds-takes-unanimous-decision-in.html | TURNER, OUTPOINTS DYKE IN 10 ROUNDS; Takes Unanimous Decision in Philadelphia Bout -- Herring Victor Over Stanford | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/donations-of-blood-again-lagging-here.html | DONATIONS OF BLOOD AGAIN LAGGING HERE | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/bank-statement.html | BANK STATEMENT | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/books-and-authors.html | Books and Authors | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/smithsonian-seeks-wrecks.html | Smithsonian Seeks Wrecks | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/france-to-join-austria-talks.html | France to Join Austria Talks | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/dr-r-p-wal-msuy.html | DR, R, P, WAL. MS!.uY | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/the-world-watched.html | THE WORLD WATCHED | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/bank-of-manhattan-board-faces-showdown-in-move-to-sell-stock.html | Bank of Manhattan Board Faces Showdown in Move to Sell Stock; Prospect Stems From Demand for Full Disclosure of Chase Merger Deal Before Action Is Taken on Offering MANHATTAN BANK FACING SHOWDOWN | True | By George A. Mooney | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/son-to-mrs-joel-lawson-jr.html | 'Son to Mrs. Joel Lawson Jr. | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/theyll-watch-the-signs-in-57.html | They'll Watch the Signs in '57 | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/investing-companies.html | INVESTING COMPANIES | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/french-build-2-fast-jets-now-producing-500-a-year-in-part-for-nato.html | FRENCH BUILD 2 FAST JETS; Now Producing 500 a Year, in Part for NATO, Minister Says | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/bulgaria-convicts-10-as-spies-for-us-one-man-sentenced-to-death.html | BULGARIA CONVICTS 10 AS 'SPIES' FOR U.S.; One Man Sentenced to Death, Others to Prison -- Poland to Open Priests' Trial Today | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/eden-backs-arrest-of-nazis.html | Eden Backs Arrest of Nazis | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/michael-a-yeosock.html | MICHAEL A. YEOSOCK | True | Special. to THE NEW YORK TI.uS. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/dr-george-a-land.html | DR, GEORGE A, LAND | True | Special to T Yo Tr.s. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/virginia-scott-to-be-married.html | Virginia Scott to Be Married | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/g-e-rain-maker-wins-award-in-air-science.html | G. E. Rain Maker Wins Award in Air Science | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/king-of-sweden-sends-cable.html | King of Sweden Sends Cable | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/parade-spectator-stricken.html | Parade Spectator Stricken | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/line-impregnable-korean-foe-boasts-line-impregnable-korea-foe.html | Line 'Impregnable,' Korean Foe Boasts; LINE IMPREGNABLE, KOREA FOE BOASTS | True | By Lindesay Parrottspecial To the New York Times. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/eisenhower-aides-join-him-at-church-members-of-officials-families.html | EISENHOWER AIDES JOIN HIM AT CHURCH; Members of Officials' Families Also Attend Services Prior to the Inauguration | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/hattle-gets-new-i-b-m-post.html | Hattle Gets New I. B. M. Post | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/eisenhower-takes-oath-on-2-bibles-washingtons-and-his-own-are-used.html | EISENHOWER TAKES OATH ON 2 BIBLES; Washington's and His Own Are Used in Solemn Moment of Inaugural Ceremony | True | By John D. Morrissspecial To the New York Times. | 1981-04-06 | RE0000087058 | B00000395714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/mccavebraddick.html | McCave--.Braddick | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/world-hears-ceremony-voice-of-america-broadcasts-it-in-fortysix.html | WORLD HEARS CEREMONY; Voice of America Broadcasts It in Forty-Six Languages | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/hallscott-offers-new-engine.html | Hall-Scott Offers New Engine | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/irate-fans-stop-rival-five-from-stalling-as-francis-scores-only-38.html | Irate Fans Stop Rival Five From Stalling As Francis Scores Only 38 for Rio Grande | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/quill-gets-ready-to-end-bus-strike-on-mayors-terms-gives-out.html | QUILL GETS READY TO END BUS STRIKE ON MAYOR'S TERMS; Gives Out Haywood Telegram Backing Arbitration and Has C. I. O. Council Approve It BUT HE STILL CAN DITCH IT QUILL SEEMS READY TO END BUS STRIKE | True | Service Seen by Monday If All Goes Well -- Two Companies Accept Impellitteri Planby A. H. Raskin | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/british-fog-believed-lifting.html | British Fog Believed Lifting | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/labor-pamphlet-out-migratory-farm-worker-setup-described-as-chaotic.html | LABOR PAMPHLET OUT; Migratory Farm Worker Setup Described as 'Chaotic' | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/antiques-experts-trace-influences-forum-in-williamsburg-is-told.html | ANTIQUES EXPERTS TRACE INFLUENCES; Forum in Williamsburg Is Told Chippendale Gets Too Much Credit for His Designs | True | By Sanka Knoxspecial To the New York Times. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/playwriting-contest-open.html | Playwriting Contest Open | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/ceylon-expects-big-china-trade.html | Ceylon Expects Big China Trade | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/fears-of-race-rift-beset-south-africa-observers-see-an-explosion.html | FEARS OF RACE RIFT BESET SOUTH AFRICA; Observers See an Explosion Within a Few Years if Malan Regime Presses Policies NATIVES ARE ORGANIZING Ouster of White Man Replacing Equality as Goal -- Left Wing Plays Increasing Role | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/news-guild-installation-rosenstock-of-post-takes-office-as.html | NEWS GUILD INSTALLATION; Rosenstock of Post Takes Office as President Tonight | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/marion-e-bond.html | MARION E. BOND | True | Special to NEW YOR TnES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/pennsylvanians-march-hope-parttime-white-house-will-be-in-their.html | PENNSYLVANIANS MARCH; Hope Part-Time White House Will Be in Their State | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/atlantic-city-electric-borrows.html | Atlantic City Electric Borrows | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/mrs-philip-toohey-has-son.html | Mrs. Philip Toohey Has Son | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/catholic-university-proposed-in-mexico.html | CATHOLIC UNIVERSITY PROPOSED IN MEXICO | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/state-pay-rise-ban-defended-by-aide-budget-director-says-albany.html | STATE PAY RISE BAN DEFENDED BY AIDE; Budget Director Says Albany Increases Outstrip Cost of Living and Private Wages | True | By Leo Eganspecial To the New York Times. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/savings-banks-trust-shows-46-net-gain.html | SAVINGS BANKS TRUST SHOWS 46% NET GAIN | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/mary-stoddard-engaged-former-smith-college-student-to-be-bride-of-r.html | MARY STODDARD ENGAGED; Former Smith College Student to Be Bride of R. M. Luke | True | Special to TE [VV YOo TIMS. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/text-of-eisenhower-inaugural-address-pledging-search-for-peace.html | Text of Eisenhower Inaugural Address Pledging Search for Peace | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/city-council-wishes-eisenhower-success.html | CITY COUNCIL WISHES EISENHOWER SUCCESS | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/florida-wins-float-award.html | Florida Wins Float Award | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/augusta-club-likes-ikes-baseball-team-takes-name-to-honor-new.html | AUGUSTA CLUB LIKES IKES; Baseball Team Takes Name to Honor New President | True | | 1981-04-06 | RE0000087058 | B00000395714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/radio-and-television-tv-networks-catch-sharp-closeup-of-highlights.html | RADIO AND TELEVISION; TV Networks Catch Sharp Close-Up of Highlights of Inauguration -- Portable Transmitters Used | True | By Jack Gould | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/bill-would-limit-mayor-race-here-party-backing-of-nonaffiliate.html | BILL WOULD LIMIT MAYOR RACE HERE; Party Backing of Nonaffiliate Faces Curb -- Other Changes in Election Law Proposed | True | By Douglas Dalesspecial To the New York Times. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/yonkers-driver-dies-in-crash.html | Yonkers Driver Dies in Crash | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/baseball-suit-postponed-broadcasting-system-changes-antitrust.html | BASEBALL SUIT POSTPONED; Broadcasting System Changes Anti-Trust Violations | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/bolivian-airlift-breaks-blockade-chile-reverses-court-ban-on-rail.html | BOLIVIAN AIRLIFT BREAKS BLOCKADE; Chile Reverses Court Ban on Rail Shipments to Tin Mines After Supplies Go In | True | By Edward A. Morrowspecial To the New York Times. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/de-gasperi-wins-confidence-vote-victory-on-electoral-reform-is-339.html | DE GASPERI WINS CONFIDENCE VOTE; Victory on Electoral Reform Is 339 to 25 -- Fist Fights Mark Record Sitting | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/chute-jumps-at-camp-drum.html | Chute Jumps at Camp Drum | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/california-home-in-current-exhibit.html | California Home in Current Exhibit | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/px-treasure-hunt-lures-g-i-in-korea-soldiers-roam-post-exchange-in.html | P.X. TREASURE HUNT LURES G. I. IN KOREA; Soldiers Roam Post Exchange in Painstaking Search for 'Finds' to Show Buddies | True | By Robert Aldenspecial To the New York Times. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/argentine-hails-british-deal.html | Argentine Hails British Deal | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/gas-pipeline-pact-signed-colorado-interstate-subsidiary-to-supply.html | GAS PIPELINE PACT SIGNED; Colorado Interstate Subsidiary to Supply Pacific Northwest | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/abroad-as-a-solemn-president-took-the-oath.html | Abroad; As a Solemn President Took the Oath | True | By Anne O'Hare McCormick | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/postal-burglar-guilty-bistany-pleads-in-brooklyn-case-exassociate.html | POSTAL BURGLAR GUILTY; Bistany Pleads in Brooklyn Case - Ex-Associate of Sutton | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/charity-drive-plan-stirs-fund-groups-greater-new-york-appeal-sends.html | CHARITY DRIVE PLAN STIRS FUND GROUPS; Greater New York Appeal Sends List of Possible Donors to Three Big Federations THEY HAVE NO VETO POWER But Independent Units Fear Narrowing of Campaign at Expense of Small Agencies | True | By Peter Kihss | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/financing-planned-by-st-petersburg-florida-city-to-receive-bids-on.html | FINANCING PLANNED BY ST. PETERSBURG; Florida City to Receive Bids on $3,600,000 Water Bonds -Other Public Issues | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/nuclear-reactors-baffle-engineers-machines-can-produce-even-after.html | NUCLEAR REACTORS BAFFLE ENGINEERS; Machines Can Produce Even After They're Shut Down -- Other Problems Cited | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/james-e-walsh.html | JAMES E. WALSH | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/norwich-gets-125000-gift.html | Norwich Gets $125,000 Gift | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/primary-election-reform-changes-believed-needed-in-primary-laws-to.html | Primary Election Reform; Changes Believed Needed in Primary Laws to Assure Good Government | True | MAX GROSS | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/shapeupraid-nets-five-ship-jumpers-immigration-mall-question-700-on.html | SHAPE-UPRAID NETS FIVE SHIP JUMPERS; Immigration Mall Question 700 on Restricted Hoboken Piers, Send 4 to Ellis Island | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-04-06 | RE0000087058 | B00000395714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/grains-soybeans-encounter-selling-most-increases-are-eased-by-long.html | GRAINS, SOYBEANS ENCOUNTER SELLING; Most Increases Are Eased by Long Profit-Taking, Slackening Demand | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/bribe-to-spivey-related-exteammate-says-basketball-star-wanted-more.html | BRIBE TO SPIVEY RELATED; Ex-Teammate Says Basketball Star Wanted More Than $1,000 | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/rev-dr-elleroy-smith.html | REV. DR. ELLEROY SMITH | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/soldier-bigamist-peeved-asks-police-to-tell-army-to-allot-money-to.html | SOLDIER BIGAMIST PEEVED; Asks Police to Tell Army to Allot Money to Both His Wives | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/investigating-our-schools.html | Investigating Our Schools | True | JOHN J. CURRAN | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/presidents-plan-he-lists-9point-guide-for-barring-war-but-bans.html | PRESIDENT'S PLAN; He Lists 9-Point Guide for Barring War but Bans Appeasement ENDORSES AID ABROAD Asserts Nation Is Ready to Join Move Seeking 'Drastic' Arms Cuts EISENHOWER SWORN; VOWS PEACE QUEST | True | By W. H. Lawrencespecial To the New York Times. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/charles-blini-az-is-deao-fietired-as-vice-president-ofl-national.html | CHARLES BLINI. AZ IS DEAO; fietired as Vice President ofl National Biscuit Co. in 1946 I | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/gehan-to-make-business-tour.html | Gehan to Make Business Tour | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/inauguration-sets-mark-in-splendor-eisenhower-wanted-it-simple-but.html | INAUGURATION SETS MARK IN SPLENDOR; Eisenhower Wanted It Simple but It Snowballed Into the Most Costly in History | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/porter-quits-msa-post-but-will-stay-on-until-security-agency-names.html | PORTER QUITS M.S.A. POST; But Will Stay on Until Security Agency Names Successor | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/antivirus-agent-test-tube-success-extract-of-fruit-of-maple-made-by.html | ANTI-VIRUS AGENT TEST TUBE SUCCESS; Extract of Fruit of Maple Made by Swedish Scientist May Advance Disease Fight | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/wildcat-strikes-in-port-criticized-head-of-trucking-authority-meets.html | WILDCAT' STRIKES IN PORT CRITICIZED; Head of Trucking Authority Meets With Other Groups to Plan Prevention | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/bakerraulang-co-expands.html | Baker-Raulang Co. Expands | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/canadian-aide-to-tour-korea.html | Canadian Aide to Tour Korea | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/sinclair-refining-names-general-sales-manager.html | Sinclair Refining Names General Sales Manager | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/snider-accepts-dodger-contract-for-salary-rise-to-about-24000-long.html | Snider Accepts Dodger Contract for Salary Rise to About $24,000; LONG HITS PAY OFF FOR OUTFIELD STAR Snider, Accepting for About $24,000, Gets Dodger Rise of $2,000 to $3,000 | True | By Roscoe McGowen | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/half-of-convicts-end-prison-revolt-bow-to-governors-ultimatum-400.html | HALF OF CONVICTS END PRISON REVOLT; Bow to Governor's Ultimatum -- 400 Others Still Mutiny and Hold Six Hostages | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/ee-of-britishoffier-daughter-of-noted-economisti-will-be-wed.html | /(EE OF BRITISH,OFFI(ER; Daughter of Noted Economisti Will 'Be Wed to-Lieut, Col, John R, Innes Doyle | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/white-sox-obtain-marsh-of-browns-st-louis-gets-upright-and-cash-in.html | WHITE SOX OBTAIN MARSH OF BROWNS; St. Louis Gets Upright and Cash in Deal -- Cubans Cite Minoso and Fornieles | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/croydon-hotel-holdup-frustrated-by-policeman-6-of-7-thieves-seized.html | Croydon Hotel Hold-Up Frustrated By Policeman; 6 of 7 Thieves Seized; POLICEMAN BLOCKS HOLD-UP OF HOTEL | True | | 1981-04-06 | RE0000087058 | B00000395714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/defense-workers-strike-1200-out-at-fairchild-division-no-move-made.html | DEFENSE WORKERS STRIKE; 1,200 Out at Fairchild Division -- No Move Made to Negotiate | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/dealing-with-wetback-problem.html | Dealing With 'Wetback' Problem | True | AUSTIN H. ARMITSTEAD | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/jury-out-6th-day-in-trial-of-13-reds-20th-request-for-evidence-sent.html | JURY OUT 6TH DAY IN TRIAL OF 13 REDS; 20th Request for Evidence Sent to Bench -- Further Night Sessions Are Barred | True | By Russell Porter | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/monteux-conducts-at-carnegie-hall-leads-philadelphia-orchestra-in.html | MONTEUX CONDUCTS AT CARNEGIE HALL; Leads Philadelphia Orchestra in Beethoven 'King Stephen' Overture, d'Indy Symphony | True | By Olin Downes | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/flu-halts-basketball-games.html | Flu Halts Basketball Games | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/railroads-income-rises.html | Railroad's Income Rises | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/charles-henry-palmer.html | CHARLES HENRY PALMER | True | special to Nzw YoPJ MXS. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/high-ethics-urged-on-apparel-trade-womens-clothing-group-hears.html | HIGH ETHICS URGED ON APPAREL TRADE; Women's Clothing Group Hears Abuses Would Endanger Relations With Retailers HIGH ETHICS URGED ON APPAREL TRADE | True | By Herbert Koshetzspecial To the New York Times. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/cafe-rolls-prices-back-to-32-for-the-occasion.html | Cafe Rolls Prices Back To '32 for the Occasion | True | By the United Press. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/posts-go-unfilled-senate-approval-of-eight-nominees-delayed-by.html | POSTS GO UNFILLED; Senate Approval of Eight Nominees Delayed by Morse's Objection VOTE EXPECTED TODAY Wilson Hearings Put Off Until Friday -- Brownell May Offer a Solution MORSE BALKS VOTE ON EIGHT IN CABINET | True | By C. P. Trussellspecial To the New York Times. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/kramer-subdues-sedgman-63-62-cuts-rivals-edge-in-pro-net-tour-to-64.html | KRAMER SUBDUES SEDGMAN, 6-3, 6-2; Cuts Rival's Edge in Pro Net Tour to 6-4 -- Segura Downs McGregor for 11th Time | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/atom-float-on-vermont-splits-spectators-sides-patriotic-middies.html | Atom Float on Vermont Splits Spectators' Sides; Patriotic Middies Turn Eyes on President Despite Lorelei's The 'Flyover' on Video of Parade Just Some of Capital's Startings | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/canadian-rail-talks-futile.html | Canadian Rail Talks Futile | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/u-s-tobacco-gets-loan.html | U. S. Tobacco Gets Loan | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/ktoltdies-teagher-of-adets-f-f-ll5-education-at-ines-point-forme.html | k.tOLTDIES] TEAGHER OF ADETS; F f. Ll!5 Education at [iNes Point. Forme, ActinK Dea aught Eisenhower. | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/a-prayer.html | A Prayer | True | By the New President | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/mossadegh-rival-to-continue-fight-kashani-persists-in-challenge-to.html | MOSSADEGH RIVAL TO CONTINUE FIGHT; Kashani Persists in Challenge to Iranian Premier Despite Setback on Powers Issue | True | By Clifton Danielspecial To the New York Times. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/good-wishes-from-chile.html | Good Wishes From Chile | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/st-peters-wins-9082-defeats-kilmer-five-despite-kuzaras-41point.html | ST. PETER'S WINS, 90-82; Defeats Kilmer Five Despite Kuzara's 41-Point Total | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/prices-of-cotton-wind-up-lower-after-steady-opening-futures-later.html | PRICES OF COTTON WIND UP LOWER; After Steady Opening Futures Later Lose Ground, Showing 23 to 31 Point Drop | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/debentures-oversubscribed.html | Debentures Oversubscribed | True | | 1981-04-06 | RE0000087058 | B00000395714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/j-a-machado-head-of-bank-note-co-onetime-executive-who-was-known.html | J. A. MACHADO, HEAD OF BANK NOTE CO.; One-Time ExecutiVe, Who Was' Known Also in Canadian Business, Dies at 90 | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/boys-club-gets-station-wagon.html | Boys Club Gets Station Wagon | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/business-notes.html | BUSINESS NOTES | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/wood-field-and-stream-new-york-hunters-set-record-with-42080-deer.html | Wood, Field and Stream; New York Hunters Set Record With 42,080 Deer Killed During Recent Season | True | By Raymond R. Camp | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/troth-of-ann-rivers-graduate-of-columbia-engaged-to-john-flint.html | TROTH OF ANN RIVERS; Graduate of Columbia Engaged to John Flint O'Brien -5 .q; | True | Special to Taz N,w' NoK TIMZS. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/12-injured-in-jersey-as-bus-falls-25-feet-12-hurt-in-jersey-in.html | 12 Injured in Jersey As Bus Falls 25 Feet; 12 HURT IN JERSEY IN PLUNGE OF BUS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/clevelands-dual-count-makes-president-no-34.html | Cleveland's Dual Count Makes President No. 34 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/tito-confident-of-future.html | Tito Confident of Future | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/truman-too-gets-his-blaze-of-glory-old-hasbeens-party-gives-roaring.html | TRUMAN, TOO, GETS HIS BLAZE OF GLORY; ' Old Has-Beens' Party Gives Roaring Ovation and 5,000 at Station Sing Farewell TRUMAN, TOO, GETS HIS BLAZE OF GLORY | True | By Anthony Levierospecial To the New York Times. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/bonds-and-shares-on-london-market-some-industrial-stocks-gain-and.html | BONDS AND SHARES ON LONDON MARKET; Some Industrial Stocks Gain and British Governments Have Slight Rises | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/two-canadian-miners-killed.html | Two Canadian Miners Killed | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/german-proposes-study-by-congress-also-suggests-british-house-send.html | GERMAN PROPOSES STUDY BY CONGRESS; Also Suggests British House Send Members to Survey Exact Status of Nazis | True | By Drew Middletonspecial To the New York Times. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/brothers-resigns-as-tulsas-coach-lack-of-support-by-fans-seen.html | BROTHERS RESIGNS AS TULSA'S COACH; Lack of Support by Fans Seen Behind Act -- Witucki, Aide, Named to Top Post | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/new-jersey-utility-gains-public-services-net-increases-to-23529583.html | NEW JERSEY UTILITY GAINS; Public Service's Net Increases to $23,529,583 in 1952 | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/suit-names-follansbee-conspiracy-charged-in-purchase-of-federal.html | SUIT NAMES FOLLANSBEE; Conspiracy Charged in Purchase of Federal Enameling Co. | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/12000-at-g-m-show-ignore-inauguration.html | 12,000 AT G. M. SHOW IGNORE INAUGURATION | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/mrs-thomas-yearley.html | MRS. THOMAS YEARLEY | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/stocks-unruffled-by-inauguration-early-bulge-anticipating-a-sharp.html | STOCKS UNRUFFLED BY INAUGURATION; Early Bulge, Anticipating a Sharp Flurry, Is Reduced, and Close Is Irregularly Up SOME PIVOTALS CLIMB Index Rises 0.96 on Day -- Autos, Electrical Equipment, Tobaccos Among Leaders | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/i-l-o-aides-to-go-to-africa.html | I. L. O. Aides to Go to Africa | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/mcarran-act-spurs-french-reprisal-bill.html | M'CARRAN ACT SPURS FRENCH REPRISAL BILL | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/eisenhower-aides-abroad-work.html | Eisenhower Aides Abroad Work | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/stevens-alumni-to-honor-moses.html | Stevens Alumni to Honor Moses | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/bank-meetings-mobile-ala.html | BANK MEETINGS; MOBILE, ALA. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/mrs-julia-cabell-osborne-igor-moravsky-are-married-in-chapel-of-sf.html | Mrs. Julia Cabell Osborne, Igor Moravsky Are Married in Chapel of SF. James Church | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/turk-in-yugoslavia-to-discuss-alliance.html | TURK IN YUGOSLAVIA TO DISCUSS ALLIANCE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/sheaffer-pen-co-votes-stock-rise-1600000-new-shares-to-be-used-for.html | SHEAFFER PEN CO. VOTES STOCK RISE; 1,600,000 New Shares to Be Used for Common Dividends, Expansion, Other Needs | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/cut-in-jury-size-asked-member-of-connecticut-house-cites-saving.html | CUT IN JURY SIZE ASKED; Member of Connecticut House Cites Saving Under Proposal | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/crime-body-gets-port-trade-data-city-shows-tonnage-rise-in-postwar.html | CRIME BODY GETS PORT TRADE DATA; City Shows Tonnage Rise in Post-War Period but Slip in Race of Coastal Harbors | True | By Milton Bracker | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/doctor-helped-reveal-plot.html | Doctor Helped Reveal 'Plot' | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/barbieri-appears-as-carmen-in-met-sings-role-for-first-time-here.html | BARBIERI APPEARS AS CARMEN IN 'MET'; Sings Role for First Time Here -- George London Makes His Debut as Escamillo | True | By Howard Taubman | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/nila-mack-produced-lets-pretend-show.html | NILA MACK, PRODUCED 'LET'S PRETEND' SHOW | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/gifts-to-neediest-total-1191-in-day.html | GIFTS TO NEEDIEST TOTAL $1,191 IN DAY | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/iowa-legislature-is-optimistic.html | Iowa Legislature Is Optimistic | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/italy-sends-felicitations.html | Italy Sends Felicitations | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/fleming-leads-with-133-in-palm-springs-golf-as-hogan-shares-second.html | Fleming Leads With 133 in Palm Springs Golf as Hogan Shares Second Place; ILLINOIS PRO PACES FIELD BY A STROKE Fleming Cards 6-Under-Par 66 for 133 -- Hogan in Five-Way Tie for Runner-Up Honors JIM TURNESA SCORES 134 Harrison, Mangrum, Demaret Share Second Also -- Oliver Team Best-Ball Victor | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/mrs-stella-b-davis.html | MRS. STELLA B. DAVIS | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/eustao-pulbrook-led-lloyds-london.html | EUSTAo PULBROOK, LED LLOYD'S, LONDON | True | Special to Tm NzW YORK TS. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/churchill-to-end-his-vacation-in-jamaica-tomorrow.html | Churchill to End His Vacation in Jamaica Tomorrow | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/los-angeles-bans-unesco-program-adopts-an-amended-resolution-and.html | LOS ANGELES BANS UNESCO PROGRAM; Adopts an Amended Resolution and Abolishes All Official Study in City Schools NEW STANDARDS SET UP Board of Education to Allow an 'Impartial' Presentation Without 'Undue Emphasis' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/albert-e-davies.html | ALBERT E. DAVIES | True | Special to THE Nzw YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/munoz-marin-hails-truman.html | Munoz Marin Hails Truman | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/benefit-for-nurse-service.html | Benefit for Nurse Service | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/tug-oil-men-refuse-to-renew-contract.html | TUG, OIL MEN REFUSE TO RENEW CONTRACT | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/miss-mary-e-morrow-leo-a-kiley-engaged.html | MISS MARY E. MORROW, LEO A. KILEY ENGAGED | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/illinois-zinc-co-elects-broker-to-directorate.html | Illinois Zinc Co. Elects Broker to Directorate | True | | 1981-04-06 | RE0000087058 | B00000395714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/wall-ace-p-mercer.html | WALL. ACE P. MERCER | True | Special to T Nzw Yom TLS. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/george-thorp-84-steel-ex0fficial-retired-president-of-the-old.html | GEORGE THORP, 84, STEEL EX-OFFICIAL; Retired President of the Old illinois Company is Dead Director of Many Concerns | True | peelat to az NEW No, 'z'z3z. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/u-s-rests-its-case-in-du-pont-suit-trial-recessed-until-feb-16-u-s.html | U. S. RESTS ITS CASE IN DU PONT SUIT; Trial Recessed Until Feb. 16 -- U. S. Rubber Contract With General Motors Described U. S. RESTS ITS CASE IN DU PONT SUIT | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/hild-to-mrs-arthur-k-watson.html | :hild to Mrs. Arthur K. Watson | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/tv-takes-half-u-s-to-the-inaugural-118-stations-on-vast-hookup.html | TV TAKES HALF U. S. TO THE INAUGURAL; 118 Stations on Vast Hook-Up -- Millions of School Children See Event -- Cafes Crowded | True | By Ira Henry Freeman | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/riots-and-fist-fights.html | Riots and Fist Fights | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/pennsylvania-road-asks-bids.html | Pennsylvania Road Asks Bids | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/congress-inaction-on-tax-costs-general-39000.html | Congress' Inaction on Tax Costs General $39,000 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/caracas-arrests-political-leader-banned-venezuelan-partys.html | CARACAS ARRESTS POLITICAL LEADER; Banned Venezuelan Party's Headquarters Raided and Arms Seized in Fight | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/greece-reports-spys-confession.html | Greece Reports Spy's Confession | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/soviet-action-bars-british-fishermen-coastal-waters-to-be-closed-in.html | SOVIET ACTION BARS BRITISH FISHERMEN; Coastal Waters to Be Closed in Six Months -- Britons Shut Port to Iceland's Ships | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/prosecutor-aides-feuding-in-jersey-stamler-asserts-grand-jury-got-2.html | PROSECUTOR AIDES FEUDING IN JERSEY; Stamler Asserts Grand Jury Got 2 Important Leads in Murder of Willie Moretti | True | Special to THE NEW YORK TIMES | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/rochester-n-y.html | ROCHESTER, N. Y. | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/colorado-fuel-appoints-eastern-sales-executive.html | Colorado Fuel Appoints Eastern Sales Executive | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/kovacs-is-tennis-victor-beats-copeland-in-professional-clay-courts.html | KOVACS IS TENNIS VICTOR; Beats Copeland in Professional Clay Courts Tournament | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/state-troopers-return.html | State Troopers Return | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/rego-park-center-five-wins.html | Rego Park Center Five Wins | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/spain-shows-fashions-first-1953-exhibition-in-europe-emphasizes.html | SPAIN SHOWS FASHIONS; First 1953 Exhibition in Europe Emphasizes Accessories | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/c-h-fay-served-here-in-public-works-post-.html | C. H. FAY, SERVED HERE IN PUBLIC WORKS POST . . | True | Special to liw Yom . | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/other-banks-seen-seeking-branches-stockholder-of-chemical-trust.html | OTHER BANKS SEEN SEEKING BRANCHES; Stockholder of Chemical Trust Questions Moves Favoring Savings Institutions OTHER BANKS SEEN SEEKING BRANCHES | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/city-ballet-troupe-completes-its-season-with-premiere-of-dollars.html | City Ballet Troupe Completes Its Season With Premiere of Dollar's 'The Five Gifts' | True | By John Martin | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/remington-tells-of-bentley-data-wanted-to-be-big-shot-but-didnt.html | REMINGTON TELLS OF BENTLEY DATA; Wanted to Be 'Big Shot' but Didn't Know Girl Was Spy, He Says in Perjury Trial | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/two-egyptian-officers-tried.html | Two Egyptian Officers Tried | True | | 1981-04-06 | RE0000087058 | B00000395714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/problems-of-parents-discussed-by-experts.html | PROBLEMS OF PARENTS DISCUSSED BY EXPERTS | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/new-wing-for-the-rangers.html | New Wing for the Rangers | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/ship-sails-with-iranian-oil.html | Ship Sails With Iranian Oil | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/troth-is-announced-of-yvonne-peterson.html | TROTH IS ANNOUNCED OF YVONNE PETERSON | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/belgians-rise-in-tribute.html | Belgians Rise in Tribute | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/odwyer-denies-backing-firm.html | O'Dwyer Denies Backing Firm | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/newman-elected-to-board.html | Newman Elected to Board | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/excerpts-from-editorial-comment-on-president-eisenhowers-inaugural.html | Excerpts From Editorial Comment on President Eisenhower's Inaugural Address | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/carbo-offers-not-guilty-plea.html | Carbo Offers Not Guilty Plea | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/3-new-schwabacher-partners.html | 3 New Schwabacher Partners | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/surcharge-is-postponed.html | Surcharge Is Postponed | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/nixon-weathered-furor-over-funds-went-to-public-in-own-defense.html | NIXON WEATHERED FUROR OVER FUNDS; Went to Public in Own Defense -- Californian Began Career at Capitol After War | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/great-neck-car-thief-killed-by-policeman.html | GREAT NECK CAR THIEF KILLED BY POLICEMAN | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/law-asked-to-permit-tv-of-games-at-minnesota.html | Law Asked to Permit TV Of Games at Minnesota | True | BY the United Press. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/amateur-gets-hole-in-none.html | Amateur Gets 'Hole in None' | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/americans-gain-at-net-seixas-clark-and-miss-connolly-advance-in.html | AMERICANS GAIN AT NET; Seixas, Clark and Miss Connolly Advance in Adelaide Tennis | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/dr-e-l-henderson-has-surgery.html | Dr. E. L. Henderson Has Surgery | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/w-a-van-steenbergh.html | W. A. VAN STEENBERGH | True | special to TRS NEW YOR T nr.s. , | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/danenberg-pianist-in-town-hall-recital.html | DANENBERG, PIANIST, IN TOWN HALL RECITAL | True | J. B. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/dry-goods-official-named.html | Dry Goods Official Named | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/attacks-on-jews-reported-persecutions-said-to-be-carried-on-in.html | Attacks on Jews Reported; Persecutions Said to Be Carried On in Hungary and Rumania | True | BELA FABIAN | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/of-local-origin.html | Of Local Origin | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/soviet-spy-alarm-spreads-to-baltic-bourgeois-foes-and-zionists-have.html | SOVIET SPY ALARM SPREADS TO BALTIC; Bourgeois Foes and Zionists Have Penetrated Agencies, Lithuanian Paper Says | True | By Harrison E. Salisburyspecial To the New York Times. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/joy-manufacturing.html | Joy Manufacturing | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/dewey-aide-bars-gaming-inquiry.html | Dewey Aide Bars Gaming Inquiry | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/52-shipments-up-in-gas-appliances-gain-for-furnaces-and-boilers.html | 52 SHIPMENTS UP IN GAS APPLIANCES; Gain for Furnaces and Boilers Noted With Lag Reported for Electrical Products | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/white-house-and-capitol.html | WHITE HOUSE AND CAPITOL | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/gains-are-shown-by-general-foods-earnings-for-nine-months-rise-to.html | GAINS ARE SHOWN BY GENERAL FOODS; Earnings for Nine Months Rise to $2.74 a Share From $2.22 in 1951 NET SALES ARE UP 12% U. S. Lines' Profit for 1952 Estimated at $8,532,000, Against $7,489,812 EARNINGS REPORTS OF CORPORATIONS | True | | 1981-04-06 | RE0000087058 | B00000395714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/adenauer-asks-divine-aid.html | Adenauer Asks Divine Aid | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/music-notes.html | MUSIC NOTES | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/tent-show-stages-kiss-me-kate.html | Tent Show Stages 'Kiss Me, Kate' | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/commerce-group-names-director.html | Commerce Group Names Director | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/f84-crashes-in-jersey-thunder-jet-burns-near-whiting-on-training.html | F-84 CRASHES IN JERSEY; Thunder jet Burns Near Whiting on Training Flight | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/john-a-good.html | JOHN A. GOOD | True | Special to Tmc NEw YoJ TrMzS, | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/policewomen-install-mayor-attends-ceremonies-of-endowment.html | POLICEWOMEN INSTALL; Mayor Attends Ceremonies of Endowment Association | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/medina-is-caustic-with-u-s-counsel-courtroom-exchanges-indicate.html | MEDINA IS CAUSTIC WITH U. S. COUNSEL; Courtroom Exchanges Indicate Judge Is Not Convinced in Anti-Trust Case | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/advertising-merchandising-news.html | Advertising & Merchandising News | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/new-vietnam-area-brought-into-war-high-plateaus-skirting-coast-of.html | NEW VIETNAM AREA BROUGHT INTO WAR; High Plateaus Skirting Coast of Indo-China Are Attacked by Vietminh Rebels | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/eden-is-firm-on-sudan-insists-on-guarding-rights-of-southern.html | EDEN IS FIRM ON SUDAN; Insists on Guarding Rights of Southern Provinces | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/john-j-carlon.html | JOHN J. CARLON | True | Special to THE NuW YOP. Y, TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/three-editors-resign-outside-pressures-are-reported-by-freeman.html | THREE EDITORS RESIGN; ' Outside Pressures' Are Reported by Freeman Group | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/dr-harold-villiamson.html | DR. HAROLD [VILLIAMSON | True | Special to NEW YORK Tns. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/nixon-though-a-quaker-swears-to-do-his-duty-as-vice-president-nixon.html | Nixon, Though a Quaker, 'Swears' To Do His Duty as Vice President; Nixon Takes Office and Is Congratulated by His Predecessor NIXON, A QUAKER, SWEARS TO DO DUTY | True | By Clayton Knowlesspecial To the New York Times. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/cornelius-de-lade.html | CORNELIUS DE LADE | True | Special to Tm Nzw Zo. Tns. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/mis-p-doolittle-prospective-bride-virginia-girl-freshman-at-u-of.html | MIS. P. DOOLITTLE PROSPECTIVE BRIDE; Virginia Girl, Freshman at U. :-.of Michigan, Betrothed to o William George Eiliott | True | Special to T Nv YOK Tzr.s. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/second-blaze-ruins-fire-sale.html | Second Blaze Ruins Fire Sale | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/sailfish-derby-lead-changes.html | Sailfish Derby Lead Changes | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/furniture-show-mixes-old-and-new-reliance-on-tradition-shown-in.html | FURNITURE SHOW MIXES OLD AND NEW; Reliance on Tradition Shown in Stern's Contemporary Decorating Styles | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/eisenhowers-run-photographers-gantlet-to-enter-white-house-their.html | Eisenhowers Run Photographers' Gantlet To Enter White House, Their New Home | True | By Paul P. Kennedyspecial To the New York Times. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/child-to-mrs-r-w-johnston.html | Child to Mrs. R. W. Johnston | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/goodrich-elevates-kelly.html | Goodrich Elevates Kelly | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/bank-notes.html | BANK NOTES | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/liberties-unit-lists-conclave-speakers.html | LIBERTIES UNIT LISTS CONCLAVE SPEAKERS | True | | 1981-04-06 | RE0000087058 | B00000395714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/lubineffross.html | Lubin--Effross | True | Special to THE NZW YORK TIMZS. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/issues-in-strike-on-private-buses.html | Issues in Strike on Private Buses | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/acting-secretary.html | ACTING SECRETARY | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/hagerty-beats-holden-scratch-player-triumphs-in-bulldog-squash.html | HAGERTY BEATS HOLDEN; Scratch Player Triumphs in Bulldog Squash Tennis | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/1953-jersey-deer-season-set.html | 1953 Jersey Deer Season Set | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/legal-lotteries-urged-by-council-city-body-adopts-resolutions.html | LEGAL LOTTERIES URGED BY COUNCIL; City Body Adopts Resolutions Asking Action by Albany to Include Off-Track Bets | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/truman-welcome-set-independence-mo-will-honor-former-president-and.html | TRUMAN WELCOME SET; Independence, Mo., Will Honor Former President and Wife | True | By Richard J. H. Johnstonspecial To the New York Times. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/inaugural-is-held-to-extend-u-s-commitments-to-world-despite.html | Inaugural Is Held to Extend U. S. Commitments to World; Despite Republican Campaign and Policy, President Asks More Internationalism | True | By James Restonspecial To the New York Times. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/home-lines-to-use-piers-here.html | Home Lines to Use Piers Here | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/150-from-levittown-protest-park-plan.html | 150 FROM LEVITTOWN PROTEST PARK PLAN | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/indonesians-include-dulles.html | Indonesians Include Dulles | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/lengthened-hours-of-registry-urged-republicans-to-seek-a-3-p-m.html | LENGTHENED HOURS OF REGISTRY URGED; Republicans to Seek a 3 P. M. Start 'to Keep Women Voters' Interest at High Pitch' | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/heads-sylvania-tv-sales-in-new-broadcast-areas.html | Heads Sylvania TV Sales in New Broadcast Areas | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/canadian-railways-seek-a-7-freight-rate-rise.html | Canadian Railways Seek A 7% Freight Rate Rise | True | By The Canadian Press | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/bombers-carry-fight-to-malay-terrorists.html | BOMBERS CARRY FIGHT TO MALAY TERRORISTS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/skiing-in-vermont-vastly-improved-state-boasts-more-lifts-tows-than.html | SKIING IN VERMONT VASTLY IMPROVED; State Boasts More Lifts, Tows Than Any Other in U. S. -- Great Income Cited | True | By Frank Elkinsspecial To the New York Times. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/carter-defeats-fenty.html | Carter Defeats Fenty | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/65-for-winning-party.html | 65% for Winning Party | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/pushbutton-mill-is-foreseen-soon-maintenance-staff-to-comprise.html | PUSH-BUTTON MILL IS FORESEEN SOON; Maintenance Staff to Comprise Future's Full Factory Force, Engineer Tells Conference | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/tributes-to-eisenhower.html | Tributes to Eisenhower | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/-internationalist-inaugural-acclaimed-in-both-parties-inaugural.html | ' Internationalist' Inaugural Acclaimed in Both Parties; INAUGURAL CALLED INTERNATIONALIST | True | By William S. Whitespecial To the New York Times. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/student-tourists-to-see-concert.html | Student Tourists to See Concert | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/cardinal-is-capped-in-lisbon.html | Cardinal Is Capped in Lisbon | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/dulles-policy-assailed-suspicious-duality-is-charged-by-argentine.html | DULLES' POLICY ASSAILED; ' Suspicious Duality' Is Charged by Argentine Newspaper | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/dr-lucile-eaves.html | DR. LUCILE EAVES | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/churchmen-offer-two-plays.html | Churchmen Offer Two Plays | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/greek-papers-print-text.html | Greek Papers Print Text | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/state-may-revamp-trademark-law-new-york-legislators-intend-to.html | STATE MAY REVAMP TRADE-MARK LAW; New York Legislators Intend to Introduce a Uniform Statute Next Week NEW REQUIREMENTS EYED Would Iron Out Conflicting Provisions and Penalties of Antiquated Measure | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/lawyers-defended-in-choice-of-cases-city-bar-group-upholds-those.html | LAWYERS DEFENDED IN CHOICE OF CASES; City Bar Group Upholds Those Who Serve as Counsel for Unpopular Clients | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/slated-for-jersey-judgship.html | Slated for Jersey Judgeship | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/eisenhowers-climb-was-a-rugged-one-his-qualities-of-leadership.html | EISENHOWER'S CLIMB WAS A RUGGED ONE; His Qualities of Leadership, Shown in the Campaign, Met Test in War | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/german-reds-hint-at-mass-spy-trial-united-front-implies-accused.html | GERMAN REDS HINT AT MASS SPY TRIAL; United Front Implies Accused Foreign Chief Faces Change of Heading Espionage Ring | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/japans-merchant-fleet-near-prewar-level-lloyds-reports-u-n-marine.html | Japan's Merchant Fleet Near Pre-War Level, Lloyds Reports -- U. N. Marine Plan Aided | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/dr-john-p-steiner.html | DR. JOHN P. STEINER | True | SPecial to IIEw YOP. K TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/general-motors-tire-buying.html | General Motors' Tire Buying | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/united-nations.html | United Nations | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/canada-looks-to-trip-by-eisenhower-soon.html | CANADA LOOKS TO TRIP BY EISENHOWER SOON | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/similar-aims-seen-for-japan-and-u-s-but-conference-cites-failure-of.html | SIMILAR AIMS SEEN FOR JAPAN AND U. S.; But Conference Cites Failure of Peoples to Make Ideas Clear to Each Other | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/cubans-join-in-wishes.html | Cubans Join in Wishes | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/dulles-on-suicide-note-philadelphia-police-and-f-b-i-investigate.html | DULLES ON SUICIDE NOTE; Philadelphia Police and F. B. I. Investigate Airport Death | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/rev-robert-s-boyd.html | REV. ROBERT S. BOYD | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/naval-stores.html | NAVAL STORES | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/peter-h-agnew.html | PETER H. AGNEW | True | Special to NW YOPJ -.. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/pro-basketball-postponed.html | Pro Basketball Postponed | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/truman-in-his-last-act-defends-federal-aides.html | Truman in His Last Act Defends Federal Aides | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/lawmakers-turn-to-maine-reforms-state-liquor-commission-will-be.html | LAWMAKERS TURN TO MAINE REFORMS; State Liquor Commission Will Be Revamped by Legislature, Augusta Trend Indicates | True | By John H. Fentonspecial To the New York Times. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/mighty-pageant-is-proof-huge-inauguration-parade-held-to-stress-no.html | Mighty Pageant Is Proof; Huge Inauguration Parade Held to Stress No Regime Can Entrench Itself Indefinitely | True | By Arthur Krockspecial To the New York Times. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/principals-wives-set-trend-at-ball-gowns-of-mrs-eisenhower-mrs.html | PRINCIPALS' WIVES SET TREND AT BALL; Gowns of Mrs. Eisenhower, Mrs. Nixon Brighten Fetes -- Ticket Jam Unsnarled | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/arcaro-is-set-down-five-days-on-coast.html | ARCARO IS SET DOWN FIVE DAYS ON COAST | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/north-korean.html | North Korean | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/sports-of-the-times-the-20000-amateur.html | Sports of The Times; The $20,000 Amateur | True | By Arthur Daley | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/plastic-sales-rise-seen-use-for-upholstery-expected-to-increase-in.html | PLASTIC SALES RISE SEEN; Use for Upholstery Expected to Increase in Half | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/hoboken-studies-ruling-action-deferred-on-state-court-directive-to.html | HOBOKEN STUDIES RULING; Action Deferred on State Court Directive to the City | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/the-presidents-point-7.html | THE PRESIDENT'S POINT 7 | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/dulat-defeats-blue-volt-in-feature-race-at-hialeah-park-evicted.html | Dulat Defeats Blue Volt in Feature Race at Hialeah Park; EVICTED RUNS THIRD OVER TURF COURSE Dulat, $17.80, Beats Blue Volt by Three Lengths With Rush on Turn Into Stretch JASMINE STAKES ON CARD Sweet Patootie Tops Field of Thirteen Fillies Listed in the $15,000 Added Test Today | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/fair-trade-urged-for-wholesalers-dry-goods-institute-members-asked.html | FAIR TRADE URGED FOR WHOLESALERS; Dry Goods Institute Members Asked to Join Public Drive and Support Legislation SALES BY EXHIBITORS GOOD Record Attendance of Buyers Reported at Linen, Domestic, Curtain and Drapery Show FAIR TRADE URGED FOR WHOLESALERS | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/harry-f-honikel.html | HARRY F. HONIKEL' | True | Special to Tx NEv YOK4SS. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/tobin-order-under-fire-wool-interests-to-ask-that-rise-in-pay-be.html | TOBIN ORDER UNDER FIRE; Wool Interests to Ask That Rise in Pay Be Set Aside | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/city-urgd-to-fight-to-hold-port-rank-cavanagh-tells-crime-inquiry.html | CITY URGED TO FIGHT TO HOLD PORT RANK; Cavanagh Tells Crime Inquiry of Trade Shifts and Offers Plans for Expansion CITY URGED TO FIGHT TO HOLD PORT RANK | True | By Charles Grutzner | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/news-of-food-wooden-salad-bowls-and-nesselrode-pie-are-among-topics.html | News of Food; Wooden Salad Bowls and Nesselrode Pie Are Among Topics Brought Up by Readers | True | By Jane Nickerson | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/miss-irene-e-hoyt.html | MISS IRENE E. HOYT | True | Special to NEW NolE TrMXS. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/transport-due-for-far-east.html | Transport Due for Far East | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/union-seeks-limit-on-overseas-films-urges-members-refuse-work-in-u.html | UNION SEEKS LIMIT ON OVERSEAS FILMS; Urges Members Refuse Work in U. S. Movies Made Abroad Until Approval Is Given | True | By Thomas M. Pryorspecial To the New York Times. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/audubon-artists-offer-exhibitions-annual-show-opens-tonight-at.html | AUDUBON ARTISTS OFFER EXHIBITIONS; Annual Show Opens Tonight at National Academy Galleries -- Prizes Will Be Presented | True | By Howard Devree | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/sixty-here-honor-israeli-educator.html | SIXTY HERE HONOR ISRAELI EDUCATOR | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/2250-for-sugar-exchange-seat.html | $2,250 for Sugar Exchange Seat | True | | 1981-04-06 | RE0000087058 | B00000395714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/comedy-at-jan-hus-house.html | Comedy at Jan Hus House | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/methodists-urge-spiritual-revival-strength-of-nation-is-not-in.html | METHODISTS URGE SPIRITUAL REVIVAL; Strength of Nation Is Not in Washington, Bishop Moore Advises Church Board | True | By Emma Harrisonspecial To the New York Times. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/19th-st-tube-station-will-stay-in-service.html | 19TH ST. TUBE STATION WILL STAY IN SERVICE | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/rosalind-russell-ill-2d-performance-of-wonderful-town-postponed-in.html | ROSALIND RUSSELL ILL; 2d Performance of 'Wonderful Town' Postponed in New Haven | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/rev-dr-arthur-wolfe.html | REV. DR. ARTHUR WOLFE | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/11-nations-back-u-n-plan.html | 11 Nations Back U. N. Plan | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/ohio-power-sells-bonds-preferred-utility-raises-32000000-syndicates.html | OHIO POWER SELLS BONDS, PREFERRED; Utility Raises $32,000,000 -- Syndicates Led by Lehman and Halsey, Stuart | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/u-n-enthusiastic-about-inaugural-delegates-welcome-presidents-plan.html | U. N. ENTHUSIASTIC ABOUT INAUGURAL; Delegates Welcome President's Plan for Strong Structure -- Impatient About Korea | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/alberta-sells-oil-gas-acreage.html | Alberta Sells Oil, Gas Acreage | True | | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/long-gay-parade-cheers-president-he-takes-salute-of-all-states-as.html | LONG, GAY PARADE CHEERS PRESIDENT; He Takes Salute of All States as 750,000 Watch Frolic and Review of Might LONG, GAY PARADE CHEERS PRESIDENT | True | By Harold B. Hintonspecial to the New York Times. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-21 | 1953-01-21 | https://www.nytimes.com/1953/01/21/archives/eisenhower-picks-sweetest-plane-he-selects-favorite-lockheed.html | EISENHOWER PICKS 'SWEETEST' PLANE; He Selects Favorite Lockheed Constellation in Air Force 'Plush' Transport Fleet | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087058 | B00000395714 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/warm-welcome-in-west.html | Warm Welcome in West | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/garver-sees-good-season.html | Garver Sees Good Season | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/but-why-wins-by-length-outlasts-truchon-in-march-of-dimes-test-at.html | BUT WHY WINS BY LENGTH; Outlasts Truchon in March of Dimes Test at Fair Grounds | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/korean-general-at-west-point.html | Korean General at West Point | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/big-club-for-drivers-macduff-says-enforcement-is-sole-answer-for.html | ' BIG CLUB FOR DRIVERS; Macduff Says Enforcement Is Sole Answer for Safe Traffic | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/coleman-at-korea-base-former-yankee-second-baseman-reports-for-duty.html | COLEMAN AT KOREA BASE; Former Yankee Second Baseman Reports for Duty as Pilot | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/books-authors.html | Books -- Authors | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/music-notes.html | MUSIC NOTES | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/indonesia-raises-its-output-of-tin-decembers-increase-brings-total.html | INDONESIA RAISES ITS OUTPUT OF TIN; December's Increase Brings Total Amount for Year to 13% Above 1951 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/taxpayer-parcels-sold-on-long-island.html | TAXPAYER PARCELS SOLD ON LONG ISLAND | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/gavilan-defeats-cardell-on-points-takes-unanimous-decision-in.html | GAVILAN DEFEATS CARDELL ON POINTS; Takes Unanimous Decision in Non-Title Ten-Rounder in Ring at Washington | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/jewish-papers-merge-morning-journal-to-join-with-the-day-here-on.html | JEWISH PAPERS MERGE; Morning Journal to Join With The Day Here on Monday | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/n-f-l-group-urges-few-rule-changes-action-recommended-on-only-minor.html | N. F. L. GROUP URGES -- FEW RULE CHANGES; Action Recommended on Only Minor Points -- Pro Elevens Drew Record 2,149,633 | True | | 1981-04-06 | RE0000087059 | B00000396597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/fentonkeeffe.html | Fenton Keeffe | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/monsanto-income-off-slightly-in-52-23189243-or-429-a-share-noted.html | MONSANTO INCOME OFF SLIGHTLY IN '52; $23,189,243, or $4.29 a Share, Noted Against $23,477,884, or $4.77 in Prior Year | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/bank-merger-approved-garden-city-stockholders-vote-to-take-in-great.html | BANK MERGER APPROVED; Garden City Stockholders Vote to Take in Great Neck Unit | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/higher-output-held-answer-to-inflation.html | HIGHER OUTPUT HELD ANSWER TO INFLATION | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/johnson-higgins-adds-marine-official-to-board.html | Johnson & Higgins Adds Marine Official to Board | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/soviet-antisemitism.html | Soviet Anti-Semitism | True | J. J. KAY. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/excerpts-from-testimony-at-state-crime-commissions-hearing-on-pier.html | Excerpts From Testimony at State Crime Commission's Hearing on Pier Crime | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/british-spending-rises-new-estimates-are-4-per-cent-above-original.html | BRITISH SPENDING RISES; New Estimates Are 4 Per Cent Above Original Budget | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/mumford-is-honored-critic-cautions-philadelphia-against-building.html | MUMFORD IS HONORED; Critic Cautions Philadelphia Against Building Skyscrapers | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/end-of-pier-crime-called-union-task-curran-says-politicians-who.html | END OF PIER CRIME CALLED UNION TASK; Curran Says 'Politicians' Who Investigate 'Care Very Little About the Gangsters' | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/the-second-communist-trial.html | THE SECOND COMMUNIST TRIAL | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/healing-drugs-for-korea.html | HEALING DRUGS FOR KOREA | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/lone-star-b-c-victor-32.html | Lone Star B. C. Victor, 3-2 | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/no-new-churchill-talks-prime-minister-does-not-plan-to-see.html | NO NEW CHURCHILL TALKS; Prime Minister Does Not Plan to See Eisenhower Again | True | | 1981-04-06 | RE0000087059 | B00000396597 |